Exhibit G28

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/pro-hockey-mactavish-is-cool-helping-to-ice-victory.html | PRO HOCKEY; MacTavish Is Cool, Helping to Ice Victory | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/if-you-re-thinking-of-living-in-bay-ridge-on-the-narrows-but-not-narrow-minded.html | If You're Thinking of Living In Bay Ridge; On the Narrows, but Not Narrow-Minded | False | By Janice Fioravante | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/at-2-services-10000-firefighters-each-mourn-a-brother.html | At 2 Services, 10,000 Firefighters Each Mourn a Brother | False | By Douglas Martin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-movies-drive-in-minus-cars.html | TRAVEL ADVISORY; MOVIES; Drive-In Minus Cars | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-lower-manhattan-staten-island-ferry-revives-battle-boroughs.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Staten Island Ferry Revives a Battle of Boroughs | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/fyi-650773.html | F.Y.I. | False | By Don R. Hecker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/residential-resales-633020.html | Residential Resales | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-prizes-bidding-your-miles.html | TRAVEL ADVISORY: PRIZES; Bidding Your Miles | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/so-nice-to-be-so-mean.html | So Nice to Be So Mean | False | By Elizabeth Kolbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/north-korea-may-be-expanding-atom-site.html | North Korea May Be Expanding Atom Site | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/mutual-funds-a-stumble-for-small-stock-funds.html | Mutual Funds; A Stumble for Small-Stock Funds | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/profile-relighting-the-fires-at-avon-products.html | Profile; Relighting the Fires at Avon Products | False | By Claudia H. Deutsch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/style-out-of-time.html | STYLE; Out of Time | False | By Mary Jo Salter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-the-mets-have-nothing-to-lose-except-more-games.html | BASEBALL '94; The Mets Have Nothing to Lose, Except More Games | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-how-ossining-schools-were-back-in-1961-660248.html | How Ossining Schools Were Back in 1961 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-yorkers-co-new-drugstores-from-woolworth-s.html | NEW YORKERS & CO.; New Drugstores From Woolworth's | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/connecticut-qa-yvonne-davis-eliciting-a-positive-beat-from-rap.html | Connecticut Q&A;; Yvonne Davis; Eliciting a Positive Beat From Rap Music | False | By Jackie Fitzpatrick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/pop-culture-it-s-time-to-play-ball-and-stretch-and-sing.html | POP CULTURE; It's Time to Play Ball, And Stretch and Sing | False | By Michael Beckerman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/more-hotels-for-new-orleans.html | More Hotels for New Orleans | False | By Ronette King | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/l-the-first-amendment-under-fire-from-the-left-631612.html | THE FIRST AMENDMENT, UNDER FIRE FROM THE LEFT | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/vows-lynda-hughes-stephen-thomson.html | VOWS; Lynda Hughes, Stephen Thomson | False | By Lois Smith Brady | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-lower-manhattan-official-s-ouster-adds-bitterness-divided.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Official's Ouster Adds to Bitterness In Divided District | False | By Bruce Lambert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-rome-at-2747-plans-a-big-birthday-party.html | TRAVEL ADVISORY; Rome, at 2,747, Plans A Big Birthday Party | False | By Paula Butturini | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/brooklyn-expatriates-in-los-angeles-mourn-fading-reminders-of-the-past.html | Brooklyn Expatriates in Los Angeles Mourn Fading Reminders of the Past | False | By David Margolick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/wendy-wasserstein-a-voice-of-authority-on-life-in-the-90-s.html | Wendy Wasserstein, a Voice of Authority on Life in the 90's | False | By Roberta Hershenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/your-home-a-co-op-buildings-mortgage.html | YOUR HOME; A Co-op Building's Mortgage | False | By Andree Brooks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/new-york-was-a-heck-of-a-town.html | New York Was a Heck of a Town | False | By Stephen Dobyns | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/music-a-vocal-ensemble-celebrates-25-years.html | MUSIC; A Vocal Ensemble Celebrates 25 Years | False | By Rena Fruchter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/sunday-april-3-1994-splendor-of-the-grass.html | SUNDAY, APRIL 3, 1994; Splendor of the Grass | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/after-gas-blast-edison-counts-its-blessings.html | After Gas Blast, Edison Counts Its Blessings | False | By Annette Weder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-explanations-dont-make-it-killing-two-japanese-crystallizes.html | March 27-April 1: Explanations Don't Make It; The Killing of Two Japanese Crystallizes Images of U.S. | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/political-notes-d-amato-s-diction-backfires-with-greek-americans.html | POLITICAL NOTES; D'Amato's Diction Backfires With Greek Americans | False | By Todd S. Purdum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/l-stockard-channing-who-needs-hollywood-631329.html | STOCKARD CHANNING; Who Needs Hollywood? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/film-film-noir-tweener-or-flub.html | FILM; Film Noir, 'Tweener' or Flub? | False | By Ann Hornaday | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/marie-t-mandry-ad-executive-71.html | Marie T. Mandry; Ad Executive, 71 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-time-to-block-the-information-superhighway-668648.html | Time to Block the Information Superhighway | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/transactions-665835.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-a-chance-to-compare-trollope-s-world-and-ours-649651.html | A Chance to Compare Trollope's World and Ours | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-nation-some-cartoons-are-original-alas-the-also-rans-also-run.html | The Nation; Some Cartoons Are Original; Alas, the Also-Rans Also Run | False | By Rick Bragg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/l-in-mexico-trade-agreement-comes-first-greater-modernizers-668761.html | In Mexico, Trade Agreement Comes First; Greater Modernizers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-fiction-631507.html | IN SHORT: FICTION | False | By Philip Gambone | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-springfield-where-potholes-devour-cars.html | NEIGHBORHOOD REPORT: SPRINGFIELD; Where Potholes Devour Cars | False | By Bruce Lambert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-18-south-asian-galleries-opening-at-metropolitan.html | TRAVEL ADVISORY; 18 South Asian Galleries Opening at Metropolitan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-stock-options-are-an-effective-tool-668656.html | Stock Options Are an Effective Tool | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-the-surprises-of-spring-can-delight-or-hurt.html | BASEBALL '94; The Surprises of Spring Can Delight, or Hurt | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/polishing-the-tarnished-image-of-investor-relations-executives.html | Polishing the Tarnished Image Of Investor Relations Executives | False | By Paul Sweeney | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-east-side-carnegie-hill-from-shanty-to-history.html | NEIGHBORHOOD REPORT: EAST SIDE; Carnegie Hill: From Shanty To History | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/l-in-collusion-with-evil-631566.html | In Collusion With Evil | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-player-to-watch-long-shot-starts-year-behind-plate.html | BASEBALL '94; PLAYER TO WATCH; Long Shot Starts Year Behind Plate | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/c-corrections-668303.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/l-black-schools-took-refugee-scholars-in-660000.html | Black Schools Took Refugee Scholars In | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/madrids-timeless-taverns.html | Madrid's Timeless Taverns | False | By Penelope Casas | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-it-s-age-not-diplomas-668575.html | Another Round of Humbling for the Men of Harvard; It's Age, Not Diplomas | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/reagan-burnishes-image-with-soulful-harmonics.html | Reagan Burnishes Image With Soulful Harmonics | False | By Maureen Dowd | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/theater-broken-glass-the-new-haven-tryout-that-isn-t.html | THEATER; 'Broken Glass,' the New Haven Tryout That Isn't | False | By Alvin Klein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/long-island-journal-634115.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-american-league-west-it-could-be-rangers-and-mariners-at-20-paces.html | BASEBALL '94; AMERICAN LEAGUE WEST; It Could Be Rangers and Mariners, at 20 Paces | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/l-the-economy-should-work-for-us-660035.html | The Economy Should Work for Us | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/coping-nimby-wars-ii-view-from-the-other-side.html | COPING; Nimby Wars II: View From the Other Side | False | By Robert Lipsyte | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/just-the-good-parts.html | Just The Good Parts | False | By Scott Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/murat-w-williams-ambassador-79.html | Murat W. Williams; Ambassador, 79 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/art-steichen-on-both-sides-of-the-camera.html | ART; Steichen on Both Sides of the Camera | False | By Vivien Raynor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/a-wall-st-star-s-agonizing-confession.html | A Wall St. Star's Agonizing Confession | False | By Sylvia Nasar With Alison Leigh Cowan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/ncaa-tournament-duke-comes-back-for-another-final-examination.html | N.C.A.A. TOURNAMENT; Duke Comes Back for Another Final Examination | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/c-corrections-660744.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/westchester-guide-635332.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/soapbox-gun-control-is-fine-within-reason.html | SOAPBOX; Gun Control Is Fine, Within Reason | False | By Michael Zirmo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/trenton-gop-is-a-contrast-in-its-leaders-personalities.html | Trenton G.O.P. Is a Contrast in Its Leaders' Personalities | False | By Joseph F. Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-culture-and-crafts-in-bali-java-and-neighbors.html | TRAVEL ADVISORY; Culture and Crafts in Bali, Java and Neighbors | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/benefits-630276.html | BENEFITS | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/the-executive-computer-viewing-documents-of-mixed-parentage.html | The Executive Computer; Viewing Documents of Mixed Parentage | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/c-corrections-668281.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/l-leni-riefenstahl-the-consummate-good-german-631299.html | LENI RIEFENSTAHL; The Consummate 'Good German' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-it-s-not-the-money-i-t-s-the-message-659223.html | It's Not the Money, It's the Message | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/home-clinic-perfect-time-to-inspect-house-s-exterior.html | HOME CLINIC; Perfect Time to Inspect House's Exterior | False | By John Warde | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/yacht-racing-always-full-sail-when-dickson-is-at-the-helm.html | YACHT RACING; Always Full Sail When Dickson Is at the Helm | False | By Barbara Lloyd | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-saving-the-waterfront-from-development-696331.html | Saving the Waterfront From Development | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/l-the-history-of-a-hoax-631639.html | THE HISTORY OF A HOAX | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/greek-revivalism.html | Greek Revivalism | False | By Molly O'Neill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/pop-brief.html | POP BRIEF | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/crafts-museums-shows-span-1000-years-of-weavers-art.html | CRAFTS; Museums' Shows Span 1,000 Years Of Weavers' Art | False | By Betty Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/a-new-school-gathers-the-children-and-gives-working-parents-a-break.html | A New School Gathers the Children And Gives Working Parents a Break | False | By Alberta Eiseman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-a-new-era-for-baseball-east-meets-west-meets-central.html | BASEBALL '94; A New Era for Baseball: East Meets West Meets Central | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/art-a-fairy-tale-ending-derailed.html | ART; A Fairy-Tale Ending Derailed | False | By Barry Meier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-an-amicable-divorce-dallas-style.html | March 27-April 1; An Amicable Divorce, Dallas Style | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-numbers-game-doesn-t-add-up-for-teachers-659789.html | Numbers Game Doesn't Add Up for Teachers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-national-league-central-happy-to-be-here-division-could-go-to-astros.html | BASEBALL '94; NATIONAL LEAGUE CENTRAL; Happy-to-Be-Here Division Could Go to Astros | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/red-cross-plans-to-empty-a-town-of-serbs-enemies.html | RED CROSS PLANS TO EMPTY A TOWN OF SERBS ENEMIES | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/l-a-rich-history-668451.html | A Rich History | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/c-corrections-668320.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dining-out-cozy-corner-spot-offers-contemporary-italian.html | DINING OUT; Cozy Corner Spot Offers Contemporary Italian | False | By M. H. Reed | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-melrose-south-bronx-family-s-bright-prospect-basketball-s.html | NEIGHBORHOOD REPORT: MELROSE; A South Bronx Family's Bright Prospect, and Basketball's | False | By Jason Diamos | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/teachers-learning-how-to-teach-each-other.html | Teachers Learning How To Teach Each Other | False | By George Judson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-east-side-rebuilding-a-sculpture-garden.html | NEIGHBORHOOD REPORT: EAST SIDE; Rebuilding a Sculpture Garden | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/pop-music-rock-through-the-ages-the-glory-of-disarray.html | POP MUSIC; Rock Through the Ages: The Glory of Disarray | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/l-golf-s-first-slam-668478.html | Golf's First Slam | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/l-letters-how-hair-helps-skating-668400.html | LETTERS; How Hair Helps Skating | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/catering-to-a-taste-for-fresh-poultry.html | Catering To a Taste For Fresh Poultry | False | By Karla Dauler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/ireland-bloody-ireland.html | Ireland, Bloody Ireland | False | By Terence Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/how-to-ruin-your-life.html | How to Ruin Your Life | False | By Lisa Sandlin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/l-letters-recalling-paradise-garage-830038.html | LETTERS; Recalling Paradise Garage | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-professionals-need-workplace-protection-668680.html | Professionals Need Workplace Protection | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/the-dressing-room-scent-of-a-man.html | THE DRESSING ROOM; Scent of a Man | False | By Emily Prager | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/the-bowery-sphinx-and-other-irishmen.html | The Bowery Sphinx and Other Irishmen | False | By John Crowley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-when-electric-cabs-roamed-manhattan-668664.html | When Electric Cabs Roamed Manhattan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/in-the-region-connecticut-tax-rollbacks-for-paper-subdivisions-on-farmland.html | In the Region/Connecticut; Tax Rollbacks for 'Paper' Subdivisions on Farmland | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/wanting-health-care-help-voters-tell-of-apprehensions.html | Wanting Health Care Help, Voters Tell of Apprehensions | False | By Robin Toner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/anton-tedesko-90-an-expert-in-uses-of-reinforced-concrete.html | Anton Tedesko, 90, an Expert In Uses of Reinforced Concrete | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/l-forest-park-613150.html | Forest Park | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/where-did-i-go-wrong.html | Where Did I Go Wrong? | False | By Will Self | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/followers-of-rev-moon-sponsor-a-college-talk.html | Followers of Rev. Moon Sponsor a College Talk | False | By Kate Stone Lombardi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/evening-hours-new-otello-has-5th-act-supper.html | Evening Hours; New 'Otello' Has 5th Act: Supper | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-a-proposal-to-reform-the-eldercare-maze-696323.html | A Proposal to Reform The 'Eldercare' Maze | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/walt-dette-86-gifted-fly-tier-in-catskills-who-shared-the-art.html | Walt Dette, 86, Gifted Fly Tier In Catskills Who Shared the Art | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/currency.html | CURRENCY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-what-should-society-do-with-handicapped-699770.html | What Should Society Do With Handicapped? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/viewpoints-a-formal-plan-for-environmental-costs.html | Viewpoints; A Formal Plan for Environmental Costs | False | By Marc J. Epstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/l-the-postal-perils-668796.html | The Postal Perils | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/new-noteworthy-paperbacks-555266.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/conversations-don-edwards-a-champion-of-civil-liberties-lays-down-his-lance.html | Conversations: Don Edwards; A Champion of Civil Liberties Lays Down His Lance | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/eugene-keilin-emerges-from-rohatyn-s-shadow.html | Eugene Keilin Emerges From Rohatyn's Shadow | False | By Tom Redburn | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/westchester-qa-keith-f-safian-hospitals-affiliate-to-offer-more-for.html | Westchester Q&A;: Keith F. Safian; Hospitals Affiliate to Offer More for Less | False | By Donna Greene | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/l-don-t-blame-the-post-modernists-631574.html | Don't Blame The Post-Modernists | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-death-swoops-down-tornadoes-strike-suddenly-killing-dozens.html | March 27-April 1: Death Swoops Down; Tornadoes Strike Suddenly, Killing Dozens in the South | False | By Peter Applebome | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/the-passion-of-jesus.html | The Passion of Jesus | False | By Leslie Houlden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/sports-of-the-times-presidents-have-right-to-be-fans.html | Sports of The Times; Presidents Have Right To Be Fans | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-nation-guinier-ideas-once-seen-as-odd-now-get-serious-study.html | The Nation; Guinier Ideas, Once Seen as Odd, Now Get Serious Study | False | By Peter Applebome | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/postings-detracked-at-last-apartments-replace-rail-right-of-way.html | POSTINGS: Detracked at Last; Apartments Replace Rail Right-of-Way | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/best-sellers-april-3-1994.html | BEST SELLERS: April 3, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-fiction-555185.html | IN SHORT: FICTION | False | By Wilborn Hampton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/l-richard-avedon-all-part-of-a-trend-631264.html | RICHARD AVEDON; All Part Of a Trend | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/madrid-s-round-the-clock-pace.html | Madrid's Round-the-Clock Pace | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-life-goes-mexico-governing-party-replaces-candidate-felled.html | March 27-April 1: Life Goes On in Mexico; Governing Party Replaces Candidate Felled by Assassin | False | By Tim Golden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/l-it-s-a-million-miles-from-the-inner-city-to-a-suburban-college-659959.html | It's a Million Miles From the Inner City to a Suburban College | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-york-observed-a-newcomer-s-journey.html | New York Observed: A Newcomer's Journey | False | By Janny Scott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/l-out-of-sight-out-of-our-minds-631620.html | OUT OF SIGHT, OUT OF OUR MINDS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/results-plus-664936.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/sports-of-the-times-questions-questions-questions-only-the-season-will-answer.html | Sports of The Times; Questions, Questions, Questions Only the Season Will Answer | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-world-odessa-where-reality-is-a-laugh-a-minute.html | The World; Odessa, Where Reality Is a Laugh a Minute | False | By Michael Specter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-some-gentler-receptions-668613.html | Another Round of Humbling for the Men of Harvard; Some Gentler Receptions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/sunday-april-3-1994-tooting-our-own-horn.html | SUNDAY, APRIL 3, 1994; Tooting Our Own Horn | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/l-left-to-die-631590.html | 'Left to Die' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/bombs-away.html | BOMBS AWAY! | False | By Richard Jerome | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/sunday-april-3-1994-izzy-or-izzy-not.html | SUNDAY, APRIL 3, 1994; Izzy. Or Izzy Not? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-lefferts-garden-testing-a-definition-of-family.html | NEIGHBORHOOD REPORT: LEFFERTS GARDEN; Testing a Definition of Family | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/l-letters-unfinished-668419.html | LETTERS; Unfinished | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-britons-introduce-toll-free-line.html | TRAVEL ADVISORY; Britons Introduce Toll-Free Line | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/q-and-a-613436.html | Q and A | False | By Terence Neilan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/only-the-accused-were-innocent.html | Only the Accused Were Innocent | False | By David M. Oshinsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/pope-offers-conciliation-to-jews-and-christians.html | Pope Offers Conciliation to Jews and Christians | False | By John Tagliabue | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/l-in-collusion-with-evil-631540.html | In Collusion With Evil | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/un-to-discuss-plan-to-stabilize-population.html | U.N. to Discuss Plan to Stabilize Population | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/ukrainian-tradition-of-decorating-easter-eggs-lives-on.html | Ukrainian Tradition of Decorating Easter Eggs Lives On | False | By Carlotta Gulvas Swarden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/3-republicans-from-island-seek-backing-for-governor.html | 3 Republicans From Island Seek Backing For Governor | False | By John Rather | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-nonfiction-555401.html | IN SHORT: NONFICTION | False | BY Karen Leggett | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/up-and-coming-kellie-martin-life-went-on-she-grew-up.html | UP AND COMING; Kellie Martin; Life Went On: She Grew Up | True | By Michele Willens | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/still-no-policy-on-arms-sales.html | Still No Policy on Arms Sales | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/growing-up-a-haldeman.html | Growing Up A Haldeman | False | By Peter Haldeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/weddings-anne-gumkowski-glenn-r-pierce.html | WEDDINGS; Anne Gumkowski, Glenn R. Pierce | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/evening-hours-in-your-benefit-bonnet.html | Evening Hours; In Your Benefit Bonnet | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-the-bell-doesn-t-end-a-teacher-s-day-659215.html | The Bell Doesn't End A Teacher's Day | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/c-correction-631248.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/anti-smokers-are-set-back-by-a-success.html | Anti-Smokers Are Set Back By a Success | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/business-diary-march-27-april-1.html | Business Diary: March 27 - April 1 | False | By Frederik Eliason | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dining-out-chaos-reigns-amid-elegant-aspirations.html | DINING OUT; Chaos Reigns Amid Elegant Aspirations | False | By Joanne Starkey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-upper-west-side-lease-offer-the-not-so-fine-print.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Lease Offer: The Not-So-Fine Print | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/q-a-632929.html | Q. & A. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/surfacing.html | SURFACING | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dining-out-northern-italian-and-grilled-items-too.html | DINING OUT; Northern Italian and Grilled Items Too | False | By Anne Semmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/investors-who-discovered-africa.html | Investors Who Discovered Africa | False | By Leslie Eaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dreams-that-liven-waking-hours-hopes-and-ideas-are-what-keep-new-yorkers-hopping.html | Dreams That Liven Waking Hours; Hopes and Ideas Are What Keep New Yorkers Hopping | False | By Douglas Martin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-rules-aside-a-good-cigar-is-a-growing-smoke.html | New Rules Aside, a Good Cigar Is a Growing Smoke | False | By James Lomuscio | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/c-corrections-668508.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-labor-department-falls-down-on-the-job-668672.html | Labor Department Falls Down on the Job | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/israeli-inquiry-illuminates-more-than-hebron-killings.html | Israeli Inquiry Illuminates More Than Hebron Killings | False | By Joel Greenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/connecticut-guide-632716.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/l-don-t-blame-the-post-modernists-631582.html | Don't Blame The Post-Modernists | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/technology-aluminum-is-put-to-the-test-by-ford.html | Technology; Aluminum Is Put To the Test by Ford | False | By Julie Edelson Halpert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/streetscapes-jefferson-market-courthouse-stopped-clock-sired-preservation.html | Streetscapes/The Jefferson Market Courthouse; A Stopped Clock Sired the Preservation Movement | False | By Christopher Gray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/c-correction-632651.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/on-sunday-looking-back-in-anger-grief-and-even-joy.html | On Sunday; Looking Back In Anger, Grief And Even Joy | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-some-good-can-come-from-taro-s-ordeal-660256.html | Some Good Can Come From Taro's Ordeal | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/songs-sung-for-the-oppressed.html | Songs Sung for the Oppressed | False | By Roberta Hershenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-east-flatbush-aiding-a-street-in-fear-s-grip.html | NEIGHBORHOOD REPORT: EAST FLATBUSH; Aiding a Street in Fear's Grip | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-coming-home-to-roost-668524.html | Another Round of Humbling for the Men of Harvard; Coming Home To Roost | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-national-league-east-welcome-to-the-braves-new-world-the-east.html | BASEBALL '94: NATIONAL LEAGUE EAST; Welcome to the Braves' New World: The East | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/no-headline-650587.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/frenchman-on-trial-testing-the-role-of-the-nazis.html | Frenchman on Trial: Testing the Role of the Nazis | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/a-portraitist-to-potentates-of-all-stripes.html | A Portraitist To Potentates Of All Stripes | False | By Bill Ryan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-coming-home-to-roost-668516.html | Another Round of Humbling for the Men of Harvard; Coming Home To Roost | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/theres-no-time-but-the-present.html | There's No Time but the Present | False | By Douglas Bauer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/hers-risk-management.html | HERS; Risk Management | False | By Susanna Styron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-fiction.html | IN SHORT: FICTION | False | By Gardner McFall | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-american-league-central-if-white-sox-don-t-win-it-ll-be-scandal.html | BASEBALL '94: AMERICAN LEAGUE CENTRAL; If the White Sox Don't Win, It'll Be a Scandal | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-pitchers-hold-onto-your-fastballs-24-steady-slugging-gonzalez-hasn-t.html | BASEBALL '94: Pitchers, Hold Onto Your Fastballs!; At 24, the Steady-Slugging Gonzalez Hasn't Begun to Hit His Prime | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/pioneering-animator-who-bridges-art-and-science-in-film.html | Pioneering Animator Who Bridges Art and Science in Film | False | By Rahel Musleah | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/commercial-property-robert-martin-company-re-engineering-face-changing-market.html | Commercial Property/The Robert Martin Company; 'Re-Engineering' in the Face of a Changing Market | False | By Mary McAleer Vizard | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-upper-west-side-garbage-day-only-rodents-know-for-sure.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Garbage Day? Only Rodents Know for Sure | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/the-siege-of-hebron-scenes-from-a-novel.html | The Siege of Hebron: Scenes From a Novel | False | By Tova Reich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/aids-and-the-practice-of-architecture.html | AIDS and the Practice of Architecture | False | By David W. Dunlap | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-yorkers-co-hat-by-hat-by-hand.html | NEW YORKERS & CO.; Hat by Hat, by Hand | False | By Abby Goodnough | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/to-our-readers.html | To Our Readers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-yanks-don-t-need-miracle-on-161st-st-just-a-little-luck.html | BASEBALL '94; Yanks Don't Need Miracle on 161st St., Just a Little Luck | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/ballroom-dance-lovers-gather-to-honor-teacher-who-put-spring-in.html | Ballroom Dance Lovers Gather to Honor Teacher Who Put Spring in Their Steps | False | By Suzanne Poor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/on-pro-basketball-sports-of-the-times-can-the-knicks-tame-the-west-too.html | ON PRO BASKETBALL/Sports of The Times; Can the Knicks Tame the West, Too? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/victor-p-raymond-veterans-affairs-official-46.html | Victor P. Raymond; Veterans Affairs Official, 46 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/little-big-men-they-re-all-speaking-perot-s-lines.html | Little Big Men; They're All Speaking Perot's Lines | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/the-view-from-yonkers-overeaters-know-one-potato-chip-is-too-many.html | The View From: Yonkers; Overeaters Know One Potato Chip Is Too Many, 1,000 Too Few | False | By Lynne Ames | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/on-the-street-boiled-becomes-cool.html | ON THE STREET; Boiled Becomes Cool | False | By Bill Cunningham | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/playing-in-the-neighborhood-east-village-splatttt-sunny-side-down.html | PLAYING IN THE NEIGHBORHOOD: EAST VILLAGE; Splatttt! Sunny Side Down | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/journal-gay-shopping-spree.html | Journal; Gay Shopping Spree | False | By Frank Rich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/some-bad-role-models.html | Some Bad Role Models | False | By David Kelly | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-in-defense-of-policy-illustrations-648647.html | In Defense Of Policy Illustrations | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/on-the-water-with-producing-the-essence-of-sound-and-music-in-a.html | On the Water With; Producing the Essence of Sound and Music in a Silent World | False | By Barbara Kaplan Lane | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/pro-basketball-knicks-run-streak-to-15-in-a-row.html | PRO BASKETBALL; Knicks Run Streak To 15 In a Row | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-women-have-been-there-668567.html | Another Round of Humbling for the Men of Harvard; Women Have Been There | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-on-moviegoing-in-new-jersey-660124.html | On Moviegoing In New Jersey | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/all-made-up-with-no-place-to-go.html | All Made Up With No Place to Go | False | By Lore Dickstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/television-now-the-word-without-sword-and-sandals.html | TELEVISION; Now the Word, Without Sword And Sandals | False | By David Firestone | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/top-china-dissident-is-reported-released.html | Top China Dissident Is Reported Released | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/recordings-view-two-veteran-bands-come-in-from-the-avantgarde.html | RECORDINGS VIEW; Two Veteran Bands Come In From the Avant-Garde | True | By Jim MacNie | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-the-rockaways-visions-of-casinos-return-to-the-beach.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; Visions Of Casinos Return to the Beach | False | By Bruce Lambert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-coming-home-to-roost-668532.html | Another Round of Humbling for the Men of Harvard; Coming Home To Roost | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/trusts-and-estates-are-cited-for-gifts-to-the-neediest-cases.html | Trusts and Estates Are Cited for Gifts to the Neediest Cases | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/ncaa-tournament-tar-heels-show-heels-to-purdue-and-face-the-lady-techsters.html | N.C.A.A. TOURNAMENT; Tar Heels Show Heels To Purdue and Face The Lady Techsters | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/theater/dance-view-macmillan-s-dances-distill-carousel-s-sexuality.html | DANCE VIEW; MacMillan's Dances Distill 'Carousel's' Sexuality | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/l-drafting-rules-for-the-east-side-632660.html | Drafting Rules For the East Side | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/architecture-view-from-stereotypes-of-urban-decay-to-signs-of-life.html | ARCHITECTURE VIEW; From Stereotypes of Urban Decay to Signs of Life | False | By Herbert Muschamp | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/data-bank-april-3-1994.html | Data Bank/April 3, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/librarians-are-also-reviewers.html | Librarians Are Also Reviewers | False | By Felice Buckvar | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-on-time-flights-increase-in-europe.html | TRAVEL ADVISORY; On-Time Flights Increase in Europe | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/betty-furness-78-tv-reporter-and-consumer-advocate-dies.html | Betty Furness, 78, TV Reporter And Consumer Advocate, Dies | False | By Raymond Hernandez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/no-headline-661570.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/long-island-qa-john-gill-trying-to-safeguard-childrens-rights.html | Long Island Q&A;: John Gill; Trying to Safeguard Children's Rights | False | By Liza N. Burby | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/do-the-blind-have-a-right-to-own-firearms-judge-says-yes.html | Do the Blind Have a Right to Own Firearms? Judge Says Yes | False | By Tom Toolen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-starrett-city-landfill-anxieties-underlined-debate-draft.html | NEIGHBORHOOD REPORT: STARRETT CITY; Landfill Anxieties Underlined in Debate on Draft Study | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/wednesday-night-obsession.html | Wednesday Night Obsession | False | By Elizabeth Kolbert | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/russian-troop-movements-rouse-nato-concern-on-treaty-limits.html | Russian Troop Movements Rouse NATO Concern on Treaty Limits | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/jazz-view-a-label-a-vision-a-golden-anniversary.html | JAZZ VIEW; A Label. A Vision. A Golden Anniversary. | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/viewpoints-save-the-blameless-from-seizure-laws.html | Viewpoints; Save the Blameless from Seizure Laws | False | By Steven L. Schwarcz and Alan E. Rothman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/crime-555282.html | CRIME | False | By Marilyn Stasio | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/architecture-projects-for-a-long-island-of-the-future.html | ARCHITECTURE; Projects for a Long Island of the Future | False | By Phyllis Braff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dining-out-eclectic-fare-fit-for-a-festive-evening.html | DINING OUT; Eclectic Fare Fit for a Festive Evening | False | By Patricia Brooks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/soapbox-larkspur-dreams-up-on-the-roof.html | SOAPBOX; Larkspur Dreams, Up on the Roof | False | By James Joannides | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/l-opera-and-silent-film-there-s-more-631310.html | OPERA AND SILENT FILM; There's More | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/art-sculptures-and-abstract-expressionist-prints-in-close-harmony.html | ART; Sculptures and Abstract Expressionist Prints in Close Harmony | False | By William Zimmer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-coming-home-to-roost-668540.html | Another Round of Humbling for the Men of Harvard; Coming Home To Roost | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/weddings-fay-georgousis-and-harry-josifidis.html | WEDDINGS; Fay Georgousis and Harry Josifidis | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/l-the-sound-of-non-music-631655.html | THE SOUND OF NON-MUSIC | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/hungarian-arrests-set-off-debate-should-56-oppressors-be-punished.html | Hungarian Arrests Set Off Debate: Should '56 Oppressors Be Punished? | False | By Jane Perlez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/workers-become-job-hunters-as-company-reinvents-itself.html | Workers Become Job Hunters as Company Reinvents Itself | False | By Kirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/l-richard-avedon-portraits-from-hell-631256.html | RICHARD AVEDON; Portraits From Hell | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/world-markets-as-italy-turns-right-stocks-turn-up.html | World Markets; As Italy Turns Right, Stocks Turn Up | False | By Richard W. Stevenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/a-disconnected-life.html | A Disconnected Life | False | By Samuel Hynes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-correspondent-s-report-new-disney-park-raises-environmental.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; New Disney Park Raises Environmental Concerns | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/tennis-zvereva-gets-the-drop-on-pierce-to-gain-the-final-against-martinez.html | TENNIS; Zvereva Gets the Drop on Pierce to Gain the Final Against Martinez | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/music-trios-quartets-and-a-quintet-are-offering-spring-serenades.html | Music; Trios, Quartets and a Quintet Are Offering Spring Serenades | False | By Robert Sherman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/c-corrections-668630.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/times-change-but-womens-clubs-endure.html | Times Change but Women's Clubs Endure | False | By Barbara W. Carlson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/what-after-school-programs-offer.html | What After-School Programs Offer | False | By Merri Rosenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/paperback-best-sellers-april-3-1994.html | PAPERBACK BEST SELLERS: April 3, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/classical-music-with-plenty-of-time-to-think-a-pianist-redirects-his-career.html | CLASSICAL MUSIC; With Plenty of Time to Think, A Pianist Redirects His Career | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/ideas-trends-sure-the-stock-market-s-crazy-crazy-like-a-fox.html | Ideas & Trends; Sure, the Stock Market's Crazy -- Crazy Like a Fox | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/thing-a-legacy-in-a-pin.html | THING; A Legacy In a Pin | False | By Anita M. Samuels | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/viewpoints-maestro-hand-me-the-sales-brochure.html | Viewpoints; Maestro, Hand Me the Sales Brochure | False | By Stephen H. Judson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/gov-howard-stern-some-fail-to-see-humor.html | Gov. Howard Stern? Some Fail to See Humor | False | By Todd S. Purdum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/patricia-harper-59-a-tv-news-anchor.html | Patricia Harper, 59, A TV News Anchor | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/l-letters-breakfast-with-subtitles-668435.html | LETTERS; Breakfast With Subtitles? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-harlem-when-renovation-erases-the-past.html | NEIGHBORHOOD REPORT: HARLEM; When Renovation Erases the Past | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/determined-curator-keeps-a-museum-in-business.html | Determined Curator Keeps a Museum in Business | False | By Adam L. Penenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/forward-from-nowhere.html | Forward From Nowhere | False | By Deborah Tannen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-jersey-q-a-pat-stanislaski-in-the-fight-against-abuse-of.html | New Jersey Q & A: Pat Stanislaski; In the Fight Against Abuse of Children | False | By Lyn Mautner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/correction-632899.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/generation-rap.html | GENERATION RAP | False | By Sheila Rule | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/bronx-woman-killed-as-a-parapet-collapses.html | Bronx Woman Killed as a Parapet Collapses | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/market-watch-a-speculator-collapses-and-traders-worry.html | MARKET WATCH; A Speculator Collapses, And Traders Worry | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/good-eating-back-to-basics-in-the-west-village.html | GOOD EATING; Back to Basics In the West Village | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/l-thanks-to-lord-elgin-668770.html | Thanks to Lord Elgin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/two-groups-contest-role-in-promoting-lubavitch-judaism-s-cause-in-the-county.html | Two Groups Contest Role in Promoting Lubavitch Judaism's Cause in the County | False | By Elsa Brenner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-don-t-tread-on-umass-668605.html | Another Round of Humbling for the Men of Harvard; Don't Tread on UMass | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/death-wishes.html | Death Wishes | False | By Lisa W. Foderaro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/love-101-outlining-the-course-of-the-heart.html | Love 101: Outlining the Course of the Heart | False | By Kate Stone Lombardi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/in-america-judicial-coin-toss.html | In America; Judicial Coin Toss | False | By Bob Herbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/sunday-april-3-1994-you-dirty-rats.html | SUNDAY, APRIL 3, 1994; You Dirty Rats | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/inquiry-strains-the-ties-of-administration-aides.html | Inquiry Strains the Ties Of Administration Aides | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/weddings-hendrik-w-nelis-leda-d-natkin.html | WEDDINGS; Hendrik W. Nelis, Leda D. Natkin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/pop-briefs.html | POP BRIEFS | True | PETER GALVIN | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-nation-just-say-ouch-it-pains-a-nation-of-stoics-to-say-no-to-pain.html | The Nation: Just Say 'Ouch'; It Pains a Nation of Stoics to Say 'No' to Pain | False | By Melinda Henneberger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/double-exposure.html | Double Exposure | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/c-correction-631531.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/theater-in-c-mon-and-hear-songs-by-berlin.html | THEATER; In 'C'mon And Hear,' Songs By Berlin | False | By Alvin Klein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/l-the-first-amendment-under-fire-from-the-left-631604.html | THE FIRST AMENDMENT, UNDER FIRE FROM THE LEFT | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/older-people-and-the-need-for-assistance.html | Older People and the Need for Assistance | False | By Penny Singer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-player-to-watch-understudy-becomes-leading-man.html | BASEBALL '94: PLAYER TO WATCH; Understudy Becomes Leading Man | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/sunday-april-3-1994-don-t-eat-the-daisies.html | SUNDAY, APRIL 3, 1994; Don't Eat the Daisies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-more-and-better-infielders-give-mets-reserve-strength.html | BASEBALL; More and Better Infielders Give Mets Reserve Strength | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/hillary-clinton-escaped-collapse-in-the-markets-that-cost-many-fortunes.html | Hillary Clinton Escaped Collapse in the Markets That Cost Many Fortunes | False | By Stephen Engelberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/soul-searching-by-class-of-94-at-annapolis.html | Soul-Searching By Class of '94 At Annapolis | False | By Catherine S. Manegold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/health-plan-of-a-union-is-investigated.html | Health Plan Of a Union Is Investigated | False | By Selwyn Raab | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/choice-tables-grand-or-gregarious-in-brussels.html | CHOICE TABLES; Grand or Gregarious in Brussels | False | By Patricia Wells | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/honegger-s-joan-timeless-yet-timely.html | Honegger's 'Joan,' Timeless yet Timely | False | By Kenneth Furie | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/lawyers-contest-value-of-warhol-estate.html | Lawyers Contest Value of Warhol Estate | False | By Joan Ullman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/piedmont-journal-tried-by-deadly-tornado-an-anchor-of-faith-holds.html | Piedmont Journal; Tried by Deadly Tornado, An Anchor of Faith Holds | False | By Rick Bragg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/inside-661295.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/gardening-it-s-time-to-play-catch-up-with-spring.html | GARDENING; It's Time to Play Catch Up With Spring | False | By Joan Lee Faust | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-women-have-been-there-668559.html | Another Round of Humbling for the Men of Harvard; Women Have Been There | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/dance-its-barely-ballet-but-it-rescued-the-joffrey.html | DANCE; It's Barely Ballet, but It Rescued the Joffrey | True | By William Harris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/sunday-april-3-1994-ms-manners.html | SUNDAY, APRIL 3, 1994; Ms. Manners | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/your-own-account-family-values-in-estate-planning.html | Your Own Account; Family Values in Estate Planning | False | By Mary Rowland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-nonfiction-631523.html | IN SHORT: NONFICTION | False | By David Walton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-lads-of-summer-romp-in-many-fields.html | March 27-April 1; Lads of Summer Romp in Many Fields | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-world-opec-s-lonely-at-the-tap-but-china-s-getting-thirsty.html | The World; OPEC's Lonely at the Tap, But China's Getting Thirsty | False | By Thomas L Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/music-recitals-celebrate-beethoven-and-haydn.html | MUSIC; Recitals Celebrate Beethoven and Haydn | False | By Robert Sherman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/peace-and-quiet-in-the-capitol.html | Peace and Quiet In the Capitol | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/jockeying-for-long-held-political-terrain.html | Jockeying for Long-Held Political Terrain | False | By James Feron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/l-in-collusion-with-evil-631558.html | In Collusion With Evil | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/theater/theater-for-diana-rigg-neurosis-stops-with-the-character.html | THEATER; For Diana Rigg, Neurosis Stops With the Character | False | By Matt Wolf | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-gerald-williams-takes-it-easy-seriously.html | BASEBALL; Gerald Williams 'Takes It Easy,' Seriously | False | By Charlie Nobles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/l-rangers-panic-668443.html | Rangers' Panic? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/wall-street-grandpa-bear-says-look-out-below.html | Wall Street; Grandpa Bear Says Look Out Below | False | By Susan Antilla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-bloodshed-comes-home-emergency-declared-homeland-days-after-34.html | March 27-April 1:The Bloodshed Comes Home; An Emergency Is Declared In Homeland Days After 34 Die in South Africa Rioting | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/george-soros.html | George Soros | False | By Lyle Crowley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/film-the-blue-kite-sails-beyond-the-censors.html | FILM; "The Blue Kite" Sails Beyond the Censors | False | By Marcelle Clements | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-the-face-of-the-long-dead-past.html | March 27-April 1; The Face of the Long-Dead Past | False | By John Noble Wilford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/the-night-seder-with-a-sense-of-humor.html | THE NIGHT; Seder With a Sense of Humor | False | By Bob Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/art-accenting-metalpoint-drawings-with-a-pencillike-stylus.html | ART; Accenting Metalpoint Drawings With a Pencil-Like Stylus | False | By Helen A. Harrison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-ravine-map-of-tuckerman.html | TRAVEL ADVISORY: RAVINE; Map of Tuckerman | False | By Terry Trucco | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/editorial-notebook-the-capitalist-road.html | Editorial Notebook; The Capitalist Road | False | By Howell Raines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/a-la-carte-a-bargain-meal-for-the-early-bird-diner.html | A la Carte; A Bargain Meal for the Early Bird Diner | False | By Richard Jay Scholem | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/brave-new-world.html | Brave New World | False | By Melvin Landsberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/making-it-work-seeking-4-legged-friend.html | MAKING IT WORK; Seeking 4-Legged Friend | False | By Trip Gabriel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/a-gift-of-color-and-comfort-for-chronically-ill-babies.html | A Gift of Color and Comfort For Chronically Ill Babies | False | By Elsa Brenner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/theater/sunday-view-carousel-a-soap-opera-no-longer.html | SUNDAY VIEW; 'Carousel,' A Soap Opera No Longer | False | By Vincent Canby | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/c-corrections-668621.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/us/belatedly-spring-arrives-welcome-all-the-more.html | Belatedly, Spring Arrives, Welcome All the More | False | By Anne Raver | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/ncaa-tournament-in-grip-of-unique-fullcourt-press.html | N.C.A.A. TOURNAMENT; In Grip Of Unique Fullcourt Press | False | By Thomas George | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/philip-morris-lashes-back.html | Philip Morris Lashes Back | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/habitats-a-grand-victorian-with-water-damage-taking-on-a-big-job.html | Habitats/A Grand Victorian, With Water Damage; Taking On a Big Job | False | By Tracie Rozhon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/about-cars-the-search-for-a-better-way-to-get-there-part-95.html | ABOUT CARS; The Search for a Better Way to Get There (Part 95) | False | By Marshall Schuon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/comptroller-s-report-questions-benefits-from-casino-gambling.html | Comptroller's Report Questions Benefits From Casino Gambling | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/angry-zulus-on-all-sides-ready-to-kill.html | Angry Zulus On All Sides Ready to Kill | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/the-view-from-torrington-a-region-full-of-writers-builds-a-campus.html | The View From: Torrington; A Region Full of Writers Builds a Campus Book Collection | False | By Frances Chamberlain | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/the-executive-life-moving-on-not-up-in-the-video-business.html | The Executive Life; Moving On, Not Up, In the Video Business | False | By Anne Thompson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/answers-to-the-whats-and-whys-in-fairfield.html | Answers to the Whats and Whys in Fairfield | False | By Bess Liebenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/did-i-plagiarize-his-life.html | Did I Plagiarize His Life? | False | By David Leavitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-don-t-tread-on-umass-668591.html | Another Round of Humbling for the Men of Harvard; Don't Tread on UMass | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/c-corrections-630195.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/whats-doing-in-louisville.html | WHAT'S DOING IN; Louisville | False | By John Filiatreau | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/arts-artifacts-cartier-hunts-its-own-eggs-and-other-old-treasures.html | ARTS/ARTIFACTS; Cartier Hunts Its Own Eggs And Other Old Treasures | False | By Rita Reif | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/staten-island-journal-staten-islanders-take-state-over-air-noise-pollution.html | Staten Island Journal; Staten Islanders Take On State Over Air and Noise Pollution | False | By Janice Fioravante | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/china-s-balancing-act-trying-to-chastise-an-old-ally.html | China's Balancing Act: Trying to Chastise an Old Ally | False | By Patrick E. Tyler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/an-out-of-the-way-isle-in-south-carolina.html | An Out-of-the-Way Isle In South Carolina | False | By Henry Leifermann | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/l-in-mexico-trade-agreement-comes-first-668788.html | In Mexico, Trade Agreement Comes First | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-east-side-court-backs-bridgemarket.html | NEIGHBORHOOD REPORT: EAST SIDE; Court Backs Bridgemarket | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/get-them-young-give-them-choices.html | Get Them Young, Give Them Choices | False | By Kathleen Saluk Failla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/l-talented-name-668486.html | Talented Name | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/pro-hockey-rangers-stake-their-claim-as-best-of-best.html | PRO HOCKEY; Rangers Stake Their Claim as Best of Best | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/l-another-round-of-humbling-for-the-men-of-harvard-it-s-age-not-diplomas-668583.html | Another Round of Humbling for the Men of Harvard; It's Age, Not Diplomas | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/college-hockey-lake-superior-state-breezes-to-championship.html | COLLEGE HOCKEY; Lake Superior State Breezes to Championship | False | By William N. Wallace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/world/russia-says-it-needs-to-keep-more-of-its-weapons-on-borders.html | Russia Says It Needs to Keep More of Its Weapons on Borders | False | By Celestine Bohlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/when-good-schools-aren-t-good-enough.html | When Good Schools Aren't Good Enough | False | By Merri Rosenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/news-summary-661031.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/ideas-trends-she-s-worth-her-weight-in-barbra.html | Ideas & Trends; She's Worth Her Weight in Barbra | False | By William Grimes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/food-hint-of-spring-in-the-air-and-on-the-table.html | FOOD; Hint of Spring in the Air and on the Table | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/william-lynch-86-union-official-dies.html | William Lynch, 86, Union Official, Dies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/wall-street-investment-newsletter-can-crow-about-its-bearishness.html | Wall Street; Investment Newsletter Can Crow About Its Bearishness | False | By Susan Antilla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/ncaa-tournament-arizona-has-no-answer-for-williamson.html | N.C.A.A. TOURNAMENT; Arizona Has No Answer for Williamson | False | By William C. Rhoden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/the-alienist.html | 'The Alienist' | False | Reviewed by Stephen Dobyns | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/classical-view-verdi-you-can-have-it-both-ways.html | CLASSICAL VIEW; Verdi: You Can Have It Both Ways | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/playing-in-the-neighborhood-649708.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-upper-west-side-area-s-only-abortion-clinic-loses-its.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Area's Only Abortion Clinic Loses Its Eviction Fight | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/endpaper-you-could-look-it-up.html | ENDPAPER; You Could Look It Up | False | By Henry Alford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/practical-traveler-for-seniors-fun-at-a-discount.html | PRACTICAL TRAVELER; For Seniors, Fun At a Discount | False | By Betsy Wade | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/weddings-melanie-schwartz-david-j-hecker.html | WEDDINGS; Melanie Schwartz, David J. Hecker | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/l-america-s-best-buildings-631671.html | AMERICA'S BEST BUILDINGS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/sunday-april-3-1994-myth-not-ms-magazine.html | SUNDAY, APRIL 3, 1994; Myth, Not Ms. Magazine | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/on-language-more-whitewater-words.html | ON LANGUAGE; More Whitewater Words | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/l-din-over-koreas-deafens-reason-668753.html | Din Over Koreas Deafens Reason | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/calvin-trillin-is-not-your-normal-poet.html | Calvin Trillin Is Not Your Normal Poet | False | By Calvin Trillin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/evening-hours-the-dress-and-the-future.html | EVENING HOURS; The Dress And the Future | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/the-winner-axles-down-the-winner-axles-down.html | THE WINNER, AXLES DOWN; The Winner, Axles Down | False | By John Tierney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/film-view-how-american-intellectuals-learned-to-love-ozu.html | FILM VIEW; How American Intellectuals Learned to Love Ozu | False | By Mindy Aloff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/l-tale-of-two-cities-another-view-660132.html | 'Tale of Two Cities': Another View | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/film-alienation-isn-t-what-it-used-to-be.html | FILM; Alienation Isn't What It Used to Be | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/chronicles-of-the-plague-years.html | Chronicles of the Plague Years | False | By Alan Trachtenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/ideas-trends-in-political-bloopers-practice-is-everything.html | Ideas & Trends; In Political Bloopers, Practice Is Everything | False | By Richard L. Berke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/business/at-work-a-health-risk-escaping-regulators.html | At Work; A Health Risk Escaping Regulators | False | By Barbara Presley Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/the-great-man-theory-of-foreign-policy.html | The 'Great Man' Theory of Foreign Policy | False | By Ernest R. May | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/l-richard-avedon-divine-intervention-631280.html | RICHARD AVEDON; Divine Intervention | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/l-leni-riefenstahl-philosophically-out-of-focus-631302.html | LENI RIEFENSTAHL; Philosophically Out of Focus | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/after-winning-years-a-pioneer-bows-out.html | After Winning Years, A Pioneer Bows Out | False | By Mary Cummings | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-manhole-covers-planned-after-a-fall.html | New Manhole Covers Planned After a Fall | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-american-league-east-for-orioles-cost-and-expectations-are-high.html | BASEBALL '94: AMERICAN LEAGUE EAST; For Orioles, Cost And Expectations Are High | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/l-richard-avedon-oscar-levant-s-good-side-631272.html | RICHARD AVEDON; Oscar Levant's Good Side | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/pop-music-extending-chicano-roots-into-polyglot-textures.html | POP MUSIC; Extending Chicano Roots Into Polyglot Textures | True | By Guy Garcia | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/brooklyn-grocer-is-shot-dead-in-a-robbery-by-teen-agers.html | Brooklyn Grocer Is Shot Dead In a Robbery by Teen-Agers | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/li-s-largest-winery-bets-on-the-south-fork.html | L.I.'s Largest Winery Bets on the South Fork | False | By Howard G. Goldberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-nonfiction-captain-video.html | IN SHORT: NONFICTION; Captain Video | False | By Adrea Barnet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-national-league-west-the-rockies-dodgers-padres-and-bonds.html | BASEBALL '94: NATIONAL LEAGUE WEST; The Rockies, Dodgers, Padres . . . and Bonds | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/managing-fail-hospital-wasn-t-built-special-report-project-adrift-kings-county-s.html | Managing to Fail: How a Hospital Wasn't Built -- A special report; Project Adrift: Kings County's Lost Decade | False | The following article is based on reporting by Alan Finder, David Firestone and James C. McKinley Jr. and Was Written By Mr. Finder. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/l-co-evolution-631647.html | CO-EVOLUTION | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/backtalk-which-way-has-the-ball-bounced-for-the-lady-vols-of-89.html | BACKTALK; Which Way Has the Ball Bounced for the Lady Vols of '89? | False | By Samantha Stevenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/l-nyu-vs-who-668460.html | N.Y.U. vs. Who? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/art-the-travails-of-victorian-women-achieving-fame-as-artists.html | ART; The Travails of Victorian Women Achieving Fame as Artists | False | By Vivien Raynor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/your-heart-goes-out-to-them.html | 'Your Heart Goes Out to Them' | False | By Albert J. Parisi | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/perspectives-the-anatomy-lesson.html | [ PERSPECTIVES ] ; The Anatomy Lesson | False | By Molly O'Neill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/c-corrections-668290.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-mott-haven-churches-vs-parents-and-pupils.html | NEIGHBORHOOD REPORT: MOTT HAVEN; Churches vs. Parents and Pupils | False | By Ron Feemster | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/horse-racing-virginia-rapids-wins-three-horse-battle.html | HORSE RACING; Virginia Rapids Wins Three-Horse Battle | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/l-marin-shrine-613428.html | Marin Shrine | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/cuttings-don-t-plant-don-t-yank-don-t-fertilize-yet.html | CUTTINGS; Don't Plant, Don't Yank, Don't Fertilize. Yet. | False | By Anne Raver | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Eils Lotozo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/golf-welcome-to-augusta-national-home-of-the-big-masters-debate.html | GOLF; Welcome to Augusta National, Home of the Big Masters Debate | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/media-business-advertising-frank-trade-campaign-playboy-dares-advertisers-open.html | THE MEDIA BUSINESS: Advertising; In a frank trade campaign, Playboy dares advertisers to open their minds, and their wallets. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/crusading-for-harmony-skinhead-spy-repentant-racist-go-into-hiding-after-giving.html | Crusading for Harmony as a Skinhead Spy; Repentant Racist to Go Into Hiding After Giving Data on New Jersey's Neo-Nazis | False | By Clifford J. Levy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/handel-s-life-and-music.html | Handel's Life and Music | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/news-summary-669032.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-latin-american-shares-show-their-volatility.html | MUTUAL FUNDS QUARTERLY REVIEW; Latin American Shares Show Their Volatility | False | By Kathryn Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/aetna-tightening-belt-goes-it-alone.html | Aetna, Tightening Belt, Goes It Alone | False | By Michael Quint | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/dance-in-review-674869.html | Dance in Review | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/c-corrections-674494.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/chronicle-674877.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-advertising-addenda-nikon-has-narrowed-its-review-to-four.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nikon Has Narrowed Its Review to Four | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/weekly-sale-by-treasury.html | Weekly Sale By Treasury | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/cancer-study-group-lists-its-advances-in-treatment.html | Cancer Study Group Lists Its Advances in Treatment | False | By Lawrence K. Altman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-ample-perplexity-amid-plenty-of-choices.html | MUTUAL FUNDS QUARTERLY REVIEW; Ample Perplexity Amid Plenty of Choices | False | By Kathryn Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/horse-racing-canaveral-runs-last-and-out-of-the-derby.html | HORSE RACING; Canaveral Runs Last And Out of the Derby | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/world/dublin-journal-peacemaker-or-pet-food-maker-history-will-say.html | Dublin Journal; Peacemaker or Pet-Food Maker? History Will Say | False | By James F. Clarity | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/abroad-at-home-physician-heal-thyself.html | Abroad at Home; Physician, Heal Thyself | False | By Anthony Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/IHT-american-topics-91407182058.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/high-school-basketball-st-john-s-future-has-the-talent-but-needs-some-weight.html | HIGH SCHOOL BASKETBALL; St. John's Future Has the Talent but Needs Some Weight | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/theater/critic-s-notebook-new-plays-with-big-ideas-really-big.html | Critic's Notebook; New Plays With Big Ideas, Really Big | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/dodgers-find-strawberry.html | Dodgers Find Strawberry | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-advertising-addenda-accounts-674443.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/metro-digest-669997.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/world/mystery-in-china-where-is-dissident.html | Mystery in China: Where Is Dissident? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/no-headline-669253.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/obituaries/sir-robert-cockburn-leader-of-wwii-anti-radar-effort-85.html | Sir Robert Cockburn, Leader Of WWII Anti-Radar Effort, 85 | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/21-injured-in-greenpoint-tenement-fire.html | 21 Injured in Greenpoint Tenement Fire | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/suicide-law-still-in-the-dock-as-kevorkian-s-trial-nears.html | Suicide Law Still in the Dock As Kevorkian's Trial Nears | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/market-place-look-h-r-block-tax-preparer-plans-reap-gains-its-computer-services.html | Market Place; A Look at H & R Block and How the Tax Preparer Plans to Reap Gains From Its Computer Services. | False | By Barnaby J. Feder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/business-digest-669776.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/real-estate-deal-puts-archdiocese-in-a-controversial-light.html | Real-Estate Deal Puts Archdiocese in a Controversial Light | False | By Peter Steinfels | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/worldbusiness/IHT-capital-markets-uk-bonds-led-the-rout-in-the-years.html | CAPITAL MARKETS : U.K. Bonds Led the Rout In the Year's First Quarter | False | By Carl Gewirtz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/drop-seen-for-stocks-at-opening.html | Drop Seen For Stocks At Opening | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-is-bigger-better-fidelity-thinks-so.html | MUTUAL FUNDS QUARTERLY REVIEW; Is Bigger Better? Fidelity Thinks So | False | By Mary Rowland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds.html | Mutual Funds | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/bridge-671886.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/ncaa-tournament-sports-of-the-times-arkansas-coach-delivers-a-history-lesson.html | N.C.A.A. TOURNAMENT; Sports of The Times; Arkansas Coach Delivers a History Lesson | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/c-corrections-674486.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/political-memo-imperiled-aids-agency-is-at-center-of-budget-storm.html | Political Memo; Imperiled AIDS Agency Is at Center of Budget Storm | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/ski-slopes-are-graying-except-for-rebellious-snowboarders.html | Ski Slopes Are Graying, Except for Rebellious Snowboarders | False | By Dirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/part-of-a-bridge-over-east-river-is-marked-out-for-car-pools.html | Part of a Bridge Over East River Is Marked Out For Car Pools | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-gooden-goal-more-changeups-less-pain.html | BASEBALL; Gooden Goal: More Changeups, Less Pain | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/helping-hand-for-survivors-of-holocaust.html | Helping Hand For Survivors Of Holocaust | False | By Kathleen Teltsch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/ex-senator-runs-again-elsewhere.html | Ex-Senator Runs Again, Elsewhere | False | By Richard L. Berke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/movies/she-s-young-and-smart-but-not-too-smart-to-lead.html | She's Young and Smart, But Not Too Smart to Lead | False | By Bernard Weinraub | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/IHT-nuclear-program-must-be-stopped-despite-danger-pentagon-sees-risks-in-us.html | Nuclear Program Must Be Stopped Despite Danger : Pentagon Sees Risks In U.S. Korea Policy | False | , International Herald Tribune | 1994-05-31 | | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/new-alliance-in-computers.html | New Alliance In Computers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/chronicle-671819.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/a-shot-that-catches-nothing-but-history.html | A Shot That Catches Nothing but History | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-reluctant-reds-and-tradition-lose-opener.html | BASEBALL; Reluctant Reds and Tradition Lose Opener | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/inside-669261.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/obituaries/stanley-j-love-68-made-child-s-wear.html | Stanley J. Love, 68; Made Child's Wear | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/IHT-asians-rally-against-wagetrade-link.html | Asians Rally Against Wage-Trade Link | False | By Michael Richardson, International Herald Tribune | 1994-05-31 | | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/hockey-islanders-could-sneak-into-playoffs.html | HOCKEY; Islanders Could Sneak Into Playoffs | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/world/algeria-is-seen-edging-toward-breakup.html | Algeria Is Seen Edging Toward Breakup | False | By Youssef M. Ibrahim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/world/serbs-press-attack-on-muslims-in-gorazde.html | Serbs Press Attack on Muslims in Gorazde | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-few-places-to-run-as-fund-prices-drop.html | MUTUAL FUNDS QUARTERLY REVIEW; Few Places to Run as Fund Prices Drop | False | By Leslie Eaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/bonfire-of-the-duke-fanatics.html | Bonfire of the Duke Fanatics | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/dominican-officers-arrest-2-linked-to-violent-drug-gang.html | Dominican Officers Arrest 2 Linked to Violent Drug Gang | False | By Seth Faison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/winners-and-losers-stock-funds.html | Winners and Losers: Stock Funds | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/ration-smoking-dont-ban-it.html | Ration Smoking, Don't Ban It | False | By Mark A. R. Kleiman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/horse-racing-german-riders-lead-in-dressage.html | HORSE RACING; German Riders Lead in Dressage | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/IHT-a-chance-for-labor-in-asia.html | A Chance For Labor In Asia | False | By Takashi Izumi, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/dance-in-review-672947.html | Dance in Review | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/essay-2-climbdowns-1-climb-up.html | Essay; 2 Climbdowns, 1 Climb-Up | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/IHT-the-bottom-doll-is-explosive-russian-disillusion.html | The Bottom Doll Is Explosive Russian Disillusion | False | By Brian Beedham, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/IHT-american-topics-92332765641.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/dance-in-review-674850.html | Dance in Review | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/world/fighting-the-mafia-not-much-help-at-the-polls.html | Fighting the Mafia: Not Much Help at the Polls | False | By Alan Cowell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/pulse-office-space.html | PULSE; Office Space | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/reviews-pop-the-clanging-dissonances-of-pavement-s-guitars.html | Reviews/Pop; The Clanging Dissonances Of Pavement's Guitars | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/tennis-with-little-room-to-lose-martinez-breezes-to-title.html | TENNIS; With Little Room to Lose, Martinez Breezes to Title | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-optimism-persists-on-junk-bonds-despite-a-slip.html | MUTUAL FUNDS QUARTERLY REVIEW; Optimism Persists on Junk Bonds, Despite a Slip | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/worldbusiness/IHT-paris-notebook-mickey-sidles-up-to-paris.html | Paris Notebook : Mickey Sidles Up to Paris | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/IHT-american-topics-risk-of-carjacking-same-as-crash-death.html | American Topics : Risk of Carjacking Same as Crash Death | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/patents-670944.html | Patents | False | By Teresa Riordan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/the-many-joyful-noises-of-easter.html | The Many Joyful Noises of Easter | False | By Rick Bragg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/dance-in-review-674842.html | Dance in Review | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/white-house-says-interest-rate-rise-may-slow-growth.html | WHITE HOUSE SAYS INTEREST RATE RISE MAY SLOW GROWTH | False | By Louis Uchitelle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/l-high-profile-hazard-674621.html | High-Profile Hazard | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-94-jays-hope-titles-come-in-threes.html | BASEBALL '94; Jays Hope Titles Come in Threes | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/for-addicts-alternatives-to-prison.html | For Addicts, Alternatives to Prison | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/worldbusiness/IHT-paris-notebook-government-can-survive-a-burn-on.html | Paris Notebook : Government Can Survive a Burn On Heavy Hand | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/dividend-meetings-672033.html | Dividend Meetings | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-yanks-set-to-start-the-quest-for-first.html | BASEBALL; Yanks Set To Start The Quest For First | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/world/israeli-police-finally-arrest-fugitive-anti-arab-militant.html | Israeli Police Finally Arrest Fugitive Anti-Arab Militant | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/results-plus-672289.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/review-opera-gwyneth-jones-takes-over-title-role-in-elektra.html | Review/Opera; Gwyneth Jones Takes Over Title Role in 'Elektra' | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/IHT-1919councils-progress-in-our-pages100-75-and-50-years-ago.html | 1919:Council's Progress : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/fall-of-a-man-pivotal-in-breast-cancer-research.html | Fall of a Man Pivotal in Breast Cancer Research | False | By Lawrence K. Altman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-newest-sign-of-spring-technology-stocks-fall.html | MUTUAL FUNDS QUARTERLY REVIEW; Newest Sign of Spring: Technology Stocks Fall | False | By Leslie Eaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/health-plan-poses-question-who-is-an-employee.html | Health Plan Poses Question: Who Is an Employee? | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-in-the-menopause-market-a-gold-mine-of-ads.html | THE MEDIA BUSINESS; In the Menopause Market, a Gold Mine of Ads | False | By Karen Stabiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/sports-of-the-times-a-coach-and-a-player-climb-a-mountaintop.html | Sports of The Times; A Coach and a Player Climb a Mountaintop | False | By William C. Rhoden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/how-the-50000-investments-fared.html | How the $50,000 Investments Fared | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/tempest-in-a-demitasse.html | Tempest in a Demitasse | False | By Jacques Toubon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/ncaa-tournament-it-s-orderly-chaos-vs-order-in-final.html | N.C.A.A. TOURNAMENT; It's Orderly Chaos Vs. Order in Final | False | By Thomas George | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/how-mutual-funds-performed-through-thursday-march-31-1994.html | How Mutual Funds Performed Through Thursday, March 31, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/police-apology-for-raid-calms-racial-tensions.html | Police Apology for Raid Calms Racial Tensions | False | By Sara Rimer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/IHT-american-topics-90113822685.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/l-don-t-you-believe-that-nicotine-isn-t-addictive-659886.html | Don't You Believe That Nicotine Isn't Addictive | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/today-s-tv-listings.html | Today's TV Listings | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-advertising-addenda-atlas-leaves-saatchi-san-francisco-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Atlas Leaves Saatchi San Francisco Shop | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/ncaa-tournament-duke-arkansas-is-more-than-just-a-game.html | N.C.A.A. TOURNAMENT; Duke-Arkansas Is More Than Just a Game | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/rabbi-s-followers-in-fight-at-hospital.html | Rabbi's Followers In Fight at Hospital | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/worldbusiness/IHT-paris-notebook-france-as-retirement-haven.html | Paris Notebook : France as Retirement Haven? | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/obituaries/cardinal-mccann-86-ex-prelate-in-cape-town.html | Cardinal McCann, 86; Ex-Prelate in Cape Town | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/small-hospitals-being-recruited-to-join-with-manhattan-giants.html | Small Hospitals Being Recruited To Join With Manhattan Giants | False | By Elisabeth Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/IHT-1894furious-artistes-in-our-pages100-75-and-50-years-ago.html | 1894:Furious Artistes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/books/books-of-the-times-god-self-and-evil-from-a-fundamentalist-view.html | Books of The Times; God, Self and Evil From a Fundamentalist View | False | By Christopher Lehmann-Haupt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/baseball-s-finest-hour.html | Baseball's Finest Hour | False | By Charlie Rubin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/l-hydrant-painting-plan-made-tamper-resistant-674648.html | Hydrant Painting Plan Made Tamper-Resistant | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/reviews-pop-seasoned-and-saucy-annie-ross-singing.html | Reviews/Pop; Seasoned and Saucy, Annie Ross, Singing | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/l-in-the-bronx-a-police-presence-can-save-lives-659843.html | In the Bronx, a Police Presence Can Save Lives | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/review-jazz-wynton-marsalis-takes-a-long-look-at-slavery.html | Review/Jazz; Wynton Marsalis Takes a Long Look at Slavery | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/hockey-rangers-additions-producing-as-planned.html | HOCKEY; Rangers' Additions Producing As Planned | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-losses-for-investors-in-all-categories.html | Mutual Funds Quarterly Review; Losses for Investors in All Categories | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/budget-group-urges-cut-in-police-desk-jobs-held-by-officers.html | Budget Group Urges Cut in Police Desk Jobs Held by Officers | False | By Steven Lee Myers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/obituaries/pat-harper-59-emmy-winning-news-anchor.html | Pat Harper, 59, Emmy-Winning News Anchor | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-investors-protections-when-mergers-occur.html | MUTUAL FUNDS QUARTERLY REVIEW; Investors' Protections When Mergers Occur | False | By Leslie Wayne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/ncaa-championship-firepower-and-ice-lake-superior-state-ambushes-bu.html | N.C.A.A. CHAMPIONSHIP; Firepower and Ice: Lake Superior State Ambushes B.U. | False | By William N. Wallace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/republican-blind-spots.html | Republican Blind Spots | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-after-flying-high-emerging-markets-fall-back-earth.html | MUTUAL FUNDS QUARTERLY REVIEW; After Flying High, Emerging Markets Fall Back to Earth | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/l-in-guatemala-too-journalists-go-in-peril-674630.html | In Guatemala, Too, Journalists Go in Peril | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/economic-calendar.html | Economic Calendar | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/tragedy-in-turkey.html | Tragedy in Turkey | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-television-hollywood-isn-t-smiling-at-an-abc-comedy-tactic.html | THE MEDIA BUSINESS: Television; Hollywood Isn't Smiling At an ABC Comedy Tactic | False | By Bill Carter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/IHT-1944american-apology-in-our-pages100-75-and-50-years-ago.html | 1944:American Apology : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/IHT-qawhere-berlusconi-is-headed.html | Q&A:Where Berlusconi Is Headed | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/world/us-rules-out-using-force-to-save-muslim-town.html | U.S. Rules Out Using Force to Save Muslim Town | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/inside-671355.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-tv-sports-network-baseball-s-unopening-day.html | BASEBALL: TV SPORTS; Network Baseball's Unopening Day | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-a-channel-for-lovers-of-athletic.html | THE MEDIA BUSINESS; A Channel For Lovers Of Athletic | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/world/rival-visions-of-freedom-split-south-african-zulus.html | Rival Visions of Freedom Split South African Zulus | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/florida-entrepreneur-plans-huge-amusement-complex.html | Florida Entrepreneur Plans Huge Amusement Complex | False | By Larry Rohter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/hockey-devils-concede-nothing-except-maybe-first-place.html | HOCKEY; Devils Concede Nothing, Except Maybe First Place | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/pro-basketball-blazers-feel-the-clinch-as-nets-feel-the-pinch.html | PRO BASKETBALL; Blazers Feel the Clinch As Nets Feel the Pinch | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/style/IHT-what-theyre-reading.html | What They're Reading | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/obituaries/betty-furness-78-tv-reporter-and-consumer-advocate-dies.html | Betty Furness, 78, TV Reporter And Consumer Advocate, Dies | False | By Richard Severo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/l-let-s-all-complain-about-postal-rates-659851.html | Let's All Complain About Postal Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/pro-basketball-bonner-s-strong-efforts-demand-a-lot-of-notice.html | PRO BASKETBALL; Bonner's Strong Efforts Demand a Lot of Notice | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/l-don-t-you-believe-that-nicotine-isn-t-addictive-a-ban-for-health-s-sake-674613.html | Don't You Believe That Nicotine Isn't Addictive; A Ban for Health's Sake | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/IHT-american-topics-92389052348.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-two-portfolio-managers-sell-american-heritage.html | MUTUAL FUNDS QUARTERLY REVIEW; Two Portfolio Managers Sell American Heritage | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/editorial-notebook-get-ready-for-arf.html | Editorial Notebook; Get Ready for ARF | False | By David C. Unger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-04 | 1994-04-04 | https://www.nytimes.com/1994/04/04/us/a-fight-for-peace-on-chicago-s-streets.html | A Fight for Peace on Chicago's Streets | False | By Don Terry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-at-t-increases-gay-and-lesbian-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A.T.&.T. Increases Gay and Lesbian Ads | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-1944-bucharest-is-hit-in-our-pages100-75-and-50-years-ago.html | 1944: Bucharest Is Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/market-place-wall-st-dusts-off-an-old-theme-the-bear-brings-opportunity.html | Market Place; Wall St. dusts off an old theme. The bear brings opportunity. | False | By Joshua Mills | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/on-baseball-lest-we-forget-steinbrenner-lurks-behind-the-euphoria.html | ON BASEBALL; Lest We Forget: Steinbrenner Lurks Behind the Euphoria | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/science/2-environmental-camps-feud-over-noisy-ocean-experiment.html | 2 Environmental Camps Feud Over Noisy Ocean Experiment | False | By William J. Broad | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/no-details-on-budget-from-albany.html | No Details On Budget From Albany | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/selloff-of-94-continues-with-dow-losing-42.61-to-3593.35.html | Selloff of '94 Continues, With Dow Losing 42.61, to 3,593.35 | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/when-dance-and-music-develop-in-duet.html | When Dance and Music Develop in Duet | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/markets-turmoil-small-investors-step-sidelines-rates-jump-stocks-fall.html | MARKETS IN TURMOIL; Small Investors Step to Sidelines As Rates Jump and Stocks Fall | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/us/supreme-court-roundup-justices-bar-extra-fees-for-dumping-of-out-of-state-waste.html | Supreme Court Roundup; Justices Bar Extra Fees for Dumping of Out-of-State Waste | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/dubious-debbie-inspires-battle-over-a-trademark.html | Dubious Debbie Inspires Battle Over a Trademark | False | By Mary B. W. Tabor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/c-corrections-675059.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/markets-in-turmoil-anxious-times-for-investors.html | MARKETS IN TURMOIL; Anxious Times for Investors | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/books/books-of-the-times-taking-sides-in-polemics-over-plath.html | Books of The Times; Taking Sides In Polemics Over Plath | False | By Michiko Kakutani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/review-television-the-words-that-inspired-dr-kevorkian-s-actions.html | Review/Television; The Words That Inspired Dr. Kevorkian's Actions | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-1919-belgiums-needs-in-our-pages100-75-and-50-years-ago.html | 1919: Belgium's Needs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/i-ll-have-to-sell-the-house-to-pay-for-treatment-683183.html | 'I'll Have to Sell the House to Pay for Treatment' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/mr-giuliani-s-blinkered-budget-on-aids-an-intolerable-cut.html | Mr. Giuliani's Blinkered Budget; On AIDS, an Intolerable Cut | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-1894-anarchists-again-in-our-pages100-75-and-50-years-ago.html | 1894: Anarchists Again?; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/sports-people-pro-football-redskins-sign-woods.html | SPORTS PEOPLE: PRO FOOTBALL; Redskins Sign Woods | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/i-ll-have-to-sell-the-house-to-pay-for-treatment-patient-victories-683205.html | 'I'll Have to Sell the House to Pay for Treatment'; Patient Victories | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/us/white-house-memo-sees-higher-costs-for-welfare-plan.html | WHITE HOUSE MEMO SEES HIGHER COSTS FOR WELFARE PLAN | False | By Jason Deparle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/it-s-a-title-for-arkansas.html | It's a Title for Arkansas | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-extravagant-orioles-extravagant-plans.html | BASEBALL; Extravagant Orioles, Extravagant Plans | False | By Irvin Molotsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/in-cyberspace-a-high-tech-league-of-their-own.html | In Cyberspace, a High-Tech League of Their Own | False | By Peter H. Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/mr-giuliani-s-blinkered-budget-a-better-way-to-curb-the-city-payroll.html | Mr. Giuliani's Blinkered Budget; A Better Way to Curb the City Payroll | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/workplace-for-disabled-helps-us-help-bosnia.html | Workplace For Disabled Helps U.S. Help Bosnia | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/us/inside-676373.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/3-men-are-found-killed-in-manhattan-apartment.html | 3 Men Are Found Killed In Manhattan Apartment | False | By Richard Perez-Pena | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/pro-basketball-knicks-smith-says-he-s-ready-to-play.html | PRO BASKETBALL; Knicks' Smith Says He's Ready To Play | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/vinyl-wars-divide-a-hamlet-tappan-board-s-ban-on-siding-angers-some-homeowners.html | 'Vinyl Wars' Divide a Hamlet; Tappan Board's Ban on Siding Angers Some Homeowners | False | By Joseph Berger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/despite-reservations-police-to-begin-rounding-up-truants.html | Despite Reservations, Police to Begin Rounding Up Truants | False | By Joseph B. Treaster | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/science/an-extinct-butterfly-flutters-back-to-life.html | An 'Extinct' Butterfly Flutters Back to Life | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/us/clinton-s-doubleheader-two-cities-two-sports.html | Clinton's Doubleheader: Two Cities, Two Sports | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/algeria-descent-into-the-abyss.html | Algeria: Descent Into the Abyss | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/novell-is-expected-to-name-hewlett-official-as-president.html | Novell Is Expected to Name Hewlett Official as President | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-news-general-mills-to-cut-prices-on-cereals.html | COMPANY NEWS; General Mills To Cut Prices On Cereals | False | By John Holusha | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/state-dept-report-labels-nigeria-major-trafficker-of-drugs-to-us.html | State Dept. Report Labels Nigeria Major Trafficker of Drugs to U.S. | False | By Elaine Sciolino | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/us/light-menu-for-white-house-as-a-new-chef-takes-charge.html | 'Light Menu' for White House As a New Chef Takes Charge | False | By Molly O'Neill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/i-ll-have-to-sell-the-house-to-pay-for-treatment-making-hard-decisions-683213.html | 'I'll Have to Sell the House to Pay for Treatment'; Making Hard Decisions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-sun-line-cruises-moves-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sun Line Cruises Moves Its Account | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-strawberry-out-with-drugabuse-problem.html | BASEBALL; Strawberry Out With Drug-Abuse Problem | False | By Rick Weinberg, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/l-justice-dept-persists-in-harassing-the-arts-683159.html | Justice Dept. Persists In Harassing the Arts | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-it-s-a-grand-day-for-the-yankees-and-a-windy-one-for-the-mets.html | BASEBALL; It's a Grand Day for the Yankees and a Windy One for the Mets | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/sports-people-pro-basketball-mullin-investigtion.html | SPORTS PEOPLE: PRO BASKETBALL; Mullin Investigation | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/style/chronicle-683078.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/us/medicare-paying-doctors-59-of-insurers-rate-panel-finds.html | Medicare Paying Doctors 59% of Insurers' Rate, Panel Finds | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-3-singles-never-felt-this-good.html | BASEBALL; 3 Singles Never Felt This Good | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/judge-says-he-may-reject-plea-deal-in-garbage-hauling-case.html | Judge Says He May Reject Plea Deal in Garbage-Hauling Case | False | By Joseph P. Fried | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-turkish-survival-letters-to-the-editor.html | Turkish Survival : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/theater/review-theater-mort-sahl-continues-to-deflate-pretension.html | Review/Theater; Mort Sahl Continues To Deflate Pretension | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/conservative-publisher-is-leaving-paramount-for-penguin.html | Conservative Publisher Is Leaving Paramount for Penguin | False | By Sarah Lyall | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/markets-turmoil-washington-reaction-fed-disinclined-act-short-term-rates.html | MARKETS IN TURMOIL: WASHINGTON REACTION; Fed Disinclined to Act On Short-Term Rates | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-analysis-any-discipline-issues-will-wait.html | BASEBALL; ANALYSIS; Any Discipline Issues Will Wait | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/worldbusiness/IHT-bloomberg-tv-aspires-to-international-reach.html | Bloomberg TV Aspires To International Reach | False | By Steven Brull, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/no-green-light-for-serb-attacks-clinton-says.html | No 'Green Light' for Serb Attacks, Clinton Says | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/c-corrections-683043.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/ncaa-tournament-hogs-got-off-deck-to-deliver-1-2-punch.html | N.C.A.A. TOURNAMENT; Hogs Got Off Deck To Deliver 1-2 Punch | False | By William C. Rhoden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/a-shock-for-disney-but-no-turmoil.html | A Shock for Disney, but No Turmoil | False | By Bernard Weinraub | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/sports-of-the-times-yankee-clipper-off-the-cuff.html | Sports of The Times; Yankee Clipper Off the Cuff | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-indians-finally-find-comfort-at-home.html | BASEBALL; Indians Finally Find Comfort at Home | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-what-theyre-reading.html | What they're reading | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/northrop-bests-martin-marietta-to-buy-grumman.html | NORTHROP BESTS MARTIN MARIETTA TO BUY GRUMMAN | False | By Calvin Sims | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/italy-all-nothing-communists-once-sure-bit-power-say-new-elections-leave-them.html | In Italy, All or Nothing; Communists Once Sure of a Bit of Power, Say the New Elections Leave Them None | False | By Alan Cowell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/no-headline-675660.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/obituaries/daniel-m-rosen-patent-lawyer-53.html | Daniel M. Rosen, Patent Lawyer, 53 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/foreigners-attacked-in-guatemala.html | Foreigners Attacked in Guatemala | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/sports-people-pro-football-colts-bennett-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Colts' Bennett Arrested | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-news-ibm-to-introduce-new-software-pricing.html | COMPANY NEWS; I.B.M. to Introduce New Software Pricing | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-pacific-bell-to-leave-foote-cone-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pacific Bell to Leave Foote, Cone Agency | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/zhirinovsky-cult-grows-all-power-to-the-leader.html | Zhirinovsky Cult Grows: All Power to the Leader | False | By Celestine Bohlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-macedonia-and-cuba-letters-to-the-editor.html | Macedonia and Cuba : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/us/details-of-implant-settlement-announced-by-federal-judge.html | Details of Implant Settlement Announced by Federal Judge | False | By Gina Kolata | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/science/feeding-a-booming-population-without-destroying-the-planet.html | Feeding a Booming Population Without Destroying the Planet | False | By William K. Stevens | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/l-new-york-could-boost-car-technology-with-electric-taxis-683175.html | New York Could Boost Car Technology With Electric Taxis | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/style/by-design-simple-adornment.html | By Design; Simple Adornment | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/movies/critic-s-notebook-beyond-slapstick-to-show-perils-faced-by-blacks.html | Critic's Notebook; Beyond Slapstick to Show Perils Faced by Blacks | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/ncaa-tournament-the-shot-that-ended-a-looming-dynasty.html | N.C.A.A. TOURNAMENT; The Shot That Ended A Looming Dynasty | False | By Thomas George | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/american-center-in-paris-cuts-back.html | American Center In Paris Cuts Back | False | By John Rockwell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/news-summary-675067.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-closer-for-the-summer-hernandez-wants-the-job.html | BASEBALL; Closer for the Summer? Hernandez Wants the Job | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/science/personal-computers-first-time-tourists-need-a-pocket-guide-to-downtown-internet.html | PERSONAL COMPUTERS; First-Time Tourists Need a Pocket Guide To Downtown Internet | False | By Peter H. Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-reports-advanced-micro-s-results-cheer-analysts.html | COMPANY REPORTS; Advanced Micro's Results Cheer Analysts | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/c-corrections-683051.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/pro-football-tillman-shuns-the-giants-bench-for-a-chicago-huddle.html | PRO FOOTBALL; Tillman Shuns the Giants' Bench for a Chicago Huddle | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/us/arbiters-of-bias-in-securities-industry-have-slight-experience-in-labor-law.html | Arbiters of Bias in Securities Industry Have Slight Experience in Labor Law | False | By Steven A. Holmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-bbdo-to-handle-doritos-in-britain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO to Handle Doritos in Britain | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/obituaries/felipe-n-torres-96-former-legislator-and-retired-judge.html | Felipe N. Torres, 96, Former Legislator And Retired Judge | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/ships-in-the-night.html | Ships in the Night | False | By Lawrence Bush | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/observer-gone-with-america.html | Observer; Gone With America | False | By Russell Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/transactions-681075.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/israeli-experts-support-assertion-lone-gunman-acted-at-hebron.html | Israeli Experts Support Assertion Lone Gunman Acted at Hebron | False | By Joel Greenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/media-business-advertising-campaign-aimed-teen-agers-forefront-california-s-499.html | THE MEDIA BUSINESS: ADVERTISING; A campaign aimed at teen-agers is at the forefront of California's $499 million battle against smoking. | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/science/signs-hint-at-spectacular-supernova.html | Signs Hint at Spectacular Supernova | False | By John Noble Wilford | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/markets-in-turmoil-individuals-funds-see-increase-in-selling.html | MARKETS IN TURMOIL: INDIVIDUALS; Funds See Increase In Selling | False | By Leslie Eaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/science/peripherals-a-cd-rom-magazine-is-a-sound-possibility.html | PERIPHERALS; A CD-ROM Magazine Is a Sound Possibility | False | By L. R. Shannon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/IHT-sidelines-masters-british-open-to-be-telecast-by-espn.html | SIDELINES : Masters, British Open To Be Telecast by ESPN | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/drugstore-chains-set-to-merge.html | Drugstore Chains Set To Merge | False | By Richard Ringer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/cuomo-chooses-colonel-to-serve-as-state-police-superintendent.html | Cuomo Chooses Colonel to Serve As State Police Superintendent | False | By Ian Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/our-towns-woodstock-gets-news-on-line.html | OUR TOWNS; Woodstock Gets News On Line | False | By Evelyn Nieves | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/l-it-s-sense-to-keep-talking-to-north-korea-683191.html | It's Sense to Keep Talking to North Korea | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-news-four-seasons-hotels-for-sale-with-a-catch.html | COMPANY NEWS; Four Seasons Hotels For Sale, With a Catch | False | By Alison Leigh Cowan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/us/judge-blocks-the-military-in-gay-suits.html | Judge Blocks The Military In Gay Suits | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/c-corrections-683035.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/obituaries/norman-segal-50-a-developer-who-was-a-patron-of-the-arts.html | Norman Segal, 50, a Developer Who Was a Patron of the Arts | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-feller-s-excruciating-vigil.html | BASEBALL; Feller's Excruciating Vigil | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-the-courteous-computer-letters-to-the-editor.html | The Courteous Computer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/hebron-is-now-divided-by-a-concrete-wall-too.html | Hebron Is Now Divided by a Concrete Wall, Too | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/markets-turmoil-investors-undone-600-million-evaporated-special-report-fund.html | MARKETS IN TURMOIL: Investors Undone: How $600 Million Evaporated -- A special report.; Fund Manager Caught Short By Crude and Brutal Market | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/an-agency-seeks-forensic-wisdom-from-a-hole-in-the-ground.html | An Agency Seeks Forensic Wisdom From a Hole in the Ground | False | By Matthew L Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/dispute-in-brooklyn-subway-ends-in-killing-of-student-16.html | Dispute in Brooklyn Subway Ends in Killing of Student, 16 | False | By Joe Sexton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/credit-markets-interest-rates-ascend-in-2d-consecutive-selloff.html | CREDIT MARKETS; Interest Rates Ascend In 2d Consecutive Selloff | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-accounts-676500.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/chess-681512.html | Chess | False | By Robert Byrne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/worldbusiness/IHT-thinking-ahead-can-the-west-survive-its-own.html | THINKING AHEAD : Can the West Survive Its Own Success? | False | By Reginald Dale, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/new-section-on-autos.html | New Section on Autos | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/IHT-it-isnt-a-panic-but-wall-street-keeps-on-losing-points.html | It Isn't a Panic, but Wall Street Keeps On Losing Points | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/the-game-of-the-name.html | The Game of the Name | False | By Steven Pinker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/on-my-mind-god-help-new-york.html | On My Mind God Help New York | False | By A. M. Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/evacuation-of-bosnia-area-is-postponed.html | Evacuation Of Bosnia Area Is Postponed | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/review-music-dark-confessions-emerge-from-patterns-of-sound.html | Review/Music; Dark Confessions Emerge From Patterns of Sound | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/IHT-french-surrender-to-outraged-vets.html | French Surrender To Outraged Vets | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/obituaries/s-j-love-clothier-and-art-patron-68.html | S. J. Love, Clothier And Art Patron, 68 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/sports-of-the-times-doc-gooden-ignores-the-winds-of-change.html | Sports of The Times; Doc Gooden Ignores The Winds of Change | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-new-season-in-the-bronx-same-old-stadium-song.html | BASEBALL; New Season in the Bronx, Same Old Stadium Song | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/business-digest-675610.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/mexicans-arrest-3-more-guards-in-killing-of-leading-candidate.html | Mexicans Arrest 3 More Guards In Killing of Leading Candidate | False | By Tim Golden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/new-covers-on-manholes-after-mishap.html | New Covers On Manholes After Mishap | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/style/patterns-680052.html | Patterns | False | By Amy M. Spindler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/delay-of-toxic-waste-report-explained.html | Delay of Toxic-Waste Report Explained | False | By Joe Sexton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/subway-alarm-halts-service-at-rush-hour.html | Subway Alarm Halts Service at Rush Hour | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/north-korea-rejects-un-s-call-for-full-inspection-of-a-plants.html | North Korea Rejects U.N.'s Call For Full Inspection of A-Plants | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/style/chronicle-679992.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/metro-digest-676047.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/the-boys-of-winter.html | The Boys of Winter | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/l-a-child-shall-lead-683221.html | A Child Shall Lead | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/hockey-rangers-wake-up-and-smell-the-goals.html | HOCKEY; Rangers Wake Up and Smell the Goals | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/style/the-suit-of-the-moment-might-just-be-a-dress.html | The Suit of the Moment Might Just Be a Dress | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/key-rates-679810.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/results-plus-680494.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/voice-names-new-editor.html | Voice Names New Editor | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/reviewpop-new-kids-join-the-90s-and-find-fans-still-loyal.html | Review/Pop; New Kids Join the 90's, and Find Fans Still Loyal | False | By Danyel Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/review-music-other-realms-in-works-by-brahms.html | Review/Music; Other Realms in Works by Brahms | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/tv-sports-a-new-straight-man-for-the-scooter.html | TV SPORTS; A New Straight Man for the Scooter | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/montreal-journal-quebec-bets-on-subsidized-milk-mother-s-kind.html | Montreal Journal; Quebec Bets on Subsidized Milk, Mother's Kind | False | By Clyde H. Farnsworth | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/science/q-a-681547.html | Q&A | False | By C. Claiborne Ray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/world/china-says-it-holds-dissident-to-check-new-crimes.html | China Says It Holds Dissident to Check 'New Crimes' | False | By Patrick E. Tyler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/ncaa-tournament-relentless-arkansas-knocks-down-heaven-s-door.html | N.C.A.A. TOURNAMENT; Relentless Arkansas Knocks Down Heaven's Door | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-briefs-683523.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/troyanos-memorial.html | Troyanos Memorial | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/employees-next-concern-possible-cuts-in-work-force.html | Employees' Next Concern: Possible Cuts in Work Force | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/d-amato-to-give-400000-to-pataki-in-governor-race.html | D'Amato to Give $400,000 to Pataki in Governor Race | False | By Ian Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-north-korea-needs-time-to-collapse.html | North Korea Needs Time To Collapse | False | By Sung Chul Yang, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-news-fidelity-retains-macy-bankruptcy-adviser.html | COMPANY NEWS; Fidelity Retains Macy Bankruptcy Adviser | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/property-tax-reform-plan-advances.html | Property-Tax Reform Plan Advances | False | By Kirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/science/quest-for-evolutionary-meaning-in-the-persistence-of-suicide.html | Quest for Evolutionary Meaning In the Persistence of Suicide | False | By Natalie Angier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/gift-to-beth-israel-is-just-part-of-a-family-tradition.html | Gift to Beth Israel Is Just Part of a Family Tradition | False | By Kathleen Teltsch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/science/treasure-trove-of-fossils-turns-up-in-the-gobi.html | Treasure Trove Of Fossils Turns Up In the Gobi | False | By John Noble Wilford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-05 | 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/IHT-schindler-uncensored-letters-to-the-editor.html | Schindler Uncensored : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/a-feast-for-4-on-a-20-bill.html | A Feast for 4 On a $20 Bill | False | By Pierre Franey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-agency-switch-by-farberware.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Switch By Farberware | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/IHT-a-plea-for-le-fair-play-letters-to-the-editor.html | A Plea for le Fair Play : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/theater-in-review-693146.html | Theater in Review | False | By D. J. R. Bruckner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/shaw-indus-ltd-reports-earnings-for-year-to-dec-31.html | Shaw Indus Ltd. reports earnings for Year to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/style/IHT-psychodrama-not-by-chekhov.html | Psychodrama (Not by Chekhov) | False | By Sheridan Morley, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/review-music-new-works-to-entice-new-audiences.html | Review/Music; New Works to Entice New Audiences | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/pro-football-riesenberg-stays-put-but-collins-may-split.html | PRO FOOTBALL; Riesenberg Stays Put But Collins May Split | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/stocks-break-their-spring-slide-with-strongest-surge-in-2-years.html | Stocks Break Their Spring Slide With Strongest Surge in 2 Years | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/change-in-method-to-report-aids-cases.html | Change in Method to Report AIDS Cases | False | By Mireya Navarro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/work-release-is-suspended-after-inmate-shoots-officer.html | Work-Release Is Suspended After Inmate Shoots Officer | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/theater/review-theater-jackie-mason-politically-incorrect-it-s-mason-being-incorrect-no.html | Review/Theater: Jackie Mason; Politically Incorrect; It's Mason On Being Incorrect (No Joke) | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/IHT-1919-socialist-unrest-in-our-pags.100-75-and-50-years-ago.html | 1919: Socialist Unrest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/southwestern-public-service-co-reports-earnings-for-12mos-to-feb28.html | Southwestern Public Service Co. reports earnings for 12mos to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/worldbusiness/IHT-eu-urges-tighter-limits-on-foreign-programs.html | EU Urges Tighter Limits on Foreign Programs | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/inside-687928.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/c-corrections-695661.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/quality-food-centers-inc-nms-reports-earnings-for-qtr-to-mar-19.html | Quality Food Centers Inc(NMS) reports earnings for Qtr to Mar 19 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/theater/critic-s-notebook-clurman-on-the-theater-with-sweep-and-passion.html | Critic's Notebook; Clurman on the Theater, With Sweep and Passion | False | By Mel Gussow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/personal-health-692670.html | Personal Health | False | By Jane E Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/food-notes-694010.html | Food Notes | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/wall-street-is-not-main-street.html | Wall Street Is Not Main Street | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/rose-s-stores-nms-reports-earnings-for-qtr-to-jan-29.html | Rose's Stores (NMS) reports earnings for Qtr to Jan 29 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/IHT-third-world-summit-letters-to-the-editor.html | Third World Summit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/market-place-a-hefty-dividend-lures-investors-to-a-stock-that-is-sure-to-plunge.html | Market Place; A hefty dividend lures investors to a stock that is sure to plunge. | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/c-corrections-695645.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-friend-s-problem-surprises-gooden.html | BASEBALL; Friend's Problem Surprises Gooden | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/minority-students-languish-in-special-education-system.html | Minority Students Languish In Special Education System | False | By Lynda Richardson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/hispanic-families-use-alternatives-to-day-care-study-finds.html | Hispanic Families Use Alternatives to Day Care, Study Finds | False | By Susan Chira | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/child-found-mother-dead.html | Child Found, Mother Dead | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/IHT-in-japan-no-longer-far-away.html | In Japan, No Longer Far Away | False | By Otto Lambsdorff, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/national-patent-development-corp-reports-earnings-for-year-to-dec-31.html | National Patent Development Corp. reports earnings for Year to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/tom-blackburn-squadron-commander-81.html | Tom Blackburn; Squadron Commander, 81 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/brooklyn-woman-injured-in-letter-bomb-explosion.html | Brooklyn Woman Injured In Letter-Bomb Explosion | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-zimmerman-wins-furniture-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zimmerman Wins Furniture Account | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/sports-people-baseball-kruk-is-going-to-reading-to-get-ready.html | SPORTS PEOPLE: BASEBALL; Kruk Is Going to Reading to Get Ready | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/movies/review-television-how-us-barred-holocaust-refugees.html | Review/Television; How U.S. Barred Holocaust Refugees | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/pro-basketball-party-out-of-bounds-no-sweet-16-for-the-knicks.html | PRO BASKETBALL; Party Out of Bounds: No Sweet 16 for the Knicks | False | By Charlie Nobles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/us-officials-debate-policy-to-halt-serbs.html | U.S. Officials Debate Policy To Halt Serbs | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/news-summary-687863.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/commonwealth-edison-co-reports-earnings-for-12mos-to-feb-28.html | Commonwealth Edison Co. reports earnings for 12mos to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/henry-gemmill-newspaper-editor-76.html | Henry Gemmill; Newspaper Editor, 76 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/IHT-rebuilding-before-the-nightmare-is-over.html | Rebuilding Before the Nightmare Is Over | False | By Iain Guest, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/business-technology-what-price-data-a-new-fee-plan.html | BUSINESS TECHNOLOGY; What Price Data? A New Fee Plan | False | By Teresa Riordan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/style/IHT-in-paris-what-makes-hamlet-mad.html | In Paris, What Makes Hamlet Mad? | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-mci-assigns-spanish-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MCI Assigns Spanish Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/arms-ban-is-defied-at-rally-by-zulu-party.html | Arms Ban Is Defied at Rally by Zulu Party | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/texan-tries-for-victory-as-new-sort-of-democrat.html | Texan Tries For Victory As New Sort Of Democrat | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/stock-market-diplomacy-clinton-s-foreign-policy-includes-regard-for-move-plays.html | Stock Market Diplomacy; Clinton's Foreign Policy Includes a Regard For How a Move Plays in Global Trading | False | By Thomas L. Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/fight-over-schools-budget-intensifies.html | Fight Over Schools Budget Intensifies | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/helene-curtis-industries-reports-earnings-for-qtr-to-feb-28.html | Helene Curtis Industries reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/l-no-one-tried-to-get-clintons-off-hook-695980.html | No One Tried to Get Clintons Off Hook | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/wl-parkerton-49-ran-credit-agency.html | W.L. Parkerton, 49; Ran Credit Agency | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/l-italy-s-victors-can-surely-govern-695955.html | Italy's Victors Can Surely Govern | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/public-private-happy-and-gay.html | Public & Private; Happy and Gay | False | By Anna Quindlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/bickering-on-italian-right-halts-talks-on-a-new-government.html | Bickering on Italian Right Halts Talks on a New Government | False | By Alan Cowell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/prospects-seem-dim-for-pact-on-imperiled-species-of-fish.html | Prospects Seem Dim for Pact On Imperiled Species of Fish | False | By David E. Pitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/company-news-lorenzo-plan-for-airline-is-rejected.html | COMPANY NEWS; Lorenzo Plan For Airline Is Rejected | False | By Adam Bryant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/unifirst-corp-reports-earnings-for-qtr-to-feb-26.html | Unifirst Corp. reports earnings for Qtr to Feb 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/horizon-healthcare-corp-reports-earnings-for-qtr-to-feb-28.html | Horizon Healthcare Corp. reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/IHT-1894-desperate-mobs-in-our-pages100-75-and-50-years-ago.html | 1894: Desperate Mobs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/c-corrections-695688.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/l-corporate-priorities-695998.html | Corporate Priorities | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/boxing-whitaker-is-dancing-around-the-future.html | BOXING; Whitaker Is Dancing Around the Future | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/golf-frustrating-12th-hole-at-the-masters-it-s-so-near-and-yet-so-far.html | GOLF; Frustrating 12th Hole at the Masters: It's So Near and Yet So Far | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/style/IHT-short-cuts.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/company-briefs-695629.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/books/books-of-the-times-fears-of-the-puritans-the-appeal-of-the-indians.html | Books of The Times; Fears of the Puritans, the Appeal of the Indians | False | By Margo Jefferson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/no-headline-688592.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/another-white-house-mess.html | Another White House Mess | False | By Ross K. Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/key-rates-692263.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/woman-paid-airline-fare-detectives-say.html | Woman Paid Airline Fare, Detectives Say | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/us-policy-debate-on-bosnia.html | U.S. Policy Debate on Bosnia | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/washington-work-clintons-health-care-nemesis-man-behind-harry-louise.html | Washington at Work; The Clintons' Health Care Nemesis: The Man Behind 'Harry and Louise' | False | By Robin Toner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/business-digest-688827.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/robert-e-scannell-corporate-secretary-54.html | Robert E. Scannell; Corporate Secretary, 54 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/review-jazz-a-pastorale-built-of-chords-that-turn-slowly-in-midair.html | Review/Jazz; A Pastorale Built of Chords That Turn Slowly in Midair | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/leopold-oberst-75-management-expert-for-new-york-city.html | Leopold Oberst, 75, Management Expert For New York City | False | By Richard D. Lyons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/simple-justice-for-poor-women.html | Simple Justice for Poor Women | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/worldbusiness/IHT-gatt-chief-seeks-workers-rights-compromise.html | GATT Chief Seeks Workers' Rights Compromise | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/global-chorus-market-was-due-for-plunge.html | Global Chorus: Market Was Due for Plunge | False | By Edward A. Gargan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-people-695700.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/IHT-tangible-help-for-bosnia-letters-to-the-editor.html | Tangible Help for Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/a-hospital-reaches-out-to-jazz-musicians-in-need.html | A Hospital Reaches Out to Jazz Musicians in Need | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/teamster-strike-stops-activity-of-big-haulers.html | Teamster Strike Stops Activity Of Big Haulers | False | By Catherine S. Manegold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/style/eating-well.html | Eating Well | False | By Mark Bittman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/arthur-berken-62-oncology-specialist.html | Arthur Berken, 62, Oncology Specialist | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/transactions-695130.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/hartmarx-corp-reports-earnings-for-qtr-to-feb-28.html | Hartmarx Corp. reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/looking-beyond-family-to-aid-the-elderly.html | Looking Beyond Family to Aid the Elderly | False | By Esther B. Fein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-to-mets-smith-it-feels-sort-of-like-spring.html | BASEBALL; To Mets' Smith, It Feels (Sort Of) Like Spring | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/marx-and-mortality-a-mystery.html | Marx and Mortality: A Mystery | False | By Nicholas Eberstadt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/worldbusiness/IHT-deal-clears-way-for-rights-issue-but-not-opening.html | Deal Clears Way for Rights Issue, but Not Opening : Eurotunnel Settles With Builders | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/inner-ear-may-take-beating-from-high-impact-aerobics.html | Inner Ear May Take Beating From High-Impact Aerobics | False | By Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/article-691305-no-title.html | Article 691305 -- No Title | False | By Geraldine Fabrikant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/style/chronicle-695920.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/kinder-care-learning-centers-inc-nsc-reports-earnings-for-qtr-to-mar-4.html | Kinder-Care Learning Centers Inc.(NSC) reports earnings for Qtr to Mar 4 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/results-plus-692484.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/about-real-estate-wpix-is-taking-more-space-in-daily-news-building.html | About Real Estate; WPIX Is Taking More Space in Daily News Building | False | By Susan Scherreik | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/IHT-american-topics-big-business-uses-a-name-game-trying-to-carve-out-small.html | American Topics : Big Business Uses a Name Game Trying to Carve Out Small Niches | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/national-realty-lp-reports-earnings-for-year-to-dec-31.html | National Realty L.P. reports earnings for Year to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/golfer-alleges-drug-use-on-tour.html | Golfer Alleges Drug Use on Tour | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/tv-film-on-holocaust-is-criticized-as-unfair-to-roosevelt.html | TV Film on Holocaust Is Criticized as Unfair to Roosevelt | False | By Karen de Witt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/2-suspects-in-officer-s-killing-tied-by-police-to-10-holdups.html | 2 Suspects in Officer's Killing Tied by Police to 10 Holdups | False | By Joe Sexton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/the-purposeful-cook-a-peking-duck-that-s-really-a-chicken.html | THE PURPOSEFUL COOK; A Peking Duck That's Really a Chicken | False | By Jacques Pepin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/heiress-s-kin-seek-custody-of-orphan.html | Heiress's Kin Seek Custody Of Orphan | False | By Joseph Berger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-polonia-brings-spark-but-some-pauses-loom.html | BASEBALL; Polonia Brings Spark But Some Pauses Loom | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/ames-department-stores-inc-nms-reports-earnings-for-13wks-to-jan-29.html | Ames Department Stores Inc.(NMS) reports earnings for 13wks to Jan 29 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/books/four-authors-to-receive-bancroft-writing-prizes.html | Four Authors to Receive Bancroft Writing Prizes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/in-st-petersburg-a-struggle-for-room-at-the-top.html | In St. Petersburg, a Struggle for Room at the Top | False | By Alessandra Stanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/metropolitan-diary-694231.html | Metropolitan Diary | False | By Ron Alexander | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/albany-talks-bogging-down-over-tax-cuts.html | Albany Talks Bogging Down Over Tax Cuts | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/metro-digest-689432.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/the-value-of-breast-milk.html | The Value of Breast Milk | False | By Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/IHT-american-topics-about-people.html | American Topics : About People | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/a-conversation-with-claudia-shear-blown-sideways-through-lunch.html | A CONVERSATION WITH: Claudia Shear; Blown Sideways Through Lunch | False | By Laura Mansnerus | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/clinton-tries-to-talk-health-care-tries.html | Clinton Tries to Talk Health Care. Tries. | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/east-hampton-pulls-the-plug-on-a-franchise-for-cable-tv.html | East Hampton Pulls the Plug On a Franchise For Cable TV | False | By Peter Marks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/sports-people-baseball-leiter-s-son-dies-from-spinal-disorder.html | SPORTS PEOPLE: BASEBALL; Leiter's Son Dies From Spinal Disorder | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/on-abortion-gay-rights-and-affirmative-action.html | On Abortion, Gay Rights And Affirmative Action | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/books/penguin-wins-bidding-for-gates-book.html | Penguin Wins Bidding for Gates Book | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/john-a-heintges-army-general-81.html | John A. Heintges; Army General, 81 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/elliot-h-goodwin-republican-leader-77.html | Elliot H. Goodwin; Republican Leader, 77 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/sports-people-soccer-opposition-to-fifa-president-evaporates.html | SPORTS PEOPLE: SOCCER; Opposition to FIFA President Evaporates | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/sports-of-the-times-last-straw-is-coming-for-darryl.html | Sports of The Times; Last Straw Is Coming For Darryl | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/jazz-festival-to-include-five-free-concerts.html | Jazz Festival To Include Five Free Concerts | False | By Sheila Rule | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/IHT-the-african-nations-cup-of-marriages-and-mastery.html | The African Nations Cup: Of Marriages and Mastery | False | By Rob Hughes, International Herald Tribune | | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/national-western-life-insurance-reports-earnings-for-year-to-dec-31.html | National Western Life Insurance reports earnings for Year to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/c-corrections-695653.html | Corrections | False | | | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/crayons-produced-in-china-are-recalled-as-lead-risk.html | Crayons Produced in China Are Recalled as Lead Risk | False | By John H. Cushman Jr. | | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/business-technology-a-recycling-system-for-high-rises.html | BUSINESS TECHNOLOGY; A Recycling System for High-Rises | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-coors-stars-in-ad-competition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors Stars in Ad Competition | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/IHT-wall-street-bounces-but-bear-still-lurks.html | Wall Street Bounces But Bear Still Lurks | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/at-white-house-a-taste-of-virtue.html | At White House, A Taste of Virtue | False | By Molly O'Neill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/wine-talk-693685.html | Wine Talk | False | By Frank J. Prial | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/weak-canadian-dollar-raises-rates-limits-jobs.html | Weak Canadian Dollar Raises Rates, Limits Jobs | False | By Clyde H. Farnsworth | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/us-peace-effort-in-bosnia-withers-under-serb-attack.html | U.S. Peace Effort in Bosnia Withers Under Serb Attack | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/l-governor-shouldn-t-have-power-to-bar-recruiters-from-suny-696005.html | Governor Shouldn't Have Power to Bar Recruiters From SUNY | False | | | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/credit-markets-vigorous-rally-in-bonds-halts-run-of-down-days.html | CREDIT MARKETS; Vigorous Rally in Bonds Halts Run of Down Days | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/company-news-american-express-decides-to-cut-ties-with-lehman.html | COMPANY NEWS; American Express Decides To Cut Ties With Lehman | False | By Alison Leigh Cowan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/finance-briefs-692123.html | FINANCE BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/israel-pulls-up-stakes-at-gaza-headquarters.html | Israel Pulls Up Stakes At Gaza Headquarters | False | By Joel Greenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/about-new-york-who-cares-who-takes-the-lead.html | ABOUT NEW YORK; Who Cares Who Takes The Lead? | False | By Michael T. Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/on-basketball-just-floating-away-with-title-thoughts.html | ON BASKETBALL; Just Floating Away With Title Thoughts | False | By William C. Rhoden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/russia-chafes-at-force-limits.html | Russia Chafes at Force Limits | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/british-inquiry-into-iraqi-sales-shakes-major.html | British Inquiry Into Iraqi Sales Shakes Major | False | By Richard W. Stevenson | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/parking-ticket-kvetches-save-companies-money-with-millions-stake-businesses-find.html | Parking-Ticket Kvetches Save Companies Money; With Millions at Stake, Businesses Find Ways to Fight City Fines, and They Often Win | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/finding-the-absolutely-perfect-actor-the-high-stress-business-of-casting.html | Finding the Absolutely Perfect Actor: The High-Stress Business of Casting | False | By Elizabeth Kolbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/IHT-1944-japanese-advance-in-our-pags100-75-and-50-years-ago.html | 1944: Japanese Advance : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/ncaa-tournament-pigs-can-fly-and-arkansas-could-repeat.html | N.C.A.A. TOURNAMENT; Pigs Can Fly and Arkansas Could Repeat | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/media-business-advertising-cbs-bands-rule-lets-television-anchor-continue-make.html | THE MEDIA BUSINESS: Advertising; CBS News bends a rule and lets a television anchor continue to make commercials for radio. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/style/chronicle-695939.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/myitkyina-journal-peace-in-their-time-how-wonderful-it-is.html | Myitkyina Journal; Peace in Their Time! How Wonderful It Is! | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/mercury-finance-reports-earnings-for-qtr-to-mar-31.html | Mercury Finance reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/company-news-longtime-hewlett-executive-named-novell-chief.html | COMPANY NEWS; Longtime Hewlett Executive Named Novell Chief | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/john-f-hanley-executive-recruiter-87.html | John F. Hanley; Executive Recruiter, 87 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/at-t-blocked-from-mccaw-deal.html | A.T.&T. BLOCKED FROM McCAW DEAL | False | By Edmund L Andrews | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/us/steps-to-prevent-lead-poisoning.html | Steps to Prevent Lead Poisoning | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-yankees-write-the-biggest-check-when-paying-their-major-leaguers.html | BASEBALL; Yankees Write the Biggest Check When Paying Their Major Leaguers | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/l-fare-cards-in-cabs-696013.html | Fare Cards in Cabs? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/indicators-falter-but-no-big-shift-is-seen.html | Indicators Falter, but No Big Shift Is Seen | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/micron-technology.html | Micron Technology | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/serbian-attacks-breach-defenses-of-muslim-town.html | SERBIAN ATTACKS BREACH DEFENSES OF MUSLIM TOWN | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/in-america-out-of-control.html | In America; Out of Control | False | By Bob Herbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/l-hands-reach-out-between-communities-695971.html | Hands Reach Out Between Communities | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/sports-people-baseball-reds-dibble-to-have-shoulder-surgery.html | SPORTS PEOPLE: BASEBALL; Reds' Dibble to Have Shoulder Surgery | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/hockey-a-drama-in-2-parts-propels-islanders.html | HOCKEY; A Drama In 2 Parts Propels Islanders | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/bridge-column.html | Bridge Column | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/allwaste-inc-reports-earnings-for-qtr-to-feb-28.html | Allwaste Inc. reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/theater/theater-in-review-696315.html | Theater in Review | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/fire-in-bronx-apartments-kills-3-including-woman-and-son.html | Fire in Bronx Apartments Kills 3, Including Woman and Son | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/how-domingo-does-what-he-does.html | How Domingo Does What He Does | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/pro-basketball-nets-lean-on-their-bench-celtics-fall-from-playoff-race.html | PRO BASKETBALL; Nets Lean On Their Bench, Celtics Fall From Playoff Race | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/sports-people-horse-racing-cauthen-nominated-to-thoroughbred-hall.html | SPORTS PEOPLE: HORSE RACING; Cauthen Nominated to Thoroughbred Hall | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/l-don-t-discourage-harassment-cases-695963.html | Don't Discourage Harassment Cases | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/chinese-dissident-facing-possibility-of-new-charges.html | Chinese Dissident Facing Possibility of New Charges | False | By Patrick E. Tyler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/c-corrections-695637.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/business/german-output-up.html | German Output Up | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-dodgers-suspected-strawberrys-drug-use.html | BASEBALL; Dodgers Suspected Strawberry's Drug Use | False | By Rick Weinberg, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-06 | 1994-04-06 | https://www.nytimes.com/1994/04/06/world/guatemala-retains-rights.html | Guatemala Retains Rights | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/inside-697737.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/c-corrections-704784.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/judge-rejects-more-delay-in-recycling.html | Judge Rejects More Delay In Recycling | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/information-roadblocks.html | Information Roadblocks | False | By Edmund L Andrews | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/media-business-advertising-warner-lambert-s-consumer-brands-account-finds-home.html | THE MEDIA BUSINESS: ADVERTISING; Warner-Lambert's consumer brands account finds a home, make that two, in New York. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/trenton-court-backs-curbs-on-anti-abortion-protests.html | Trenton Court Backs Curbs On Anti-Abortion Protests | False | By Joseph F. Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/juvenal-habyarimana-57-ruled-rwanda-for-21-years.html | Juvenal Habyarimana, 57, Ruled Rwanda for 21 Years | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/new-speaker-recasting-image-successor-weprin-reasserting-assembly-s-influence.html | New Speaker Recasting an Image; Successor to Weprin Is Reasserting Assembly's Influence | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/baseball-abbott-sees-new-maturity-translating-into-a-fine-94.html | BASEBALL; Abbott Sees New Maturity Translating Into a Fine '94 | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/on-the-ice-with-oksana-baiul-a-skater-s-credo-only-angels-can-fly.html | ON THE ICE WITH: Oksana Baiul; A Skater's Credo: Only Angels Can Fly | False | By Michael Specter | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/cpi-corp-reports-earnings-for-qtr-to-feb-5.html | CPI Corp. reports earnings for Qtr to Feb 5 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/baseball-schourek-falls-from-favor-directly-onto-waiver-wire.html | BASEBALL; Schourek Falls From Favor Directly Onto Waiver Wire | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-state-of-the-culture-letters-to-the-editor.html | State of the Culture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/baseball-strawberry-now-waits.html | BASEBALL; Strawberry Now Waits | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/subway-suspect-may-surrender.html | Subway Suspect May Surrender | False | By Richard Perez-Pena | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/crackdown-on-truants-by-police-finds-216.html | Crackdown On Truants By Police Finds 216 | False | By Ashley Dunn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/harvey-t-boyd-illustrator-52.html | Harvey T. Boyd; Illustrator, 52 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/business-digest-698300.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/cambodia-says-thais-helped-pol-pot-escape.html | Cambodia Says Thais Helped Pol Pot Escape | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/luba-potamkin-73-pitchwoman-for-cadillacs.html | Luba Potamkin, 73, Pitchwoman for Cadillacs | False | By Richard D. Lyons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/worldbusiness/IHT-ihts-services-available-online.html | IHT's Services Available On-Line | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/dances-so-beloved-they-are-hated.html | Dances So Beloved They Are Hated | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/calendar-films-crafts-and-gardens.html | Calendar: Films, Crafts and Gardens | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-1894-an-indian-rising-in-our-pages100-75-and-50-years-ago.html | 1894: An Indian Rising : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/c-corrections-697940.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/cyprien-ntaryamira-39-tried-to-end-burundi-s-strife.html | Cyprien Ntaryamira, 39, Tried to End Burundi's Strife | False | By Richard Perez-Pena | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/bridge-701491.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/the-supreme-court-excerpts-from-major-opinions.html | THE SUPREME COURT; Excerpts From Major Opinions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/l-what-price-success-703036.html | What Price Success? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-1944-italian-coalition-in-our-pages-100-75-and-50-years-ago.html | 1944: Italian Coalition : IN OUR PAGES:100, 75 AND 50 YEARS.AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/in-italy-the-right-wing-squabbles-over-spoils.html | In Italy, the Right Wing Squabbles Over Spoils | False | By Alan Cowell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/the-underside-of-the-final-four.html | The Underside of the Final Four | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/house-proud-a-drill-and-a-dream-make-a-gym-a-home.html | HOUSE PROUD; A Drill and a Dream Make a Gym a Home | False | By Robin Herbst | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/charles-winer-79-tv-writer-is-dead.html | Charles Winer, 79, TV Writer, Is Dead | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/worldbusiness/IHT-att-weighs-response-to-a-merger-roadblock.html | AT&T Weighs Response to a Merger Roadblock | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/theater/actors-studio-to-teach-program-at-new-school.html | Actors Studio to Teach Program at New School | False | By Glenn Collins | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/results-plus-701912.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/sports-of-the-times-wild-thing-that-s-called-wild-card.html | Sports of The Times; Wild Thing That's Called Wild Card | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/dan-hartman-dies-songwriter-was-43.html | Dan Hartman Dies; Songwriter Was 43 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/company-news-continental-to-cut-1000-more-jobs.html | COMPANY NEWS; Continental To Cut 1,000 More Jobs | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/l-one-picture-s-worth-a-medical-treatise-705080.html | One Picture's Worth a Medical Treatise | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/l-for-the-air-and-the-economy-try-ethanol-705365.html | For the Air and the Economy, Try Ethanol | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/hearing-held-on-bid-to-repress-lawyers-in-murder-case.html | Hearing Held on Bid to Repress Lawyers in Murder Case | False | By Jonathan Rabinovitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/supreme-court-analysis-presidents-may-disagree-but-justices-are-generally-loyal.html | THE SUPREME COURT: News Analysis; Presidents May Disagree, but Justices Are Generally Loyal to Them | False | By David E. Rosenbaum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/worldbusiness/IHT-luxury-carmaker-looks-to-wall-street-bugatti.html | Luxury Carmaker Looks to Wall Street : Bugatti Weighs New Issue | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/arab-car-bomber-kills-8-in-israel-44-are-wounded.html | ARAB CAR BOMBER KILLS 8 IN ISRAEL; 44 ARE WOUNDED | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/a-small-town-in-natal-where-zulu-fights-zulu.html | A Small Town in Natal Where Zulu Fights Zulu | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/garden-notebook-roof-garden-visions-revisions-and-revisions.html | GARDEN NOTEBOOK; Roof-Garden Visions, Revisions and Revisions | False | By Anne Raver | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/company-news-software-publishing-corp-to-cut-its-work-force-in-half.html | COMPANY NEWS; Software Publishing Corp. to Cut Its Work Force in Half | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/a-village-merry-widow.html | A Village 'Merry Widow' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/essay-crime-in-singapore.html | Essay; Crime in Singapore | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/supreme-court-legacy-justice-blackmun-s-journey-moderate-liberal.html | THE SUPREME COURT: The Legacy; Justice Blackmun's Journey : From Moderate to a Liberal | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/c-corrections-704750.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/IHT-head-of-gatt-gives-a-hint-he-may-resign.html | Head of GATT Gives a Hint He May Resign | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/executive-changes-701238.html | Executive Changes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/greek-prime-minister-insists-macedonia-endangers-his-country.html | Greek Prime Minister Insists Macedonia Endangers His Country | False | By Henry Kamm | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/riverboat-casinos-seek-a-home-in-pennsylvania.html | Riverboat Casinos Seek A Home in Pennsylvania | False | By Michael Decoursy Hinds | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/laidlaw-inc-reports-earnings-for-qtr-to-feb-28.html | Laidlaw Inc. reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/company-news-chubb-and-healthsource-in-hmo-joint-venture.html | COMPANY NEWS; CHUBB AND HEALTHSOURCE IN H.M.O. JOINT VENTURE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/review-dance-stately-tableaux-in-a-whir-of-hoops.html | Review/Dance; Stately Tableaux in a Whir of Hoops | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/woolworth.html | Woolworth | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/the-supreme-court-the-overview-mitchell-viewed-as-top-candidate-for-high-court.html | THE SUPREME COURT: The Overview; MITCHELL VIEWED AS TOP CANDIDATE FOR HIGH COURT | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/credit-markets-treasury-prices-mixed-amid-fear-of-inflation.html | CREDIT MARKETS; Treasury Prices Mixed Amid Fear of Inflation | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/china-makes-it-tough.html | China Makes It Tough | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/c-corrections-704768.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/company-news-big-losses-in-gambling-stock-prices.html | COMPANY NEWS; Big Losses In Gambling Stock Prices | False | By Barry Meier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/reviews-fashion-from-dkny-eclecticism-for-mothers-daughters.html | Reviews/Fashion; From DKNY, Eclecticism For Mothers, Daughters | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/c-corrections-704776.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/amoco-canada-reports-earnings-for-qtr-to-dec-31.html | Amoco Canada reports earnings for Qtr to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/l-secretary-has-lost-much-of-its-stigma-705004.html | 'Secretary' Has Lost Much of Its Stigma | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/giuliani-still-seeking-school-cuts-gets-personal-with-recalcitrant-cortines.html | Giuliani, Still Seeking School Cuts, Gets Personal With Recalcitrant Cortines | False | By Steven Lee Myers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/dow-up-4.32-as-most-indexes-barely-move.html | Dow Up 4.32 as Most Indexes Barely Move | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/report-proposes-combining-county-services-and-localities.html | Report Proposes Combining County Services and Localities | False | By Raymond Hernandez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-squeeze-play-for-peace-letters-to-the-editor.html | Squeeze Play for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Michael Kallenbach, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/worldbusiness/IHT-tokyo-offers-worker-rights-settlement.html | Tokyo Offers Worker-Rights Settlement | False | By Steven Brull, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/how-to-boost-chinas-free-market-and-punish-the-state.html | How to Boost China's Free Market -- And Punish the State | False | By Fang Lizhi and Zhao Haiching | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/a-year-in-the-making-jazz-from-betty-carter.html | A Year in the Making, Jazz From Betty Carter | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/key-rates-701602.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/sports-people-football-eagles-sign-brister.html | SPORTS PEOPLE: FOOTBALL; Eagles Sign Brister | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/metro-digest-698679.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/sports-people-baseball-palermo-s-new-role.html | SPORTS PEOPLE: BASEBALL; Palermo's New Role | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/special-education-absorbs-school-resources.html | Special Education Absorbs School Resources | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/baseball-mets-whip-cubs-so-what-s-their-magic-number.html | BASEBALL; Mets Whip Cubs; So, What's Their Magic Number? | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/style/chronicle-704520.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/IHT-southeast-asia-loses-faith-in-japan-supermen.html | Southeast Asia Loses Faith in Japan 'Supermen' | False | By Michael Richardson, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/review-rock-allman-band-explores-the-realm-of-the-guitar.html | Review/Rock; Allman Band Explores The Realm Of the Guitar | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/IHT-european-topics-around-europe-92021361295.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/worldbusiness/IHT-usat-the-close-att-service-targets-foreigners.html | U.S/AT THE CLOSE : AT&T Service Targets Foreigners | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-fear-of-homecoming-letters-to-the-editor.html | Fear of Homecoming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/vehicle-sales-rise-by-19.7.html | Vehicle Sales Rise By 19.7% | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/l-no-kind-of-pacifist-705357.html | No Kind of Pacifist | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/dick-cary-arranger-of-jazz-dies-at-77.html | Dick Cary, Arranger Of Jazz, Dies at 77 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/andre-tchelistcheff-92-authority-on-wine.html | Andre Tchelistcheff, 92, Authority on Wine | False | By Frank J. Prial | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/market-place-america-west-shareholders-may-get-something-back-after-all.html | Market Place; America West shareholders may get something back after all. | False | By Adam Bryant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/economic-scene-auctioning-off-the-airwaves-will-be-a-formidable-undertaking.html | Economic Scene; Auctioning off the airwaves will be a formidable undertaking. | False | By Peter Passell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/company-news-ast-research-shares-tumble-on-earnings-rumor.html | COMPANY NEWS; AST RESEARCH SHARES TUMBLE ON EARNINGS RUMOR | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/truckers-worry-a-weakened-union.html | Truckers' Worry: A Weakened Union | False | By Peter T. Kilborn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/currents-watch-where-you-walk.html | CURRENTS; Watch Where You Walk! | False | By Suzanne Slesin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/journal-the-holocaust-boom.html | Journal; The Holocaust Boom | False | By Frank Rich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/pro-basketball-smith-looks-to-enter-as-the-streak-exits.html | PRO BASKETBALL; Smith Looks to Enter As the Streak Exits | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/dresden-journal-from-the-ruins-shall-rise-a-church-and-a-symbol.html | Dresden Journal; From the Ruins Shall Rise a Church, and a Symbol | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/review-music-cellist-faces-the-challenge-of-britten-s-third-suite.html | Review/Music; Cellist Faces the Challenge Of Britten's Third Suite | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/l-the-elderly-especially-need-safeguards-against-con-artists-705063.html | The Elderly, Especially, Need Safeguards Against Con Artists | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/company-briefs-704733.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/l-what-tenants-fear-705373.html | What Tenants Fear | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/l-small-businesses-certainly-do-create-jobs-both-contribute-705349.html | Small Businesses Certainly Do Create Jobs; Both Contribute | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/hockey-rangers-hope-circle-will-be-unbroken.html | HOCKEY; Rangers Hope Circle Will Be Unbroken | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/baseball-gooden-gets-start-in-opener.html | BASEBALL; Gooden Gets Start in Opener | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/baton-broadcasting-reports-earnings-for-qtr-to-feb-28.html | Baton Broadcasting reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/the-media-business-advertising-addenda-people-704830.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/pro-football-eagles-purchased-for-record-amount.html | PRO FOOTBALL; Eagles Purchased For Record Amount | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/IHT-european-topics-around-europe-90788085996.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/dow-found-silicone-danger-in-1975-study-lawyers-say.html | Dow Found Silicone Danger in 1975 Study, Lawyers Say | False | By Sandra Blakeslee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/serbs-propose-bosnia-cease-fire-as-they-pound-enclave.html | Serbs Propose Bosnia Cease-Fire as They Pound Enclave | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/reviews-fashion-mohair-variations-the-vittadini-way.html | Reviews/Fashion; Mohair Variations The Vittadini Way | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/the-supreme-court-statements-on-retirement-of-blackmun-from-court.html | THE SUPREME COURT; Statements on Retirement Of Blackmun From Court | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/barnard-townsend-publishing-executive-85.html | Barnard Townsend; Publishing Executive, 85 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/haiti-policy-in-stalemate.html | Haiti Policy In Stalemate | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/sports-people-football-jim-everett-attacks-espn2-interviewer.html | SPORTS PEOPLE: FOOTBALL; Jim Everett Attacks ESPN2 Interviewer | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/currents-ennobling-the-everyday.html | CURRENTS; Ennobling The Everyday | False | By Suzanne Slesin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/giuliani-sets-new-policy-to-spur-drug-arrests-by-officers-on-beats.html | Giuliani Sets New Policy to Spur Drug Arrests by Officers on Beats | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/no-headline-697850.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/lois-r-murphy-lawyer-49.html | Lois R. Murphy; Lawyer, 49 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/where-to-find-it-rooms-painted-by-the-hand-of-an-artist.html | WHERE TO FIND IT; Rooms Painted by the Hand of an Artist | False | By Terry Trucco | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-the-new-complacency-inhong-kong-is-illadvised.html | The New Complacency inHong Kong Is Ill-Advised | False | By Robert Elegant, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/IHT-central-text-of-roe-ruling.html | Central Text Of Roe Ruling | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/phone-card-promotion-may-be-promoting-fraud.html | Phone-Card Promotion May Be Promoting Fraud | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/c-corrections-704741.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/critic-s-notebook-dance-mural-yields-a-new-notion-of-matisse.html | Critic's Notebook; Dance Mural Yields a New Notion of Matisse | False | By John Russell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/at-one-special-school-students-learn-better-choices.html | At One Special School, Students Learn Better Choices | False | By Lynda Richardson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/on-baseball-american-league-is-where-the-stars-shine-brightest-today.html | ON BASEBALL; American League Is Where the Stars Shine Brightest Today | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-they-mind-other-peoples-business.html | They Mind Other People's Business | False | By Philip Bowring, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/news-summary-697265.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/audiovox-corp-reports-earnings-for-qtr-to-feb-28.html | Audiovox Corp. reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/new-focus-on-motives-in-killing-on-bridge.html | New Focus On Motives In Killing On Bridge | False | By Joe Sexton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/worldbusiness/IHT-alcatel-looks-past-current-woes.html | Alcatel Looks Past Current Woes | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/IHT-european-topics-european-expats-shun-parliament-vote.html | European Topics : European Ex-Pats Shun Parliament Vote | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/the-media-business-new-role-at-new-yorker.html | THE MEDIA BUSINESS; New Role at New Yorker | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/movies/islamic-nations-move-to-keep-out-schindler-s-list.html | Islamic Nations Move to Keep Out 'Schindler's List' | False | By Bernard Weinraub | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/russia-blocks-un-criticism-of-serbs-attack.html | Russia Blocks U.N. Criticism of Serbs' Attack | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/rhodes-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Rhodes Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/2-africa-leaders-die-un-says-rocket-may-have-downed-plane.html | 2 Africa Leaders Die, U.N. Says; Rocket May Have Downed Plane | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/kondoleon-memorial.html | Kondoleon Memorial | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/review-television-settling-in-amid-appalachia-s-trials.html | Review/Television; Settling In Amid Appalachia's Trials | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/golf-langer-is-well-suited-for-second-green-coat.html | Golf; Langer Is Well-Suited for Second Green Coat | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/standard-microsystems-corp-nms-reports-earnings-for-qtr-to-feb-28.html | Standard Microsystems Corp.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/the-media-business-advertising-addenda-name-dropping-ads-in-worth-magazine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Name-Dropping Ads In Worth Magazine | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/style/chronicle-704512.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/denim-and-jeans-pour-out-of-northeastern-brazil.html | Denim and Jeans Pour Out of Northeastern Brazil | False | By James Brooke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/college-agrees-to-a-new-pact-with-county-medical-center.html | College Agrees to a New Pact With County Medical Center | False | By Jacques Steinberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/the-media-business-advertising-addenda-accounts-704822.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/sec-curbs-donations-by-bond-dealers.html | S.E.C. Curbs Donations by Bond Dealers | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/pro-football-jets-still-want-deberg-but-the-dolphins-are-a-barrier.html | PRO FOOTBALL; Jets Still Want DeBerg, but the Dolphins Are a Barrier | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/clinton-finds-a-lesson-in-congressmans-life.html | Clinton Finds a Lesson in Congressman's Life | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/l-benefits-of-assimilation-229202.html | Benefits of Assimilation | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/sports-people-football-casillas-joins-chiefs.html | SPORTS PEOPLE: FOOTBALL; Casillas Joins Chiefs | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/books/music-biographer-to-give-free-talk.html | Music Biographer To Give Free Talk | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/how-to-fill-a-justice-s-shoes.html | How to Fill a Justice's Shoes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/books/books-of-the-times-on-catching-trout-while-letting-go.html | Books of The Times; On Catching Trout While Letting Go | False | By Christopher Lehmann-Haupt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/hockey-for-isles-the-2-that-got-away.html | HOCKEY; For Isles, The 2 That Got Away | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-mar-31.html | National Bancorp of Alaska reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-1919-polands-cause-in-our-pages100-75-and-50-years-ago.html | 1919: Poland's Cause : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/corning-inc-reports-earnings-for-qtr-to-mar-27.html | Corning Inc. reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/us/teamsters-and-haulers-expect-long-strike.html | Teamsters and Haulers Expect Long Strike | False | By Martin Tolchin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/currents-an-antiques-shop-too-can-be-landscaped.html | CURRENTS; An Antiques Shop, Too, Can Be Landscaped | False | By Suzanne Slesin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/taiwan-s-wildlife-trade-draws-call-for-sanctions.html | Taiwan's Wildlife Trade Draws Call for Sanctions | False | By Thomas L. Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/us-officials-fear-ship-is-new-smuggling-wave.html | U.S. Officials Fear Ship Is New Smuggling Wave | False | By Seth Faison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/con-ed-again-indicted-in-release-of-asbestos.html | Con Ed Again Indicted in Release of Asbestos | False | By Mary B. W. Tabor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/japan-premier-hints-maybe-that-he-ll-quit.html | Japan Premier Hints (Maybe) That He'll Quit | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-on-selfdetermination-letters-to-the-editor.html | On Self-Determination : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/hockey-penguins-sit-pretty-but-devils-sink.html | HOCKEY; Penguins Sit Pretty, but Devils Sink | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/IHT-european-topics-around-europe-91765457412.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/insurers-double-edged-sword.html | Insurers' Double-Edged Sword | False | By Michael Quint | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/circuit-city-stores-reports-earnings-for-qtr-to-feb-28.html | Circuit City Stores reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/micro-warehouse-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Micro Warehouse Inc. (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/england-says-no-soccer-for-hitler-s-birthday.html | England Says No Soccer for Hitler's Birthday | False | By Stephen Kinzer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/theater/review-theater-a-marivaux-comedy-on-the-effects-of-love.html | Review/Theater; A Marivaux Comedy On the Effects of Love | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/currents-the-greening-of-bendel-s.html | CURRENTS; The Greening Of Bendel's | False | By Suzanne Slesin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/pro-basketball-nets-find-new-sources-of-power-off-bench.html | PRO BASKETBALL; Nets Find New Sources Of Power Off Bench | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/l-small-businesses-certainly-do-create-jobs-705098.html | Small Businesses Certainly Do Create Jobs | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/business/law-firm-s-roles-questioned-in-macy-case.html | Law Firm's Roles Questioned in Macy Case | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/sports-people-football-monk-leaves-redskins.html | SPORTS PEOPLE: FOOTBALL; Monk Leaves Redskins | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/transactions-703834.html | Transactions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/world/rabin-testifies-at-an-inquiry-on-hebron.html | Rabin Testifies at an Inquiry on Hebron | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/high-school-a-later-championship-would-cause-a-conflict.html | HIGH SCHOOL; A Later Championship Would Cause a Conflict | False | By Marc Bloom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/IHT-selective-memories-letters-to-the-editor.html | Selective Memories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-07 | 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/making-jury-duty-less-painful-and-more-efficient.html | Making Jury Duty Less Painful and More Efficient | False | By Jan Hoffman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/a-disabilities-program-that-got-out-of-hand.html | A Disabilities Program That 'Got Out of Hand' | False | By Michael Winerip | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/israelis-faith-in-peace-is-put-under-strain-by-bombing-and-new-attack.html | Israelis' Faith In Peace Is Put Under Strain by Bombing and New Attack | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/theater/last-chance.html | Last Chance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/us-gains-trade-forum-for-labor-equity-issues.html | U.S. Gains Trade Forum For Labor-Equity Issues | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/secretary-of-defense-wins-few-points-for-his-candor.html | Secretary of Defense Wins Few Points for His Candor | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/burlington-resources-inc-reports-earnings-for-qtr-to-mar-31.html | Burlington Resources Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-white-house-distraction-does-matter.html | White House Distraction Does Matter | False | By Flora Lewis, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/market-place-an-offering-in-a-british-phone-and-cable-tv-venture-shapes-up.html | Market Place; An offering in a British phone and cable TV venture shapes up. | False | By Richard W. Stevenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/company-news-716820.html | COMPANY NEWS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/style/chronicle-714100.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/facing-suits-askin-funds-seek-chapter-11-protection.html | Facing Suits, Askin Funds Seek Chapter 11 Protection | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/when-the-irs-is-a-soft-touch.html | When the I.R.S. Is a Soft Touch | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/hanover-direct.html | Hanover Direct | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/acclaim-entertainment-nms-reports-earnings-for-qtr-to-feb-28.html | Acclaim Entertainment (NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-music-carmichael-songs-in-revue.html | Review/Music; Carmichael Songs in Revue | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/resignation-news-jolts-japan-stocks.html | Resignation News Jolts Japan Stocks | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-art-dark-side-of-the-american-psyche.html | Review/Art; Dark Side of the American Psyche | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/islamic-banking-faith-and-creativity.html | Islamic Banking Faith and Creativity | False | By Ken Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/yeltsin-s-on-and-off-decrees-on-bases-cloud-the-policy-outlook.html | Yeltsin's On-and-Off Decrees on Bases Cloud the Policy Outlook | False | By Steven Erlanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/dow-gains-13.53-points-in-subdued-trading.html | Dow Gains 13.53 Points in Subdued Trading | False | By Leonard Sloane | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-appeasers-score-an-own-goal.html | Appeasers Score an Own Goal | False | By Josef Joffe, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/pro-basketball-knicks-saved-by-harper-s-late-3-pointer.html | PRO BASKETBALL; Knicks Saved by Harper's Late 3-Pointer | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/l-before-you-believe-in-a-litigation-explosion-716901.html | Before You Believe in a Litigation Explosion | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/power-financial-reports-earnings-for-qtr-to-dec-31.html | Power Financial reports earnings for Qtr to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/style/IHT-at-body-shop-scent-of-harmony.html | At Body Shop, Scent of Harmony | False | By Susan H. Greenberg, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/IHT-lelyveld-is-named-top-editor-at-times.html | Lelyveld Is Named Top Editor at Times | False | By Paul F. Horvitz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/chicago-project-in-furor-about-guns-and-the-law.html | Chicago Project in Furor About Guns and the Law | False | By Don Terry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/collective-bancorp-reports-earnings-for-qtr-to-mar-31.html | Collective Bancorp reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/review-film-a-life-colored-by-aids.html | Review/Film; A Life Colored by AIDS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-feb-28.html | Family Dollar Stores Inc. reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/l-why-newspapers-watch-their-language-717096.html | Why Newspapers Watch Their Language | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/about-real-estate-mentally-ill-residents-share-a-project.html | About Real Estate; Mentally Ill Residents Share a Project | False | By Diana Shaman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-letters-to-the-editor-folo.html | LETTERS TO THE EDITOR (folo) | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/lelyveld-will-succeed-frankel-as-the-times-s-executive-editor.html | Lelyveld Will Succeed Frankel As The Times's Executive Editor | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-music-masur-s-jeanne-d-arc-gives-life-to-a-long-ago-feminist.html | Review/Music; Masur's 'Jeanne d'Arc' Gives Life to a Long-Ago Feminist | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/in-maryland-taking-free-papers-in-protest-may-soon-be-a-crime.html | In Maryland, Taking Free Papers in Protest May Soon Be a Crime | False | By Sabra Chartrand | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/helped-by-an-early-easter-sales-surge-for-retailers.html | Helped by an Early Easter, Sales Surge for Retailers | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/sports-people-football-cowboys-sign-johnston.html | SPORTS PEOPLE: FOOTBALL; Cowboys Sign Johnston | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-dont-knock-the-50s-letters-to-the-editor-folo.html | Don't Knock the '50s : LETTERS TO THE EDITOR (folo) | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/review-film-family-as-revolution-in-microcosm.html | Review/Film; Family as Revolution in Microcosm | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/l-but-in-singapore-peaceful-citizens-feel-safe-privy-council-recourse-717070.html | But in Singapore Peaceful Citizens Feel Safe; Privy Council Recourse | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/no-3-justice-official-to-step-down-today.html | No. 3 Justice Official to Step Down Today | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-1919pigeon-saves-flier-in-our-pages100-75-and-50-years-ago.html | 1919:Pigeon Saves Flier : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/on-my-mind-land-on-credit.html | On My Mind; Land on Credit | False | By A. M. Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/no-headline-709735.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-help-can-work-in-renascent-cambodia.html | Help Can Work in Renascent Cambodia | False | By Sichan Siv, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/atmel-corp-nms-reports-earnings-for-qtr-to-mar-31.html | Atmel Corp.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/obituaries/ralph-james-rear-admiral-is-dead-at-87.html | Ralph James, Rear Admiral, Is Dead at 87 | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/goldman-sachs-signs-major-new-lease.html | Goldman Sachs Signs Major New Lease | False | By Thomas J. Lueck | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/mayor-giuliani-s-policing-strategy-rounding-up-city-truants.html | Mayor Giuliani's Policing Strategy; Rounding Up City Truants | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717452.html | Art in Review | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-enough-of-whitewater-letters-to-the-editor.html | Enough of Whitewater : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/golf-not-being-stupid-looks-smart-on-a-tough-day-at-the-masters.html | GOLF; Not Being 'Stupid' Looks Smart On a Tough Day at the Masters | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/books/books-of-the-times-forster-s-life-neatly-divided-at-45.html | Books of The Times; Forster's Life, Neatly Divided at 45 | False | By Michiko Kakutani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/diner-s-journal.html | Diner's Journal | False | RUTH REICHL | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/transactions-714720.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/banponce-corp-nms-reports-earnings-for-qtr-to-mar-31.html | BanPonce Corp.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/l-medicinal-marijuana-has-many-drawbacks-717088.html | Medicinal Marijuana Has Many Drawbacks | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/media-business-advertising-big-city-schoolyards-basketball-backboards-may-become.html | THE MEDIA BUSINESS: Advertising In big-city schoolyards, basketball backboards may become billboards. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/executive-changes-713481.html | Executive Changes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/article-715590-no-title.html | Article 715590 -- No Title | False | By Eric Asimov | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/3-students-are-charged-after-officer-is-attacked-at-a-high-school.html | 3 Students Are Charged After Officer Is Attacked at a High School | False | By Richard Perez-Pena | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/like-light-bulb-going-hospital-will-computerize-driven-new-trends-health-care.html | Like Light Bulb Going On, Hospital Will Computerize; Driven by New Trends in Health Care, One Institution Decides to Change in a Day | False | By Kirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/l-what-of-smoking-s-costs-in-office-time-716880.html | What of Smoking's Costs in Office Time? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/review-film-reliving-a-past-of-slavery.html | Review/Film; Reliving a Past of Slavery | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-jazz-happy-anniversary-verve-records.html | Review/Jazz; Happy Anniversary, Verve Records | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/credit-markets-treasury-prices-rise-moderately.html | CREDIT MARKETS; Treasury Prices Rise Moderately | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/from-death-s-grasp-a-torah-is-reborn.html | From Death's Grasp A Torah Is Reborn | False | By Dennis Hevesi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/sounds-around-town-714232.html | Sounds Around Town | False | By John S. Wilson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/IHT-hollywood-to-the-rescue-as-culture-war-abates.html | Hollywood to the Rescue As Culture War Abates | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/sports-people-football-rome-off-the-hook.html | SPORTS PEOPLE: FOOTBALL; Rome Off the Hook | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/style/chronicle-716618.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/sports-people-football-bills-re-sign-tasker.html | SPORTS PEOPLE: FOOTBALL; Bills Re-sign Tasker | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/IHT-chinas-jailing-of-reporter-heightens-fears-over-1997-hong-kong-sees-a.html | China's Jailing of Reporter Heightens Fears Over 1997 : Hong Kong Sees a New Threat | False | By Kevin Murphy, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/tv-sports-not-a-pretty-ending-at-the-finishing-hole.html | TV SPORTS; Not a Pretty Ending At the Finishing Hole | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/justice-done.html | Justice Done | False | By Harold Hongju Koh | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/trenton-panel-offers-plan-on-school-aid.html | Trenton Panel Offers Plan On School Aid | False | By Iver Peterson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/obituaries/bernard-r-bell-82-world-bank-official.html | Bernard R. Bell, 82, World Bank Official | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/bosnia-fighting-rages-as-un-tries-to-broker-cease-fire.html | Bosnia Fighting Rages as U.N. Tries to Broker Cease-Fire | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/met-is-filled-with-memories-of-tatiana-troyanos.html | Met Is Filled With Memories of Tatiana Troyanos | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/pro-basketball-a-collision-course-to-playoffs.html | PRO BASKETBALL; A Collision Course To Playoffs | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/baseball-gooden-s-big-toe-holds-up-rotation.html | BASEBALL; Gooden's Big Toe Holds Up Rotation | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/news-summary-709158.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/l-no-economic-index-717100.html | No Economic Index | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/horse-racing-notebook-valiant-nature-passes-santa-anita-derby.html | HORSE RACING: NOTEBOOK; Valiant Nature Passes Santa Anita Derby | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/astronauts-prepare-for-shuttle-launching-today.html | Astronauts Prepare for Shuttle Launching Today | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/japanese-premier-says-he-will-quit-as-scandal-grows.html | JAPANESE PREMIER SAYS HE WILL QUIT AS SCANDAL GROWS | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717444.html | Art in Review | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/baseball-which-total-is-greater-yanks-runs-or-fans.html | BASEBALL; Which Total Is Greater: Yanks' Runs Or Fans? | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/giuliani-and-cortines-in-accord-on-jobs-cuts-mayor-s-aides-say.html | Giuliani and Cortines in Accord On Jobs Cuts, Mayor's Aides Say | False | By Richard Perez-Pena | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/pretorias-endgame.html | Pretoria's Endgame | False | By John Matisonn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/the-new-south-americans-friends-and-partners.html | The New South Americans: Friends and Partners | False | By James Brooke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-jan-29.html | Merry-Go-Round Enterprises Inc. reports earnings for Qtr to Jan 29 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/justice-aide-leaves-today.html | Justice Aide Leaves Today | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/aids-virus-may-directly-cause-a-cancer-of-the-immune-system.html | AIDS Virus May Directly Cause a Cancer of the Immune System | False | By Gina Kolata | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/company-news-some-macy-creditors-raise-disclosure-issue.html | COMPANY NEWS; Some Macy Creditors Raise Disclosure Issue | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/after-a-money-hunt-a-library-s-real-treasures-are-in-tatters.html | After a Money Hunt, a Library's Real Treasures Are in Tatters | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/for-many-in-arab-town-israelis-should-feel-what-we-feel.html | For Many in Arab Town, Israelis 'Should Feel What We Feel' | False | By Joel Greenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717436.html | Art in Review | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/company-news-patent-dispute-brewing-on-software-use-of-ads.html | COMPANY NEWS; Patent Dispute Brewing On Software Use of Ads | False | By Peter H. Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/IHT-europe-sets-sights-on-son-of-concorde.html | Europe Sets Sights on 'Son of Concorde' | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/sounds-around-town-717410.html | Sounds Around Town | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/agin-massacre-in-the-mideast.html | Again, Massacre in the Mideast | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/nottingham-journal-who-s-merry-now-sherwood-forest-may-be-sold.html | Nottingham Journal; Who's Merry Now? Sherwood Forest May Be Sold | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/japanese-market-uncertain.html | Japanese Market Uncertain | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/key-rates-713813.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-715808.html | Art in Review | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/company-news-inquiry-upgraded-on-possible-ford-defect.html | COMPANY NEWS; Inquiry Upgraded on Possible Ford Defect | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/word-of-plans-for-additional-tax-cuts-puts-albany-lobbyists-in-a-frenzy.html | Word of Plans for Additional Tax Cuts Puts Albany Lobbyists in a Frenzy | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/music-romance-try-a-museum.html | Music? Romance? Try a Museum | False | By William Grimes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/bar-pillar-law-laments-that-noble-profession-has-become-just-another-business.html | At the Bar; A pillar of the law laments that a 'noble profession' has become just another business. | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/canwest-global-reports-earnings-for-qtr-to-feb-28.html | Canwest Global reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/if-mitchell-nominated-supreme-court-grist-for-speculation-white-house.html | 'If' Mitchell Is Nominated to Supreme Court Is Grist for Speculation at the White House | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/theater/review-theater-amid-pain-and-din-a-mighty-medea.html | Review/Theater; Amid Pain and Din, A Mighty Medea | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717460.html | Art in Review | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/home-video-715891.html | Home Video | False | By Peter M. Nichols | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/holocaust-lamentations-echo-at-vatican.html | Holocaust Lamentations Echo at Vatican | False | By John Tagliabue | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/baseball-left-exposed-on-waiver-wire-schourek-is-claimed-by-reds.html | BASEBALL; Left Exposed on Waiver Wire, Schourek Is Claimed by Reds | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-dont-knock-the-50s-letters-to-the-editor.html | Don't Knock the '50s : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/tv-weekend-another-british-classic-is-imported.html | TV Weekend; Another British Classic Is Imported | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/restaurants-715581.html | Restaurants | False | By Ruth Reichl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-dance-joffrey-revives-legendary-ballet-by-massine.html | Review/ Dance; Joffrey Revives Legendary Ballet By Massine | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-1944-a-silent-death-in-our-pages100-75-and-50-years-ago.html | 1944: A Silent Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/fed-shares-in-chief-s-rate-power.html | Fed Shares In Chief's Rate Power | False | By Louis Uchitelle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/starks-pushing-for-playoffs.html | Starks Pushing For Playoffs | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/bill-clinton-s-arteries-and-ours.html | Bill Clinton's Arteries -- and Ours | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/business-digest-710440.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/2d-african-film-festival.html | 2d African Film Festival | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/europeans-to-build-supersonic-plane.html | Europeans to Build Supersonic Plane | False | By Richard W. Stevenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/IHT-deal-with-thirdworld-countries-paves-the-way-for-signing-of-gatt-us.html | Deal With Third-World Countries Paves the Way for Signing of GATT : U.S. Compromises On Labor-Rights Issue | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/inside-709190.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/sports-people-olympics-harding-won-t-receive-white-house-invitation.html | SPORTS PEOPLE: OLYMPICS; Harding Won't Receive White House Invitation | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/metro-digest-710105.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/company-stops-pursuit-of-city-work.html | Company Stops Pursuit Of City Work | False | By Alan Finder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/results-plus-714275.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/sports-of-the-times-you-can-still-hear-my-stomach.html | Sports of The Times; 'You Can Still Hear My Stomach' | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/us-seeks-to-ease-process-of-getting-disability-benefits.html | U.S. Seeks to Ease Process of Getting Disability Benefits | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/bronx-leaders-boycott-ceremony-on-federal-aid.html | Bronx Leaders Boycott Ceremony on Federal Aid | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/c-corrections-716707.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/a-mid-city-arcadia-of-forests-and-flowers.html | A Mid-City Arcadia of Forests and Flowers | False | By Anne Raver | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/baseball-in-chicago-it-s-michael-jordan-.400-hitter.html | BASEBALL; In Chicago, It's Michael Jordan, .400 Hitter | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/review-film-menage-a-trois-with-hip-pretensions.html | Review/Film; Menage a Trois With Hip Pretensions | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/dickson-s-yacht-loses-its-mast.html | Dickson's Yacht Loses Its Mast | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/the-media-business-advertising-addenda-foote-cone-official-will-join-a-client.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Official Will Join a Client | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/IHT-fishing-feuds-spur-asia-naval-buildup.html | Fishing Feuds Spur Asia Naval Buildup | False | By Michael Richardson, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/books/the-spoken-word.html | The Spoken Word | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/obituaries/luther-s-cressman-anthropologist-96-expert-on-northwest.html | Luther S. Cressman, Anthropologist, 96, Expert on Northwest | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-turkey-and-terrorism-letters-to-the-editor.html | Turkey and Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/on-pro-basketball-manning-still-has-a-level-to-climb.html | ON PRO BASKETBALL; Manning Still Has a Level to Climb | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/l-but-in-singapore-peaceful-citizens-feel-safe-717061.html | But in Singapore Peaceful Citizens Feel Safe | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/style/IHT-exclusive-golf-course-secrets.html | Exclusive! Golf Course Secrets | False | By Robert K. McCabe, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/style/IHT-the-movie-guide-como-ser-infeliz-y-disfrutarlo.html | THE MOVIE GUIDE : Como Ser Infeliz y Disfrutarlo | False | By Al Goodman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/company-reports-dow-jones-s-earnings-rise-29.8.html | COMPANY REPORTS; Dow Jones's Earnings Rise 29.8% | False | By Geraldine Fabrikant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/sports-people-college-basketball-wingfield-goes-pro.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Wingfield Goes Pro | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/obituaries/eric-holtzman-is-dead-at-54-biology-professor-at-columbia.html | Eric Holtzman Is Dead at 54; Biology Professor at Columbia | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/ex-partner-of-clintons-to-sell-papers.html | Ex-Partner Of Clintons To Sell Papers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/us-says-force-is-still-a-choice-in-bosnia-crisis.html | U.S. Says Force Is Still a Choice in Bosnia Crisis | False | By Elaine Sciolino | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/obituaries/roy-smeck-banjoist-and-guitarist-94.html | Roy Smeck, Banjoist And Guitarist, 94 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/police-seek-ex-boyfriend-after-slaying-of-executive.html | Police Seek Ex-Boyfriend After Slaying Of Executive | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-fated-to-live-with-a-nucleararmed-north-korea.html | Fated to Live With a Nuclear-Armed North Korea? | False | By Andrew Mack, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/mayor-giuliani-s-policing-strategy-drug-busts-by-beat-cops.html | Mayor Giuliani's Policing Strategy; Drug Busts by Beat Cops | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-enough-of-whitewater-letters-to-the-editor-folo.html | Enough of Whitewater : LETTERS TO THE EDITOR (folo) | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/troops-rampage-in-rwanda-dead-said-to-include-premier.html | Troops Rampage in Rwanda; Dead Said to Include Premier | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/usair-agrees-to-lift-rules-on-the-weight-of-attendants.html | USAir Agrees To Lift Rules On the Weight Of Attendants | False | By Tamar Lewin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/broad-study-says-home-based-day-care-even-if-by-relatives-often-fails-children.html | Broad Study Says Home-Based Day Care, Even if by Relatives, Often Fails Children | False | By Susan Chira | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/the-media-business-advertising-addenda-board-seeks-action-on-nynex-mailing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Board Seeks Action On Nynex Mailing | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/paving-the-road-for-a-firefighter-s-recovery.html | Paving the Road for a Firefighter's Recovery | False | By Janny Scott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/c-corrections-716715.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/food-lion-inc-nms-reports-earnings-for-qtr-to-mar-26.html | Food Lion Inc.(NMS) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/style/chronicle-716626.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/review-film-the-new-boy-in-a-town-ruled-by-coincidence.html | Review/Film; The New Boy in a Town Ruled by Coincidence | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/plo-called-unready-to-take-over.html | P.L.O. Called Unready to Take Over | False | By Chris Hedges | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/hockey-rangers-thoughts-turn-to-possible-clincher.html | HOCKEY; Rangers' Thoughts Turn To Possible Clincher | False | By Robert Mcg. Thomas Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/world/mexican-suspect-denies-link-to-4-held-in-killing-of-candidate.html | Mexican Suspect Denies Link to 4 Held in Killing of Candidate | False | By Tim Golden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/western-digital-corp-reports-earnings-for-qtr-to-mar-26.html | Western Digital Corp. reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/lazare-kaplan-int-l-reports-earnings-for-qtr-to-feb-28.html | Lazare Kaplan Int'l reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/style/reviews-fashion-virginia-woolf-meet-anne-klein.html | Reviews/Fashion; Virginia Woolf, Meet Anne Klein | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/style/a-dash-of-africa-to-start-the-day.html | A Dash of Africa To Start the Day | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/abroad-at-home-the-blackmun-legacy.html | Abroad at Home; The Blackmun Legacy | False | By Anthony Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-1894rogue-in-disguise-in-our-pages100-75-and-50-years-ago.html | 1894:'Rogue in Disguise' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/after-teachers-attacked-hall-patrols-set.html | After Teachers Attacked, Hall Patrols Set | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717428.html | Art in Review | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/sports-people-football-harbaugh-joins-colts.html | SPORTS PEOPLE: FOOTBALL; Harbaugh Joins Colts | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/memory-therapy-on-trial-healing-or-hokum.html | 'Memory Therapy' on Trial: Healing or Hokum? | False | By Jane Gross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/nuclear-plant-shut-down-after-quick-power-surge.html | Nuclear Plant Shut Down After Quick Power Surge | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/worldbusiness/IHT-beijing-raises-the-stakes-too-high.html | Beijing Raises the Stakes Too High | False | By Reginald Dale, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/us/clinton-goes-to-heartland-seeking-help-on-health-bill.html | Clinton Goes To Heartland Seeking Help On Health Bill | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/man-admits-subway-killing-of-student-16.html | Man Admits Subway Killing of Student, 16 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/business/the-media-business-advertising-addenda-mccann-erickson-executive-promoted.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Executive Promoted | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/c-corrections-716693.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-art-taking-it-personally-putting-emotions-to-paper.html | Review/Art; Taking It Personally: Putting Emotions to Paper | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-08 | 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/IHT-spare-the-rod-or-not-letters-to-the-editor.html | Spare The Rod, or Not : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-to-manage-or-to-let-the-index-decide.html | To Manage, or to Let the Index Decide? | False | By Conrad De Aenlle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/style/reviews-fashion-2-designers-recall-a-glamorous-past.html | Reviews/Fashion; 2 Designers Recall A Glamorous Past | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/aluminum-co-of-america-reports-earnings-for-qtr-to-mar-31.html | Aluminum Co. of America reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-piano-a-debut-after-successes.html | Review/Piano; A Debut After Successes | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/style/chronicle-730823.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-briefcase-2-funds-reopen-to-new-investors.html | BRIEFCASE: 2 Funds Reopen To New Investors | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/IHT-1894-insult-to-the-shah-in-our-pages100-75-and-50-years-ago.html | 1894: Insult to the Shah : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/taxes-business-owners-get-break-on-health-plans.html | TAXES; Business Owners Get Break on Health Plans | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/yankees-ask-guarantees-against-relocation-loss.html | Yankees Ask Guarantees Against Relocation Loss | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/pro-basketball-knicks-miss-ewing-and-their-big-shot-to-clinch.html | PRO BASKETBALL; Knicks Miss Ewing and Their Big Shot to Clinch | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/strategies-working-things-out-by-april-15-without-fear-and-trembling.html | STRATEGIES; Working Things Out by April 15, Without Fear and Trembling | False | By Jan M. Rosen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/zulu-king-refuses-to-halt-boycott-of-vote.html | Zulu King Refuses to Halt Boycott of Vote | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/genetically-altered-tomato-moves-toward-us-approval.html | Genetically Altered Tomato Moves Toward U.S. Approval | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/reitman-s-canada-reports-earnings-for-year-to-jan-29.html | Reitman's (Canada) reports earnings for Year to Jan 29 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/envoys-urge-a-truce-as-bosnia-fighting-eases.html | Envoys Urge a Truce as Bosnia Fighting Eases | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-dance-over-a-year-later-manhattan-can-see-billboards.html | Review/Dance; Over a Year Later, Manhattan Can See 'Billboards' | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/inside-721506.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/style/chronicle-724009.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/c-corrections-729175.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/obituaries/samuel-e-thorne-legal-historian-87.html | Samuel E. Thorne, Legal Historian, 87 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-briefcase-ermitage-funda-clarification.html | BRIEFCASE : Ermitage Fund:A Clarification | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/bridge-726621.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/IHT-1944-russians-advance-in-our-pages100-75-and-50-years-ago.html | 1944: Russians Advance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-some-see-rough-ride-for-hedge-funds.html | Some See Rough Ride for Hedge Funds | False | By Rupert Bruce, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/suspect-in-2-priests-deaths-released-on-bail.html | Suspect in 2 Priests' Deaths Released on Bail | False | By David Firestone | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/student-accused-of-running-network-for-pirated-software.html | Student Accused of Running Network for Pirated Software | False | By Peter H. Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-pop-reaching-out-to-the-world.html | Review/Pop; Reaching Out to the World | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-briefcase-2-funds-reopen-to-new-investors-90616418421.html | BRIEFCASE : 2 Funds Reopen To New Investors | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-briefcase-expatriate-workers-underappreciated.html | BRIEFCASE: Expatriate Workers: Underappreciated? | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-in-the-schools-split-with-mayor-promts-cortines-to-say-he-ll-quit.html | TURMOIL IN THE SCHOOLS; SPLIT WITH MAYOR PROMTS CORTINES TO SAY HELL QUIT | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/tennis-youth-is-served-but-so-is-youth-plus-20.html | TENNIS; Youth Is Served, but So Is Youth Plus 20 | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/company-news-ford-auction-of-s-l-is-near-an-end.html | COMPANY NEWS; Ford Auction Of S.& L. Is Near an End | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/metro-digest-722219.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/sports-people-baseball-aaron-recalls-no-715.html | SPORTS PEOPLE: BASEBALL; Aaron Recalls No. 715 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/horse-racing-horse-may-miss-santa-anita-derby.html | HORSE RACING; Horse May Miss Santa Anita Derby | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/style/reviews-fashion-the-rise-of-the-fashion-stylist.html | Reviews/Fashion; The Rise of the Fashion Stylist | False | By Amy M. Spindler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/shopko-stores-inc-reports-earnings-for-qtr-to-feb-26.html | Shopko Stores Inc. reports earnings for Qtr to Feb 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/hockey-rangers-lock-up-best-record-next.html | HOCKEY; Rangers Lock Up Best Record. Next? | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/l-what-if-my-daughter-had-died-730688.html | What if My Daughter Had Died? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/brief-romance-growing-fears-then-2-deaths.html | Brief Romance, Growing Fears, Then 2 Deaths | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/sports-people-college-basketball-robinson-honored-again.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Robinson Honored Again | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/hockey-brodeur-starts-again-as-devils-triumph.html | HOCKEY; Brodeur Starts Again as Devils Triumph | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/seaway-food-town-nms-reports-earnings-for-qtr-to-feb-26.html | Seaway Food Town (NMS) reports earnings for Qtr to Feb 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/sports-of-the-times-fruit-picked-before-its-time.html | Sports of The Times; Fruit Picked Before Its Time | False | By William C. Rhoden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/hook-superx-inc-reports-earnings-for-qtr-to-feb-28.html | Hook-SupeRx Inc. reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/a-russian-heavy-industry-strains-to-become-flexible.html | A Russian Heavy Industry Strains to Become Flexible | False | By Suzanne Possehl, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/state-state-proudly-restated-cuomo-writes-book-new-york-s-strengths-surprise.html | The State of the State, Proudly Restated; Cuomo Writes the Book on New York's Strengths, and (Surprise!) Finds Much to Like | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-briefcase-are-expart-workers-living-it-up.html | BRIEFCASE : Are Expart Workers Living It Up | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/golf-race-at-this-masters-goes-to-the-slickest-and-so-far-it-s-mize.html | GOLF; Race at This Masters Goes to the Slickest, And So Far, It's Mize | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/news-summary-721034.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/results-plus-725897.html | Results Plus | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/india-unmoved-in-arms-talks-with-us.html | India Unmoved in Arms Talks With U.S. | False | By John F. Burns | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/2-nations-joined-by-common-history-of-genocide.html | 2 Nations Joined by Common History of Genocide | False | By Jerry Gray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/dont-let-up-on-japan.html | Don't Let Up On Japan | False | By Eamonn Fingleton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/a-senseless-school-brawl.html | A Senseless School Brawl | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/teamsters-set-talks-with-small-haulers.html | Teamsters Set Talks With Small Haulers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/how-they-do-it-making-a-business-of-what-you-know-best.html | HOW THEY DO IT; Making a Business of What You Know Best | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/nikkei-jolted-then-recovers.html | Nikkei Jolted, Then Recovers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/editorial-notebook-justice-blackmun-s-voice.html | Editorial Notebook; Justice Blackmun's Voice | False | By John P. MacKenzie | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/salzburg-factions-seeking-peace.html | Salzburg Factions Seeking Peace | False | By John Rockwell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/IHT-us-and-the-eu-near-accord-on-public-bids.html | U.S. and the EU Near Accord On Public Bids | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-does-the-manager-really-matter.html | Does the Manager Really Matter? | False | By Philip Crawford, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/worldbusiness/IHT-dresdner-to-tap-foreign-investors-for-700-million.html | Dresdner to Tap Foreign Investors For $700 Million | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/us-goals-on-trade-ebbing-with-japan-reformer-gone.html | U.S. Goals on Trade Ebbing With Japan Reformer Gone | False | By Thomas L. Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/long-bond-price-dips-yield-7.25.html | Long Bond Price Dips; Yield 7.25% | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-briefcase-adrs-now-available-for-shanghai-firm.html | BRIEFCASE: ADRs Now Available For Shanghai Firm | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/golf-nicklaus-and-palmer-miss-cut-at-augusta.html | GOLF; Nicklaus and Palmer Miss Cut at Augusta | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/observer-the-historian-glut.html | Observer; The Historian Glut | False | By Russell Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/murmansk-journal-port-is-dying-but-you-need-a-tuxedo.html | Murmansk Journal; Port Is Dying, but You Need a Tuxedo | False | By Michael Specter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-be-wary-of-gurus-and-sound-bites.html | Be Wary of Gurus and Sound Bites | False | By C. de A., International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/camco-inc-reports-earnings-for-qtr-to-mar-31.html | Camco Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/transactions-727598.html | Transactions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/commission-urges-curbing-pay-in-new-jersey-schools.html | Commission Urges Curbing Pay in New Jersey Schools | False | By Iver Peterson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/unitrin-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Unitrin Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/business-digest-721913.html | Business Digest | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/worldbusiness/IHT-alcatel-and-pirelli-seek-a-stake-in-stet.html | Alcatel and Pirelli Seek a Stake in Stet | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-in-the-schools-the-relationship-meeting-turns-into-last-straw.html | Turmoil in the Schools: The Relationship; Meeting Turns Into Last Straw | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/l-new-york-gives-everyone-access-to-hospitals-730696.html | New York Gives Everyone Access to Hospitals | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/a-reformer-falls-in-japan.html | A Reformer Falls in Japan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/obituaries/andy-zoob-orchestra-leader-46.html | Andy Zoob, Orchestra Leader, 46 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/q-a-725242.html | Q & A | False | By Leonard Sloane | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/c-corrections-729078.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/style/reviews-fashion-some-realism-some-romance.html | Reviews/Fashion; Some Realism, some Romance | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-just-who-is-watching-your-cash.html | Just Who is Watching Your Cash? | False | By P. C., International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/sports-people-boxing-new-claims-in-tyson-case.html | SPORTS PEOPLE: BOXING; New Claims in Tyson Case | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/us-investigates-whether-kgb-recruited-ex-white-house-aide.html | U.S. Investigates Whether K.G.B. Recruited Ex-White House Aide | False | By John Markoff With David Johnston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/obituaries/kurt-cobain-hesitant-poet-of-grunge-rock-dead-at-27.html | Kurt Cobain, Hesitant Poet Of 'Grunge Rock,' Dead at 27 | False | By Timothy Egan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/about-new-york-blue-book-of-trends-is-yellow.html | ABOUT NEW YORK; Blue Book Of Trends Is Yellow | False | By Michael T. Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-in-the-schools-profiles-2-figures-familiar-with-political-battles.html | Turmoil in the Schools: Profiles; 2 Figures Familiar With Political Battles | False | By Steven Lee Myers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/downdraft-pushes-bank-stocks-to-the-fore.html | Downdraft Pushes Bank Stocks to the Fore | False | By Leslie Eaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/sports-people-football-matich-joins-redskins.html | SPORTS PEOPLE: FOOTBALL; Matich Joins Redskins | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/obituaries/melba-j-kgositsile-civil-rights-advocate-54.html | Melba J. Kgositsile, Civil Rights Advocate, 54 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/cost-malpractice-special-report-medical-incompetence-whispered-factor-rising.html | Cost of Malpractice: A Special Report; Medical Incompetence: A Whispered Factor in Rising Costs | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/liftoff-delayed-till-today.html | Liftoff Delayed Till Today | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/l-arming-pakistan-doesn-t-promote-peace-730793.html | Arming Pakistan Doesn't Promote Peace | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/lawyer-chief-shakes-up-german-chemical-giant.html | Lawyer-Chief Shakes Up German Chemical Giant | False | By Ferdinand Protzman, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/no-headline-721204.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/obituaries/sonia-raiziss-a-poet-critic-and-editor-85.html | Sonia Raiziss, A Poet, Critic And Editor, 85 | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-briefcase-reading-matter-on-derivatives-91192771314.html | BRIEFCASE : Reading Matter On Derivatives | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/company-news-an-mci-vice-president-is-named-to-no-2-post.html | COMPANY NEWS; An MCI Vice President Is Named to No. 2 Post | False | By Edmund L Andrews | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/terror-convulses-rwandan-capital-as-tribes-battle.html | TERROR CONVULSES RWANDAN CAPITAL AS TRIBES BATTLE | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/white-house-asks-can-member-of-congress-join-the-court.html | White House Asks: Can Member of Congress Join the Court? | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/dow-declines-19-points-ending-a-3-day-run-up.html | Dow Declines 19 Points, Ending a 3-Day Run-Up | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/movies/review-television-a-weighty-new-entree-on-the-public-affairs-menu.html | Review/Television; A Weighty New Entree On the Public-Affairs Menu | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/whitman-approves-pay-raises-for-state-s-middle-managers.html | Whitman Approves Pay Raises for State's Middle Managers | False | By Trenton, April 8 | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/baseball-another-setback-for-gooden.html | BASEBALL; Another Setback for Gooden | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/style/chronicle-730831.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-music-how-to-play-famously-on-the-fringes-of-fame.html | Review/Music; How to Play Famously on the Fringes of Fame | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/l-we-d-better-sign-on-to-law-of-the-sea-730807.html | We'd Better Sign On To Law of the Sea | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/special-inspection-team-rushes-to-nuclear-plant.html | Special Inspection Team Rushes to Nuclear Plant | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/us-to-let-500-aliens-be-deported.html | U.S. to Let 500 Aliens Be Deported | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/the-nightmare-in-central-africa.html | The Nightmare in Central Africa | False | By Clifton R. Wharton Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/japanese-coalition-scrambles-to-replace-premier.html | Japanese Coalition Scrambles to Replace Premier | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/jogger-raped-by-5-teens-on-coney-island.html | Jogger Raped by 5 Teens on Coney Island | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/nice-guys-finish-last-in-ban-on-handshakes.html | Nice Guys Finish Last In Ban on Handshakes | False | By Seth Mydans | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/hebron-killer-s-wife-says-massacre-is-a-riddle.html | Hebron Killer's Wife Says Massacre Is a 'Riddle' | False | By Joel Greenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/l-expatriates-in-moscow-730785.html | Expatriates in Moscow | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/investing-unit-trusts-may-appeal-to-fretful-bond-buyers.html | INVESTING; Unit Trusts May Appeal To Fretful Bond Buyers | False | By Francis Flaherty | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/public-private-wanted-a-definition.html | Public & Private; Wanted: A Definition | False | By Anna Quindlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-in-the-schools-excerpts-of-remarks-by-the-mayor.html | Turmoil in the Schools; Excerpts Of Remarks By the Mayor | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/baseball-mets-swallow-dose-of-reality-in-astrodome.html | BASEBALL; Mets Swallow Dose of Reality In Astrodome | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/pro-basketball-hornets-move-closer-to-the-nets.html | PRO BASKETBALL; Hornets Move Closer To the Nets | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/pioneer-hi-bred-int-l-nms-reports-earnings-for-qtr-to-feb-28.html | Pioneer Hi-Bred Int'l(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/baseball-abbott-near-perfect-yankees-are.html | BASEBALL; Abbott Near-Perfect; Yankees Are | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-schools-reaction-broad-message-goes-city-hall-reach-truce-keep-cortines.html | Turmoil in the Schools: Reaction; Broad Message Goes to City Hall: Reach a Truce and Keep Cortines | False | By Josh Barbanel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/sports-people-basketball-bulls-gain-one-lose-one.html | SPORTS PEOPLE: BASKETBALL; Bulls Gain One, Lose One | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/key-rates-724971.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/baseball-jordan-s-first-crack-as-a-baron-an-event.html | BASEBALL; Jordan's First Crack As a Baron An Event | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/funds-watch-adjustable-mortgage-group-holds-ground.html | FUNDS WATCH; Adjustable Mortgage Group Holds Ground | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/obituaries/edwin-c-mcdonald-consultant-74.html | Edwin C. McDonald, Consultant, 74 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/pacific-forest-products-reports-earnings-for-qtr-to-mar-31.html | Pacific Forest Products reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/feeling-poorer-and-spending-less.html | Feeling Poorer and Spending Less | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/IHT-world-will-just-have-to-wait-on-economy-japans-reform-plan-on-hold.html | World Will 'Just Have to Wait' on Economy : Japan's Reform Plan on Hold | False | By Steven Brull, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/community-psychiatric-centers-reports-earnings-for-qtr-to-feb-28.html | Community Psychiatric Centers reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/judge-rejects-a-plea-bargain-for-defendants-in-ship-deaths.html | Judge Rejects A Plea Bargain For Defendants In Ship Deaths | False | By Dennis Hevesi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/sports-people-baseball-strawberry-enters-center-for-drug-abuse-treatment.html | SPORTS PEOPLE: BASEBALL; Strawberry Enters Center For Drug-Abuse Treatment | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-schools-my-integrity-not-for-sale-cortines-says-his-statement.html | Turmoil in the Schools; 'My Integrity Is Not for Sale,' Cortines Says in His Statement | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/us/clinton-says-health-plan-isn-t-politics.html | Clinton Says Health Plan Isn't Politics | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/c-corrections-729124.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/company-briefs-730890.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/IHT-1919-aviation-beacon-in-our-pages100-75-and-50-years-ago.html | 1919: Aviation Beacon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/computer-data-systems-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Computer Data Systems Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/style/IHT-kabakov-and-his-albums-of-disillusion.html | Kabakov and His 'Albums' of Disillusion | False | By Ken Shulman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/cleaned-last-judgment-unveiled.html | Cleaned 'Last Judgment' Unveiled | False | By John Tagliabue | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/abbott-laboratories-reports-earnings-for-qtr-to-mar-31.html | Abbott Laboratories reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-before-investing-check-the-charges.html | Before Investing, Check the Charges | False | By Digby Larner, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/c-corrections-729043.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/c-corrections-729108.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-emerging-marketsrival-strategies.html | Emerging Markets:Rival Strategies | False | By Rupert Bruce, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/business/cott-corp-nms-reports-earnings-for-qtr-to-jan-29.html | Cott Corp.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/giuliani-may-reject-us-money-to-hire-5000-new-police-officers.html | Giuliani May Reject U.S. Money to Hire 5,000 New Police Officers | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/world/israeli-bars-entry-to-palestinians-of-west-bank-and-gaza.html | Israeli Bars Entry to Palestinians of West Bank and Gaza | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/l-forced-circumcision-is-alien-to-nigeria-730670.html | Forced Circumcision Is Alien to Nigeria | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/hockey-islanders-take-big-step-toward-playoffs.html | HOCKEY; Islanders Take Big Step Toward Playoffs | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/your-money/IHT-briefcase-reading-matter-on-derivatives.html | BRIEFCASE: Reading Matter On Derivatives | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/l-how-norfolk-va-put-workfare-to-work-730815.html | How Norfolk, Va., Put Workfare to Work | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-09 | 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-dance-a-mexican-choreographer-devises-puzzling-fragments.html | Review/Dance; A Mexican Choreographer Devises Puzzling Fragments | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/small-utilities-luring-away-customers.html | Small Utilities Luring Away Customers | False | By Erlinda Kravetz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/l-eye-to-eye-of-autism-and-critics-684651.html | 'EYE TO EYE; Of Autism And Critics | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/mutual-funds-tax-free-doesn-t-mean-risk-free.html | Mutual Funds; Tax Free Doesn't Mean Risk Free | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/l-bulkhead-seats-684686.html | Bulkhead Seats | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/currency.html | CURRENCY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/at-work-searching-for-quality-in-child-care.html | At Work; Searching for Quality in Child Care | False | By Barbara Presley Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/fleeing-vietnam.html | Fleeing Vietnam | False | By George Packer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/uneasy-rider.html | Uneasy Rider | False | By Robert Ward | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/movies/film-cameos-bloom-and-not-subtly-either.html | FILM; Cameos Bloom, and Not Subtly Either | False | By Matthew Purdy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/six-finalists-remain-for-hunter-presidency.html | Six Finalists Remain for Hunter Presidency | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/a-clean-sweep.html | A Clean Sweep | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-a-rail-and-drive-pass-for-eastern-europe.html | TRAVEL ADVISORY; A Rail-and-Drive Pass For Eastern Europe | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-brooklyn-heights-broom-brigade-will-march-on-montague-street.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Broom Brigade Will March on Montague Street | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/showdown-of-the-firedousing-robots.html | Showdown of the Fire-Dousing Robots | False | By R. Leonard Felson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-b-c-starr-l-p-reffold.html | WEDDINGS; B. C. Starr, L. P. Reffold | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/arts-artifacts-still-bewitched-by-the-mystery-of-melted-sand.html | ARTS/ARTIFACTS; Still Bewitched by the Mystery of Melted Sand | False | By Rita Reif | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/hockey-rangers-family-filled-with-distant-relatives.html | HOCKEY; Rangers' Family Filled With Distant Relatives | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/rosedale-in-spring-exhibition.html | Rosedale In Spring Exhibition | False | By Barbara Hall | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/movies/film-suicidal-in-venice-beach.html | FILM; Suicidal in Venice Beach | False | By Douglas Martin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/corrections-707880.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/sitting-on-top-of-the-tennis-world-sampras-has-the-game-for-all-seasons.html | Sitting on Top Of the Tennis World; Sampras Has the Game for All Seasons | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/serbs-take-key-area-above-bosnia-town.html | Serbs Take Key Area Above Bosnia Town | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-natchez-to-remember-its-jewish-history.html | TRAVEL ADVISORY; Natchez to Remember Its Jewish History | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/public-relations-isnt-our-strong-point.html | 'Public Relations Isn't Our Strong Point' | False | By David B. Green | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/playing-in-the-neighborhood-889407.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/the-quiz.html | The Quiz | False | By Fran Handman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/spock-brazelton-and-now-penelope-leach.html | SPOCK, BRAZELTON AND NOW. . .; PENELOPE LEACH | False | By Gwen Kincaid | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/c-corrections-730874.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-legend-of-satchel-paige.html | The Legend of Satchel Paige | False | By Warren Goldstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/l-israel-and-settlers-must-practice-understanding-739367.html | Israel and Settlers Must Practice Understanding | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/golf-mcgovern-stays-cool-as-a-masters-rookie.html | GOLF; McGovern Stays Cool As a Masters Rookie | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/why-john-dewey-doesn-t-work.html | Why John Dewey Doesn't Work | False | By William Connolly | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/hot-ice.html | Hot Ice | True | By John McLaughlin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/ian-knows-more-than-he-says.html | Ian Knows More Than He Says | False | By F. Gonzalez-Crussi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-upper-west-side-illinois-wants-grant-s-tomb.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Illinois Wants Grant's Tomb | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-fiction-704849.html | IN SHORT/BASEBALL: FICTION | False | By Bill Kent | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sunday-april-10-1994-washington-s-inner-voices.html | SUNDAY, APRIL 10, 1994; Washington's Inner Voices | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/l-biltmore-hotel-687260.html | Biltmore Hotel | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/commercial-property-downtown-brooklyn-space-tightening-in-discounted-area.html | Commercial Property/Downtown Brooklyn; Space Tightening In Discounted Area | False | By Claudia H. Deutsch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/l-tunnels-trestles-and-the-pullman-porter-705160.html | Tunnels, Trestles and the Pullman Porter | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/food-turning-on-the-juice.html | FOOD; Turning On the Juice | False | By Molly O'Neill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/i-the-jury-why-this-novelist-cant-resist-a-good-book-panel.html | I, the Jury: Why This Novelist Can't Resist a Good Book Panel | False | By Diane Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/what-works-the-principals-of-success.html | WHAT WORKS; The Principals Of Success | False | By Jennifer Steinhauer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/l-stop-assaults-in-school-not-hats-707201.html | Stop Assaults in School, Not Hats | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-view-from-new-london-a-house-for-the-future-finally-lives-up-to-its-billing.html | The View From New London; A House for the Future Finally Lives Up to Its Billing | False | By Carolyn Battista | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/data-bank-april-10-1994.html | Data Bank/April 10, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/new-yorker-co.html | NEW YORKER & CO. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/l-on-expanding-vernon-resort-area-730882.html | On Expanding Vernon Resort Area | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/c-corrections-733980.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-705101.html | IN SHORT/BASEBALL: NONFICTION | False | By Keith Dixon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/movies/l-academy-awards-just-a-thought-704571.html | ACADEMY AWARDS; Just a Thought | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-lori-m-weiss-robert-s-kost.html | WEDDINGS; Lori M. Weiss, Robert S. Kost | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sunday-april-10-1994-fast-forward.html | SUNDAY, APRIL 10, 1994; Fast Forward | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-nation-how-a-ruling-on-abortion-took-on-a-life-of-its-own.html | THE NATION; How a Ruling on Abortion Took On a Life of Its Own | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-pamela-orthwein-colby-jensen.html | WEDDINGS; Pamela Orthwein, Colby Jensen | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/modern-on-the-edge.html | MODERN ON THE EDGE | False | By Julie V. Iovine | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/q-and-a-687189.html | Q and A | False | By Terrence Neilan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-amy-rosenberg-john-l-slafsky.html | WEDDINGS; Amy Rosenberg, John L. Slafsky | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/television-dave-lite-hes-bubbly-and-no-bitter-aftertaste.html | TELEVISION; Dave Lite: He's Bubbly, And No Bitter Aftertaste | True | By Barbara Lippert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/a-newcomer-s-travails-inspire-shockand-outrage-889431.html | A Newcomer's Travails Inspire Shockand Outrage | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-washington-heights-all-eyes-are-on-the-show.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; All Eyes Are on 'the Show' | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/l-fighting-words-from-publicists-739014.html | Fighting Words From Publicists | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/baseball-disgusted-jordan-tosses-bat.html | BASEBALL; Disgusted Jordan Tosses Bat | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/your-home-insuring-vintage-homes.html | YOUR HOME; Insuring Vintage Homes | False | By Andree Brooks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/art-the-differences-between-men-and-womens-roles.html | ART; The Differences Between Men and Women's Roles | False | By Phyllis Braff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/the-men-who-really-run-fortress-japan.html | The Men Who Really Run Fortress Japan | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/c-corrections-738964.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/to-get-attention-in-albany-enter-the-lobbyists.html | To Get Attention In Albany, Enter The Lobbyists | False | By Elsa Brenner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/dining-out-savoring-the-seafaring-ways-of-portugal-and-brazil.html | DINING OUT; Savoring the Seafaring Ways of Portugal and Brazil | False | By M. H. Reed | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/business-diary-april-3-8.html | Business Diary: April 3-8 | False | By Hubert B. Herring | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/helping-the-wives-of-the-unemployed.html | Helping the Wives Of the Unemployed | False | By Linda Lynwander | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-opera-tickets-on-sale-for-glyndebourne.html | TRAVEL ADVISORY; Opera Tickets on Sale For Glyndebourne | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/appearances-next.html | [ APPEARANCES ] ; 'NEXT!' | False | By Brian D. Leitch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-kim-m-thoene-michael-t-mena.html | WEDDINGS; Kim M. Thoene, Michael T. Mena | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/us/political-memo-clinton-plays-the-outsider-in-pushing-his-health-plan.html | Political Memo; Clinton Plays the Outsider in Pushing His Health Plan | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/us-envoy-in-rwanda-decides-on-overland-convoy-to-evacuate-americans.html | U.S. Envoy in Rwanda Decides on Overland Convoy to Evacuate Americans | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; BROOKLYN UPDATE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/tubbs-resigns-and-joins-tcu.html | Tubbs Resigns And Joins T.C.U. | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/l-praising-the-process-718670.html | Praising the Process | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/wonton-women.html | Won-Ton Women | False | By Linda Gray Sexton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/japan-s-crisis-is-realigning-political-blocs.html | Japan's Crisis Is Realigning Political Blocs | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/coping-50-years-of-serving-god-with-an-attitude.html | COPING; 50 Years of Serving God, With an Attitude | False | By Robert Lipsyte | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/modernism-a-love-hate-affair.html | Modernism: A Love Hate Affair | False | By Eric P. Nash | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-st-petersburg-prepares-for-goodwill-games-iii.html | TRAVEL ADVISORY; St. Petersburg Prepares For Goodwill Games III | False | By Suzanne Possehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/end-paper-a-writers-college-homecoming.html | END PAPER; A Writer's College Homecoming | False | By P.f. Kluge | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/long-island-q-a-david-g-amaral-what-makes-memory-tick.html | Long Island Q&A: David G. Amaral; What Makes Memory Tick | False | By Marjorie Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/ukraine-to-close-chernobyl-plant.html | UKRAINE TO CLOSE CHERNOBYL PLANT | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/outdoors-the-blues-dwindle-down-to-a-precious-few-along-atlantic.html | OUTDOORS; The Blues Dwindle Down to a Precious Few Along Atlantic | False | By Nelson Bryant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/on-a-farm-calving-teamwork.html | On a Farm, Calving Teamwork | False | By Thomas Staudter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/wall-street-utilities-way-down-and-likely-to-be-out-a-while.html | Wall Street; Utilities: Way Down and Likely to Be Out a While | False | SUSAN ANTILLA | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/in-the-region-westchester-amtrak-s-reprieve-for-downtown-new-rochelle.html | In the Region/Westchester; Amtrak's Reprieve for Downtown New Rochelle | False | By Mary McAleer Vizard | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sunday-april-10-1994-operator-trouble.html | SUNDAY, APRIL 10, 1994; Operator Trouble? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-great-phil-rizzuto-debate.html | The Great Phil Rizzuto Debate | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/theater/golden-ages-theater-an-ageless-moliere-speaks-to-the-ages.html | GOLDEN AGES THEATER; An Ageless Moliere Speaks to the Ages | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/music-intimate-chamber-settings.html | MUSIC; Intimate Chamber Settings | False | By Robert Sherman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-tour-working-in-dubrovnik.html | TRAVEL ADVISORY; TOUR; Working in Dubrovnik | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/cable-tv-the-big-picture.html | Cable TV: The Big Picture | False | By James Barron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/l-on-expanding-vernon-resort-area-707848.html | On Expanding Vernon Resort Area | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/classical-music-maestro-on-the-move.html | CLASSICAL MUSIC; Maestro on the Move, . . . | True | By Nancy Malitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/sophomore-shutterbugs-abroad.html | Sophomore Shutterbugs Abroad | False | By Libby Lubin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/faith-of-the-orthodox-born-in-russia.html | Faith Of the Orthodox Born in Russia | False | By Julie Miller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-two-presidents-die-peace-talks-casualty-tribal-war-rwandan-capital.html | April 3-9: Two Presidents Die; Peace Talks A Casualty of Tribal War In Rwandan Capital | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-eva-lindholm-iraj-ispahani.html | WEDDINGS; Eva Lindholm, Iraj Ispahani | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/recordings-view-an-enigmatic-morrissey-still-battles-his-demons.html | RECORDINGS VIEW; An Enigmatic Morrissey Still Battles His Demons | False | By Simon Reynolds | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/baseball-notebook-plenty-of-ammunition-in-salary-cap-battle.html | BASEBALL: NOTEBOOK; Plenty of Ammunition In Salary Cap Battle | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/postings-10-million-gift-columbia-s-audubon-center-is-picking-up-momentum.html | POSTINGS: $10 Million Gift; Columbia's Audubon Center Is Picking Up Momentum | False | By David W. Dunlap | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/judaica-show-to-benefit-white-plains-synagogue.html | Judaica Show to Benefit White Plains Synagogue | False | By Roberta Hershenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/in-the-regionnew-jersey-linking-tax-relief-for-offices-to.html | In the Region/New Jersey; Linking Tax Relief for Offices to Asbestos Problems | False | By Rachelle Garbarine | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/making-it-work-the-dog-ate-it.html | MAKING IT WORK; The Dog Ate It | False | By Constance L. Hays | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/children-s-books-555479.html | CHILDREN'S BOOKS | False | By Cynthia Zarin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/hotels-aim-their-deals-at-the-kids.html | Hotels Aim Their Deals at the Kids | False | By Laurel Graeber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/l-tunnels-trestles-and-the-pullman-porter-623490.html | Tunnels, Trestles and the Pullman Porter | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/political-notes-green-s-town-meetings-off-and-running-either-way.html | Political Notes; Green's Town Meetings Off and Running, Either Way | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-ruth-s-sachs-david-s-kalvar.html | WEDDINGS; Ruth S. Sachs, David S. Kalvar | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-maspeth-battle-over-toxic-waste-question-cap-dig.html | NEIGHBORHOOD REPORT: MASPETH; In Battle Over Toxic Waste, The Question Is: Cap or Dig? | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/l-tribe-s-tribute-738808.html | Tribe's Tribute | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/flashxard.html | FLASHXARD | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/author-artist-and-suddenly-activist.html | Author, Artist and, Suddenly, Activist | False | By Kathleen Saluk Failla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/more-buyers-turn-to-mortgage-brokers.html | More Buyers Turn to Mortgage Brokers | False | By Nick Ravo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/new-yorkers-co-the-antiquing-of-the-south-bronx-uh-sobro.html | NEW YORKERS & CO.; The Antiquing of the South Bronx, uh, SoBro | False | By Thomas J. Lueck | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/l-commodities-danced-in-the-go-go-years-739383.html | Commodities Danced in the Go-Go Years | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-east-side-park-battle-for-dogs-or-toddlers.html | NEIGHBORHOOD REPORT: EAST SIDE; Park Battle: For Dogs Or Toddlers? | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-caryn-dillon-jay-finnegan.html | WEDDINGS; Caryn Dillon, Jay Finnegan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/soapbox-were-not-angels-but.html | SOAPBOX; We're Not Angels, but . . . | False | By Brendan J. McGarry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-nation-the-bias-suits-are-piling-up-the-men-in-the-gray-federal-bureaucracy.html | The Nation: The Bias Suits are Piling Up; The Men in the Gray Federal Bureaucracy | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/l-like-firefighters-they-risk-their-lives-739391.html | Like Firefighters, They Risk Their Lives | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-dodging-the-graft-new-york-city-police-tackle-drug-arrests-again.html | April 3-9: Dodging the Graft; New York City Police Tackle Drug Arrests Again | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/no-headline-732249.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-man-who-swallowed-time-inc.html | The Man Who Swallowed Time Inc. | False | By David McClintick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/theater-edward-albee-salutes-a-great-vaudevillian.html | THEATER; Edward Albee Salutes a Great Vaudevillian | True | By Edward Albee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-politics-of-ultimatums.html | The Politics of Ultimatums | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-clinton-new-neighbor-new-nightmare.html | NEIGHBORHOOD REPORT: CLINTON; New Neighbor, New Nightmare | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/obituaries/robert-massa-writer-and-editor-36.html | Robert Massa; Writer and Editor, 36 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sunday-april-10-1994-gilding-the-apple.html | SUNDAY, APRIL 10, 1994; Gilding the Apple | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/sports-of-the-times-amazing-mets-of-69-really-were-champs.html | Sports of The Times; Amazing Mets of '69 Really Were Champs | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/a-bachelor-of-toys-degree.html | A Bachelor Of Toys Degree | False | By Joshua Mills | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/baseball-the-game-arrives-prozac-for-national-soul.html | BASEBALL; The Game Arrives, Prozac for National Soul | False | By Robert Lipsyte | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-laurie-c-nash-mark-dursztman.html | WEDDINGS; Laurie C. Nash, Mark Dursztman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/saudis-strip-citizenship-from-backer-of-militants.html | Saudis Strip Citizenship From Backer Of Militants | False | By Youssef M. Ibrahim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/l-lannan-foundation-previously-engaged-704601.html | LANNAN FOUNDATION; Previously Engaged | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/out-of-order-secret-pleasures-of-the-expressway-life.html | OUT OF ORDER; Secret Pleasures of the Expressway Life | False | By David Bouchier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/sports-of-the-times-the-masters-invisible-front-nine.html | Sports of The Times; The Masters' Invisible Front Nine | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/l-views-on-co-op-sublets-and-seller-rights-730858.html | Views on Co-op Sublets and Seller Rights | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/brookhaven-reactor-fire-raises-questions-on-nuclear-hazards.html | Brookhaven Reactor Fire Raises Questions on Nuclear Hazards | False | By John Rather | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/l-ncaa-ethics-739111.html | N.C.A.A. Ethics | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/st-murray-of-the-tabloids.html | St. Murray of the Tabloids | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/interview-jitters-at-graduate-school.html | Interview Jitters at Graduate School | False | By Susan Schnur | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/c-correction-694258.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/double-tragedy-in-africa.html | Double Tragedy in Africa | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-a-display-of-zairian-masks.html | TRAVEL ADVISORY; A Display of Zairian Masks | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/down-with-love.html | Down With Love! | False | By Deirdre English | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/c-corrections-738972.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/building-a-better-kindergarten.html | Building a Better Kindergarten | False | By Margot Slade | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-view-from-katonah-federal-grant-for-caramoor-arts-center-a.html | The View From Katonah; Federal Grant for Caramoor Arts Center a Welcome Challenge | False | By Lynne Ames | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sunday-april-10-1994-spookspeak-how-to-get-witting.html | SUNDAY, APRIL 10, 1994; Spookspeak: How to Get Witting | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-east-side-the-return-of-the-red-ribbon.html | NEIGHBORHOOD REPORT: EAST SIDE; The Return of the Red Ribbon | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/journal-whitewater-drained.html | Journal; Whitewater Drained | False | By Frank Rich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/us/recent-turmoil-in-new-york-city-schools-is-history-repeating-itself-only-faster.html | Recent Turmoil in New York City Schools Is History Repeating Itself, Only Faster | False | By Michael Winerip | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/l-a-gentle-saboteur-705128.html | A Gentle Saboteur | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/helped-by-symphony-and-technology-young-composers-get-chance-to-score.html | Helped by Symphony and Technology, Young Composers Get Chance to Score | False | By Janice Fioravante | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/rwanda-update.html | Rwanda Update | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/l-shouldn-t-art-support-start-at-home-708674.html | Shouldn't Art Support Start at Home? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-sarah-e-nash-michael-sylvester.html | WEDDINGS; Sarah E. Nash, Michael Sylvester | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-how-do-tobacco-executives-live-with-themselves-705217.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/westchester-qa-leo-l-kornfeld-broadening-the-student-loan-program.html | Westchester Q&A;: Leo L. Kornfeld; Broadening the Student Loan Program | False | By Donna Greene | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/your-own-account-the-family-that-gives-together.html | Your Own Account; The Family That Gives Together | False | By Mary Rowland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/4-are-killed-as-2-small-planes-collide-and-fall-into-a-factory.html | 4 Are Killed as 2 Small Planes Collide and Fall Into a Factory | False | By Douglas Martin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/dance-view-when-modern-was-brand-new.html | DANCE VIEW; When Modern Was Brand New | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/l-threshold-for-investor-class-actions-739049.html | Threshold for Investor Class Actions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/us-assails-crackdown.html | U.S. Assails Crackdown | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/market-watch-nasdaq-wants-to-blackball-some-stocks.html | MARKET WATCH; Nasdaq Wants To Blackball Some Stocks | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/going-the-self-help-route.html | Going the Self-Help Route | False | By Tessa Melva | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/profile-hands-on-philanthropy.html | PROFILE; Hands-On Philanthropy | False | By Gary K. Eisler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/a-gathering-of-the-clan.html | A Gathering Of the Clan | False | By Jennifer Ackerman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/how-a-history-teacher-got-to-know-six-civil-war-soldiers.html | How a History Teacher Got to Know Six Civil War Soldiers | False | By Jacqueline Shaheen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-rowena-conhaim-keith-g-arndt.html | WEDDINGS; Rowena Conhaim, Keith G. Arndt | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/l-views-on-co-op-sublets-and-seller-rights-730866.html | Views on Co-op Sublets and Seller Rights | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/about-long-island-testing-from-the-prosaic-to-the-exotic.html | ABOUT LONG ISLAND; Testing, From the Prosaic to the Exotic | False | By Diane Ketcham | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-how-do-tobacco-executives-live-with-themselves-705225.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/in-the-region/long-island-shopping-center-to-replace-old-hempstead.html | In the Region/Long Island; Shopping Center to Replace Old Hempstead A. & S. | False | By Diana Shaman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/a-roving-professor-in-health-sciences.html | A Roving Professor In Health Sciences | False | By James Feron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/l-eye-to-eye-where-s-the-harm-704610.html | 'EYE TO EYE'; Where's The Harm? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/horse-racing-brocco-wins-santa-anita-and-regains-his-luster.html | HORSE RACING; Brocco Wins Santa Anita And Regains His Luster | False | By Jay Privman, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/wall-street-when-brokerage-chiefs-bail-out.html | Wall Street; When Brokerage Chiefs Bail Out | False | By Susan Antilla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/a-la-carte-more-than-just-a-mere-bakery.html | A la Carte; More Than Just a Mere Bakery | False | By Richard Jay Scholem | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/losers-by-the-lake.html | Losers by the Lake | False | By Kevin Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/new-jersey-q-a-richard-matheson-an-influential-writer-returns-to-fantasy.html | New Jersey Q & A: Richard Matheson; An Influential Writer Returns to Fantasy | False | By Albert J. Parisi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-when-diamonds-were-a-girl-s-best-friend.html | IN SHORT/BASEBALL: NONFICTION; When Diamonds Were a Girl's Best Friend | False | By Allen Barra | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/home-clinic-making-repairs-to-a-ceiling-fixture-when-its-bulb-falters.html | HOME CLINIC; Making Repairs to a Ceiling Fixture When Its Bulb Falters | False | By John Warde | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/about-automobiles.html | About Automobiles | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/c-correction-739006.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/l-the-tyranny-of-the-majority-623466.html | 'The Tyranny Of the Majority' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-aging-of-civil-disobedience.html | The Aging of Civil Disobedience | False | By Jack Millea | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/gardening-enter-spring-dressed-vividly-in-yellow.html | GARDENING; Enter Spring, Dressed Vividly in Yellow | False | By Joan Lee Faust | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/also-inside-720003.html | ALSO INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-books-untamed-europe.html | TRAVEL ADVISORY: BOOKS; Untamed Europe | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/l-commodities-danced-in-the-go-go-years-clintons-and-business-739375.html | Commodities Danced in the Go-Go Years; Clintons and Business | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-charlotte-erdman-peter-f-rizzo.html | WEDDINGS; Charlotte Erdman, Peter F. Rizzo | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/theater-home-praising-a-life-devoted-to-the-land.html | THEATER; 'Home,' Praising a Life Devoted to the Land | False | By Alvin Klein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/l-fighting-words-from-publicists-739022.html | Fighting Words From Publicists | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-louise-klebanoff-peter-fleischman.html | WEDDINGS; Louise Klebanoff, Peter Fleischman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/a-la-carte-2-guides-to-finding-smokefree-eating-places.html | A LA CARTE; 2 Guides to Finding Smoke-Free Eating Places | False | By Anne Semmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/haiti-policy-brings-blast-at-clinton.html | Haiti Policy Brings Blast At Clinton | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-lower-manhattan-profile-antonio-pagan-lightning-rod-gathers.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN PROFILE; Antonio Pagan: A Lightning Rod Gathers Storms | False | By Bruce Lambert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/habitats-on-babylon-s-waterfront-pitcher-cuts-no-corners.html | Habitats/On Babylon's Waterfront; Pitcher Cuts No Corners | False | By Tracie Rozhon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/automobiles/driving-smart-stuck-on-the-road-car-makers-come-to-the-rescue.html | DRIVING SMART; Stuck on the Road? Car Makers Come to the Rescue | False | By Michelle Krebs | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/l-free-coaching-for-mcenroe-739103.html | Free Coaching For McEnroe | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/l-views-on-co-op-sublets-and-seller-rights-730840.html | Views on Co-op Sublets and Seller Rights | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/mr-bellow-s-planetoid.html | Mr. Bellow's Planetoid | False | By Peter S. Prescott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/postings-third-manhattan-office-driver-s-license-express.html | POSTINGS: Third Manhattan Office; Driver's License Express | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/l-on-the-gulf-coast-687294.html | On the Gulf Coast | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-704997.html | IN SHORT/BASEBALL: NONFICTION | False | BY Amy Edith Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-lauren-l-felton-jonathan-e-roberts.html | WEDDINGS; Lauren L. Felton, Jonathan E. Roberts | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sunday-april-10-1994-now-you-don-t-see-it-now.html | SUNDAY, APRIL 10, 1994; Now You Don't See It. Now | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/q-a-705900.html | Q.& A. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-greenpoint-deal-brings-bam-artists-to-el-puente.html | NEIGHBORHOOD REPORT: GREENPOINT; Deal Brings BAM Artists To El Puente | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/luxury-to-spare.html | Luxury to Spare | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/food-buying-and-preparing-soft-shell-crabs.html | FOOD; Buying and Preparing Soft-Shell Crabs | False | By Moira Hodgson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-building-on-spring-break.html | BLACKBOARD; Building on Spring Break | False | By Robert Waddell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/a-legacy-of-bridges-over-the-connecticut.html | A Legacy of Bridges Over the Connecticut | False | By Alberta Eiseman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/thing-cue-the-flute.html | THING; Cue The Flute | False | By Trip Gabriel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/art-spanning-almost-five-centuries-of-printmaking.html | ART; Spanning Almost Five Centuries of Printmaking | False | By William Zimmer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/news-about-the-magazine.html | NEWS ABOUT THE MAGAZINE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/connecticut-qa-peter-r-roach-safety-s-his-subject-school-is-his-turf.html | Connecticut Q&A;; Peter R. Roach; Safety's His Subject; School Is His Turf | False | By Wayne D'Orio | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/strong-profiles.html | Strong Profiles | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/l-megabytes-are-important-705136.html | Megabytes Are Important | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/golf-lehman-a-surprise-at-hostile-masters.html | GOLF; Lehman A Surprise At Hostile Masters | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/paperback-best-sellers-april-10-1994.html | PAPERBACK BEST SELLERS: April 10, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/helping-way-stations-on-new-york-s-greenway-trail.html | Helping Way Stations on New York's Greenway Trail | False | By Mary McAleer Vizard | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-fiction-704873.html | IN SHORT/BASEBALL: FICTION | False | By Diane Cole | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/i-came-to-save-the-union.html | 'I Came to Save the Union' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/l-the-tyranny-of-the-majority-705152.html | 'The Tyranny Of the Majority' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/the-hills-are-alive-but-what-a-way-to-live.html | The Hills Are Alive, But What A Way To Live! | True | By Peter Schickele | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-how-do-tobacco-executives-live-with-themselves-705179.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/musical-family-s-contributions-to-society.html | Musical Family's Contributions to Society | False | By Roberta Hershenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/even-children-get-the-blues.html | Even Children Get the Blues | False | By Suzanne Slesin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/new-jersey-a-town-faces-cuts-to-school-aid.html | NEW JERSEY; A Town Faces Cuts to School Aid | False | By Kimberly J. McLarin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/l-unfair-to-jordan-739120.html | Unfair to Jordan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/hidden-in-the-folds.html | Hidden in the Folds | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/profile-banging-the-drums-as-spanish-tv-comes-of-age.html | Profile; Banging the Drums as Spanish TV Comes of Age | False | By Kathleen Murray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/us/bearing-kimchi-a-dodger-is-a-first.html | Bearing Kimchi, A Dodger Is a First | False | By David Margolick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/classical-view-why-west-is-more-than-west.html | CLASSICAL VIEW; Why West Is More Than West | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/roller-hockey-team-finds-a-home.html | Roller Hockey Team Finds a Home | False | By Philip Good | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/t-magazine/30-littleknown-facts-about-modernism.html | 30 Little-Known Facts About Modernism | False | By Donald Albrecht | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/vows-jeh-johnson-and-susan-dimarco.html | VOWS; Jeh Johnson and Susan DiMarco | False | By Lois Smith Brady | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/children-s-books-bookshelf-624160.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/l-threshold-for-investor-class-actions-739057.html | Threshold for Investor Class Actions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-mark-r-miller-and-tonya-yong.html | WEDDINGS; Mark R. Miller and Tonya Yong | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/tv-stations-unite-to-tell-the-french-about-aids.html | TV Stations Unite to Tell the French About AIDS | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/l-israel-and-settlers-must-practice-understanding-cold-blooded-killer-739359.html | Israel and Settlers Must Practice Understanding; Cold-Blooded Killer | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/the-night-no-sweat.html | THE NIGHT; No Sweat | False | By Bob Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/tennis-resurgent-sabatini-to-meet-sanchez-vicario-in-final.html | TENNIS; Resurgent Sabatini to Meet Sanchez Vicario in Final | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/us/shuttle-embarks-on-high-tech-scrutiny-of-environment.html | Shuttle Embarks on High-Tech Scrutiny of Environment | False | By John Noble Wilford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-washington-heights-when-tenants-become-owners-tale-grass.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; When Tenants Become Owners: A Tale of Grass-Roots Redemption | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/thanks-ill-walk.html | Thanks, I'll Walk | False | By Noel Perrin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/world-markets-a-new-theory-of-continental-drift.html | World Markets; A New Theory of Continental Drift | False | By Richard W. Stevenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/capture-the-flag.html | Capture the Flag | False | By Susan Jacoby | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/technology-quietly-hand-powered-lawn-mowers-make-a-comeback.html | Technology; Quietly, Hand-Powered Lawn Mowers Make a Comeback | False | By John Holusha | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/therapy-or-seduction.html | Therapy or Seduction? | False | By Teresa Carpenter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/prosecutor-s-duty-sister-s-dilemma-bronx-district-attorney-led-police-rape.html | Prosecutor's Duty and a Sister's Dilemma; Bronx District Attorney Led the Police to a Rape Suspect: Her Brother | False | By Matthew Purdy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-curing-sick-stereotypes.html | BLACKBOARD; Curing Sick Stereotypes | False | By Monique P. Yazigi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/un-warns-serbs-on-gorazde-move-could-lead-to-air-strikes.html | U.N. Warns Serbs on Gorazde; Move Could Lead to Air Strikes | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/backtalk-is-knight-a-saint-or-sinner-recruits-willing-to-find-out.html | BACKTALK; Is Knight a Saint or Sinner? Recruits Willing to Find Out | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/mobile-dentists-serve-the-homebound.html | Mobile Dentists Serve the Homebound | False | By Eleanor Gilman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-world-through-the-serbian-mind-s-eye.html | The World; Through the Serbian Mind's Eye | False | By John Kifner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/viewpoints-let-the-states-deal-with-bankruptcy.html | Viewpoints; Let the States Deal With Bankruptcy | False | By David A. Skeel Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/tennis-pro-focuses-on-winning.html | Tennis Pro Focuses on Winning | False | By Dan Markowitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/merchants-of-ivory.html | Merchants Of Ivory | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/back-to-the-future.html | Back to the Future | False | By Herbert Muschamp | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-nation-how-safe-is-flying-don-t-ask.html | The Nation; How Safe Is Flying? Don't Ask! | False | By Martin Tolchin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/dining-out-going-for-the-gyoza-in-new-haven.html | DINING OUT; Going for the Gyoza in New Haven | False | By Patricia Brooks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/dining-out-food-thats-as-interesting-as-the-decor.html | DINING OUT; Food That's as Interesting as the Decor | False | By Valerie Sinclair | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/the-executive-life-squaring-accounts-with-uncle-sam.html | The Executive Life; Squaring Accounts With Uncle Sam | False | By Jill Andresky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-how-do-tobacco-executives-live-with-themselves-705209.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/childrens-books.html | CHILDREN'S BOOKS | False | By Cyrisse Jaffee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/c-correction-705683.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/dining-out-italian-influence-yields-to-spanish-fare.html | DINING OUT; Italian Influence Yields to Spanish Fare | False | By Joanne Starkey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/on-language-don-t-worry-be-peppy.html | ON LANGUAGE; Don't Worry, Be Peppy | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/an-incorrigibly-adorable-thief.html | An Incorrigibly Adorable Thief | False | By Marilyn Stasio | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-manhattan-update.html | NEIGHBORHOOD REPORT; MANHATTAN UPDATE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/streetscapes-hotel-pierre-replacing-a-landmark-s-aging-copper-mansard.html | Streetscapes/Hotel Pierre; Replacing a Landmark's Aging Copper Mansard | False | By Christopher Gray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-just-take-away-their-guns-705268.html | JUST TAKE AWAY THEIR GUNS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/viewpoints-as-cars-get-safer-drivers-take-risks.html | Viewpoints; As Cars Get Safer, Drivers Take Risks | False | By Robert S. Chirinko | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/one-man-s-legal-odyssey.html | One Man's Legal Odyssey | False | By William Celis 3d | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/benefits-739073.html | Benefits | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/hockey-hot-islanders-see-rangers-as-just-another-team-to-beat.html | HOCKEY; Hot Islanders See Rangers as Just Another Team to Beat | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/l-threshold-for-investor-class-actions-739065.html | Threshold for Investor Class Actions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-fundamental-things-apply.html | The Fundamental Things Apply | False | By Dan Gutman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/when-living-for-baseball-second-cancer-gives-phillies-first-baseman-new.html | When Living for Baseball Is Second; Cancer Gives Phillies First Baseman a New Perspective on the Game | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/l-eye-to-eye-of-autism-and-critics-300497.html | EYE TO EYE; Of Autism And Critics | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/l-views-on-co-op-sublets-and-seller-rights-705527.html | Views on Co-op Sublets and Seller Rights | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/l-bossy-s-best-737143.html | Bossy's Best | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/russia-s-version-of-sticker-shock-the-50000-chevy.html | Russia's Version of Sticker Shock: The $50,000 Chevy | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/ravens-team-up-with-a-renewed-yale-field.html | Ravens Team Up With a Renewed Yale Field | False | By Jack Cavanaugh | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/horse-racing-far-from-crowd-lukas-is-on-track-to-recover.html | HORSE RACING; Far From Crowd, Lukas Is On Track to Recover | False | By Jay Privman, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/another-innovation-for-commuting-extra-carpool-lanes-on-the-lie.html | Another Innovation for Commuting; Extra Car-Pool Lanes on the L.I.E. | False | By Vivien Kellerman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/its-time-to-change-a-planning-study-says.html | It's Time to Change, a Planning Study Says | False | By Ina Aronow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/surfacing.html | SURFACING | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/ira-mounts-more-attacks-as-truce-ends.html | I.R.A. Mounts More Attacks As Truce Ends | False | By James F. Clarity | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-how-do-tobacco-executives-live-with-themselves-705187.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/us/rights-chief-upsets-board-of-naacp.html | Rights Chief Upsets Board Of N.A.A.C.P | False | By Steven A. Holmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/t-magazine/mini-micro-nano.html | Mini Micro Nano | False | By Phil Patton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/trading-vacations-for-no-homework.html | Trading Vacations For No Homework | False | By Elaine Louie | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/when-keeping-in-fashion-can-become-a-health-hazard.html | When Keeping in Fashion Can Become a Health Hazard | False | By Kate Stone Lombardi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/film-view-using-light-and-dark-as-paint.html | FILM VIEW; Using Light And Dark As Paint | True | By Mary Ellen Mark | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/encounters-a-poet-reacts-to-violence-but-the-sweetness-shines-through.html | ENCOUNTERS; A Poet Reacts to Violence, but the Sweetness Shines Through | False | By Erika Duncan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/pro-basketball-knicks-and-nets-turn-the-page-to-chapter-5.html | PRO BASKETBALL; Knicks and Nets Turn the Page to Chapter 5 | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/music-chamber-music-featured.html | MUSIC; Chamber Music Featured | False | By Robert Sherman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-spreading-blight-of-bridgeports-plywood-stares.html | The Spreading Blight of Bridgeport's Plywood Stares | False | By Fred Musante | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/madonna-skin-deep.html | Madonna, Skin Deep | True | By Vernon Silver | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/backtalk-hodges-once-a-met-always-a-dodger-should-be-in-hall.html | BACKTALK; Hodges, Once a Met, Always a Dodger, Should Be in Hall | False | By Pete Cava and Paul Sandin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-fiction-623890.html | IN SHORT/BASEBALL; FICTION | False | By Bill Sharp | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-just-take-away-their-guns-705250.html | JUST TAKE AWAY THEIR GUNS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/i-speak-only-from-love-and-exasperation.html | 'I Speak Only From Love -- and Exasperation!' | False | By Wendy Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/seemingly-endless-quizzes.html | Seemingly Endless Quizzes | False | By Linda Lynwander | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-no-talking-in-class.html | BLACKBOARD; No Talking In Class | False | By Jane H. Lii | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-elizabeth-vila-james-e-rogan.html | WEDDINGS; Elizabeth Vila, James E. Rogan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-home-stays-chinese-bed-and-breakfast.html | TRAVEL ADVISORY: HOME STAYS; Chinese Bed-and-Breakfast | False | TERRY TRUCCO | | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/art-view-a-watershed-event-at-the-met.html | ART VIEW; A Watershed Event at the Met | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/simply-sumptuous.html | Simply Sumptuous | False | By Molly O'Neill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/kohl-s-challenger-is-coming-on-visit-to-try-to-reassure-us.html | Kohl's Challenger Is Coming on Visit to Try to Reassure U.S. | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/residential-resales-706108.html | Residential Resales | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/discontent-mounts-in-china-shaking-the-leaders.html | Discontent Mounts in China, Shaking the Leaders | False | By Patrick E. Tyler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/l-should-preservation-count-for-everything-739405.html | Should Preservation Count for Everything? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/frugal-traveler-finding-martiniques-quieter-side-in-high-season.html | FRUGAL TRAVELER; Finding Martinique's Quieter Side in High Season | False | By Susan Spano | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/obituaries/michael-s-shower-unicef-adviser-44.html | Michael S. Shower, Unicef Adviser, 44 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/l-clothes-made-for-designers-739090.html | Clothes Made For Designers? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-lady-vanishes.html | The Lady Vanishes | False | By Peter Lefcourt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/a-long-running-saga-over-texas-schools.html | A Long-Running Saga Over Texas Schools | False | By William Celis 3d | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/l-a-newcomer-s-travails-inspire-shock-and-outrage-889423.html | A Newcomer's Travails Inspire Shock and Outrage | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-correspondent-s-report-trans-atlantic-flights-dublin-now-nonstop.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Trans-Atlantic Flights To Dublin Now Nonstop | False | By Richard W. Stevenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/public-interest-community-board-meetings-in-the-bronx.html | PUBLIC INTEREST; Community Board Meetings in the Bronx | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/obituaries/g-s-zacharkow-insurance-man-67.html | G. S. Zacharkow, Insurance Man, 67 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/i-the-jury-why-this-novelist-can-t-resist-a-good-book-panel.html | I, the Jury: Why This Novelist Can't Resist a Good Book Panel | False | By Diane Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/film-always-a-tribeswoman-never-a-lawyer.html | FILM; Always a Tribeswoman, Never a Lawyer | True | By Joel Engel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/art-a-storefront-exhibition-meant-to-nurture-the-nontraditional.html | ART; A Storefront Exhibition Meant to Nurture the Nontraditional | False | By Vivien Raynor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/no-sex-is-good-sex.html | No Sex Is Good Sex | False | By Wendy Kaminer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/connecticut-guide-706035.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-elizabeth-hirsch-jonathan-stern.html | WEDDINGS; Elizabeth Hirsch, Jonathan Stern | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sunday-april-10-1994-trials-and-tribulations.html | SUNDAY, APRIL 10, 1994; Trials and Tribulations | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-705071.html | IN SHORT; BASEBALL: NONFICTION | False | By Charles Salzberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/cantors-vision-inspires-synagogue-choir.html | Cantor's Vision Inspires Synagogue Choir | False | By Sally Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-a-crash-in-siberia-crew-let-children-fly-aeroflot-jet.html | April 3-9: A Crash in Siberia; Crew Let Children Fly Aeroflot Jet | False | By Michael Specter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-john-mack-s-abductees-705233.html | JOHN MACK'S ABDUCTEES | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/l-when-one-speaks-of-french-one-speaks-of-the-national-soul-739421.html | When One Speaks of French, One Speaks of the National Soul | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-marilynne-herbert-andrea-mcdermott-robert-hyer-jr.html | WEDDINGS; Marilynne Herbert Andrea McDermott, Robert Hyer Jr. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/obituaries/richard-kitchen-home-furnishings-designer-44.html | Richard Kitchen; Home Furnishings Designer, 44 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/teachers-to-the-child-stars.html | Teachers to the (Child) Stars | False | By By Mimi Avins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/22-officers-and-inmates-injured-in-a-new-melee-on-rikers-island.html | 22 Officers and Inmates Injured in a New Melee on Rikers Island | False | By Dennis Hevesi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/western-troops-arrive-in-rwanda-to-aid-foreigners.html | WESTERN TROOPS ARRIVE IN RWANDA TO AID FOREIGNERS | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/theater/sunday-view-berkoff-directs-a-quirky-stylish-richard-ii.html | SUNDAY VIEW; Berkoff Directs a Quirky, Stylish 'Richard II' | False | By Vincent Canby | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/out-there-dublin-finnegans-feast.html | OUT THERE: DUBLIN; Finnegans Feast | False | By James F. Clarity | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/cuttings-finding-the-perfect-place-for-the-perfect-plant.html | CUTTINGS; Finding the Perfect Place for the Perfect Plant | False | By Anne Raver | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/whitewater-and-the-press.html | Whitewater and the Press | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/automobiles/behind-the-wheel-evolution-of-a-swedish-eccentric.html | BEHIND THE WHEEL; Evolution of a Swedish Eccentric | False | By Marshall Schuon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/endpaper-outside-in.html | ENDPAPER; Outside In | False | By Marshall Sella | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/l-the-arts-of-india-687308.html | The Arts of India | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/holistic-massage-therapy-adopted-for-pain-management.html | Holistic Massage Therapy Adopted for Pain Management | False | By Linda Saslow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/judge-blocks-reopening-of-exploded-pipeline.html | Judge Blocks Reopening of Exploded Pipeline | False | By Clifford J. Levy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/l-most-writers-love-new-york-739081.html | Most Writers Love New York | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/running-the-runways.html | Running The Runways | False | By Dan Shaw | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/us/navy-prepares-a-manual-about-sexual-harassment.html | Navy Prepares a Manual About Sexual Harassment | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/south-africa-is-hoarding-as-fear-rises.html | South Africa Is Hoarding As Fear Rises | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-sheri-davidowitz-peter-c-belafsky.html | WEDDINGS; Sheri Davidowitz, Peter C. Belafsky | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction.html | IN SHORT/BASEBALL: NONFICTION | False | By Allen St. John | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/foundation-s-mission-encouragement-of-art.html | Foundation's Mission: 'Encouragement of Art' | False | >By Janice Fioravante | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-world-singapore-the-tiger-whose-teeth-are-not-universally-scorned.html | The World; Singapore, the Tiger Whose Teeth Are Not Universally Scorned | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-fordham-the-wait-for-daycare-two-years-and-counting.html | NEIGHBORHOOD REPORT: FORDHAM; The Wait for Daycare: Two Years and Counting | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-progress-report-riverside-park-changes.html | NEIGHBORHOOD REPORT: PROGRESS REPORT; Riverside Park Changes | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/baseball-saberhagen-completes-5-hitter-and-suspension.html | BASEBALL; Saberhagen Completes 5-Hitter and Suspension | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/atlantic-city-seeks-to-lure-non-gamblers.html | Atlantic City Seeks to Lure Non-Gamblers | False | By Jon Nordheimer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-jane-borthwick-john-r-beeson.html | WEDDINGS; Jane Borthwick, John R. Beeson | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/practical-traveler-light-at-the-end-of-the-chunnel.html | PRACTICAL TRAVELER; Light at the End Of the Chunnel? | False | By John Brannon Albright | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-jennifer-bancroft-kevin-g-dasilva.html | WEDDINGS; Jennifer Bancroft, Kevin G. DaSilva | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-maspeth-a-plant-closes-to-little-note.html | NEIGHBORHOOD REPORT: MASPETH; A Plant Closes, To Little Note | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/reassessing-dream-special-report-years-integration-road-new-views-old-goal.html | Reassessing a Dream -- A special report.; Years on Integration Road: New Views of an Old Goal | False | By Charisse Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/efficiency-not-ego-gives-edge-to-a-design-firm.html | Efficiency, Not Ego, Gives Edge to a Design Firm | False | By Glenn Rifkin | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/bottom-line-this-much-is-clear-taxes-just-aren-t-what-they-seem.html | Bottom Line; This Much Is Clear: Taxes Just Aren't What They Seem | False | By David E. Rosenbaum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/world/ukraine-vote-unlikely-to-break-deadlock.html | Ukraine Vote Unlikely to Break Deadlock | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/results-plus-735906.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-john-mack-s-abductees-705241.html | JOHN MACK'S ABDUCTEES | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/east-end-secession-may-hinge-on-finances.html | East End Secession May Hinge on Finances | False | By Anne C. Fullam | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/piscataway-journal-neighbors-split-on-law-against-cats-roaming.html | Piscataway Journal; Neighbors Split on Law Against Cats' Roaming | False | By Eleanor Gilman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-2-us-companies-begin-tours-of-three-gorges.html | TRAVEL ADVISORY; 2 U.S. Companies Begin Tours of Three Gorges | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/art-portugal-s-esthetics-reflected-in-old-and-new-ceramic-tiles.html | ART; Portugal's Esthetics, Reflected in Old and New Ceramic Tiles | False | By Vivien Raynor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/inside-738883.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-chelsea-gay-businesses-follow-influx-of-gay-people.html | NEIGHBORHOOD REPORT: CHELSEA; Gay Businesses Follow Influx of Gay People | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/the-numbers.html | The Numbers | False | By Sandra Ballentine | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-liza-c-verreault-gregory-g-reiss.html | WEDDINGS; Liza C. Verreault, Gregory G. Reiss | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/evening-hours-potpourri-of-celebrations.html | EVENING HOURS; Potpourri of Celebrations | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/movies/film-a-writer-who-sees-humor-in-the-fear-of-commitment.html | FILM; A Writer Who Sees Humor In the Fear of Commitment | False | By Simon Reynolds | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/pop-music-flying-below-the-radar-of-copyrights.html | POP MUSIC; Flying Below The Radar Of Copyrights | False | By Michael Lydon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/l-the-arts-of-india-684317.html | The Arts of India | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-williamsburg-fire-survivors-look-back-in-sorrow.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Fire Survivors Look Back In Sorrow | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/l-fighting-words-from-publicists-739030.html | Fighting Words From Publicists | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/next-in-robotics-praise-for-connecticut-s-own.html | Next in Robotics: Praise For Connecticut's Own | False | By R. Leonard Felson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/prison-boot-camps-prove-no-sure-cure.html | Prison Boot Camps Prove No Sure Cure | False | By Ian Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/what-s-doing-in-berlin.html | WHAT'S DOING IN; Berlin | False | By Stephen Kinzer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-melissa-schorr-and-david-condo.html | WEDDINGS; Melissa Schorr and David Condo | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/l-treating-mental-illness-is-not-a-frill-705985.html | Treating Mental Illness Is Not a Frill | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/condemn-singapore-s-brutality.html | Condemn Singapore's Brutality | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/evening-hours-a-mirror-of-the-world.html | EVENING HOURS; A Mirror Of the World | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/how-widespread-and-how-serious-is-homelessness.html | How Widespread And How Serious Is Homelessness? | False | By Stewart Ain | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/business-goes-to-college.html | Business Goes To College | False | By By Ron Feemster | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-recalling-colors-of-innocence.html | April 3-9; Recalling Colors Of Innocence | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-at-last-a-chef-who-sees-the-light.html | April 3-9; At Last, A Chef Who Sees The Light | False | By Molly O'Neill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/what-i-learned-about-jews.html | What I Learned About Jews | False | By Joe Wood | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/the-executive-computer-how-lotus-is-raising-the-level-of-group-dynamics.html | The Executive Computer; How Lotus Is Raising the Level of Group Dynamics | False | By Laurie Flynn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/westchester-guide-708429.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/record-brief.html | RECORD BRIEF | True | By Amt Linden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/method-and-madness-monsters-to-believe-in.html | METHOD AND MADNESS; MONSTERS TO BELIEVE IN | False | By Nicholas Wade | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/best-sellers-april-10-1994.html | BEST SELLERS: April 10, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/us/cuomo-attempts-to-mediate-between-cortines-and-mayor.html | Cuomo Attempts to Mediate Between Cortines and Mayor | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/c-corrections-corrections-719722.html | Corrections Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/l-megabytes-are-important-705144.html | Megabytes Are Important | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/fyi-719137.html | F.Y.I. | False | By Don R. Hecker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/l-movie-theaters-at-airport-runways-730300.html | Movie Theaters At Airport Runways | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-nation-inside-academia-krazy-kat-meets-the-lit-krits.html | The Nation; Inside Academia: Krazy Kat Meets the Lit Krits | False | By George Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-how-do-tobacco-executives-live-with-themselves-705195.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-cobble-hill-ok-draw-architects-join-fight-for-park.html | NEIGHBORHOOD REPORT: COBBLE HILL; O.K., Draw! Architects Join Fight for Park | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/scarsdale-painter-returns-to-his-roots.html | Scarsdale Painter Returns to His Roots | False | By Lynne Ames | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/architecture-view-when-is-a-roof-not-a-roof.html | ARCHITECTURE VIEW; When Is A Roof Not a Roof? | False | By Herbert Muschamp | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/movies/film-when-they-were-the-fab-five.html | FILM; When They Were the Fab Five | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/conversations-morihiro-hosokawa-profile-political-descent-japan-s-once-rising.html | Conversations/Morihiro Hosokawa; Profile in Political Descent: Japan's Once-Rising Star | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/l-a-newcomer-s-travails-inspire-shockand-outrage-889415.html | A Newcomer's Travails Inspire Shockand Outrage | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/l-outside-looking-in-705278.html | OUTSIDE LOOKING IN | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-english-for-immigrants.html | BLACKBOARD; English for Immigrants | False | By Abby Goodnough | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/family-vacations-ten-of-the-best.html | Family Vacations: Ten of the Best | False | By Melinda Henneberger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-world-is-one-vast-madhouse.html | 'The World Is One Vast Madhouse' | False | By Joel Conarroe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/making-the-unaffordable-affordable.html | Making the Unaffordable Affordable | False | By Penny Singer | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/evening-hours-avedon-in-person-and-image.html | Evening Hours; Avedon In Person and Image | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/us/hauling-as-much-for-much-less-pay.html | Hauling as Much, for Much Less Pay | False | By Dirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/as-bad-as-things-were-the-emptiness-is-worse.html | As Bad as Things Were, The Emptiness Is Worse | False | By Zlatko Dizdarevic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/if-youre-thinking-of-living-inwoodbury-a-sense-of-spaciousness.html | If You're Thinking of Living In/Woodbury; A Sense of Spaciousness and Seclusion | False | By Vivien Kellerman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/mail-order-modern.html | Mail-Order Modern | False | By Joan Duncan Oliver | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/sound-bytes-a-computer-bridge-builder.html | Sound Bytes; A Computer Bridge Builder | False | By Glenn Rifkin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/l-when-one-speaks-of-french-one-speaks-of-the-national-soul-no-retaliation-planned-739413.html | When One Speaks of French, One Speaks of the National Soul; No Retaliation Planned | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-eileen-danoff-steven-kaufman.html | WEDDINGS; Eileen Danoff, Steven Kaufman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-judge-blocks-pentagon-don-t-ask-don-t-tell-gets-a-don-t-think-so.html | April 3-9: Judge Blocks Pentagon; 'Don't Ask, Don't Tell' Gets a 'Don't Think So' | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/obituaries/william-e-zeiter-corporate-lawyer-59.html | William E. Zeiter; Corporate Lawyer, 59 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/obituaries/don-simonelli-clothing-designer-56.html | Don Simonelli; Clothing Designer, 56 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/still-water.html | Still Water | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/l-lannan-foundation-oedipal-opera-704580.html | LANNAN FOUNDATION; Oedipal Opera | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/l-eye-to-eye-of-autism-and-critics-319367.html | EYE TO EYE; Of Autism And Critics | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/boys-and-girls-together.html | Boys and Girls Together | False | By Betsy Wade | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-war-of-all-against-all.html | The War of All Against All | False | By Francis Fukuyama | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/c-corrections-731145.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/theater-how-would-a-bat-burp-a-baby.html | THEATER; How Would a Bat Burp a Baby? | True | By Celia McGee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/the-psychedelic-cure.html | The Psychedelic Cure | False | By Alexis Jetter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/new-noteworthy-paperbacks-623857.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-nancy-cashman-michael-c-rau.html | WEDDINGS; Nancy Cashman, Michael C. Rau | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/us/las-vegas-stakes-claim-in-90-s-water-war.html | Las Vegas Stakes Claim in 90's Water War | False | By Timothy Egan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sleek-settings.html | Sleek Settings | False | By Dulcie Leimbach | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-sheri-gouveia-nicholas-marchi.html | WEDDINGS; Sheri Gouveia, Nicholas Marchi | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/correction-708801.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-nation-is-the-press-being-too-hard-on-the-clintons-or-on-itself.html | The Nation; Is the Press Being Too Hard On the Clintons — or on Itself? | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/transactions-735833.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-world-in-diplomacy-plain-talk-is-often-just-plain-wrong.html | The World; In Diplomacy, Plain Talk Is Often Just Plain Wrong | False | By Elaine Sciolino | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/c-corrections-738999.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/about-men-the-age-of-intimacy.html | ABOUT MEN; THE AGE OF INTIMACY | False | By Morton Hunt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/teeing-off-on-the-pueblo.html | Teeing Off on the Pueblo | False | By Bruce Selcraig | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/music-paintings-created-to-be-part-of-a-concert.html | MUSIC; Paintings Created to Be Part of a Concert | False | By Rena Fruchter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/classical-music-a-maestra-in-the-wings.html | CLASSICAL MUSIC; . . a Maestra in the Wings | True | By K. Robert Schwarz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/good-eating-around-midtown-luxurious-lunch.html | GOOD EATING; Around Midtown, Luxurious Lunch | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-apply-to-college-hold-the-paper.html | BLACKBOARD; Apply to College (Hold the Paper) | False | By Ron Feemster | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/style-oracle-on-34th-street.html | STYLE; Oracle on 34th Street | False | By S.s. Fair | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-fordham-a-catholic-convent-reborn.html | NEIGHBORHOOD REPORT: FORDHAM; A Catholic Convent Reborn | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/virtual-home.html | Virtual Home | False | By Laurel Graeber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/upstarts-in-uniform.html | Upstarts In Uniform | False | By Richard H. Kohn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/l-biblical-frescoes-687111.html | Biblical Frescoes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/style/weddings-winnifred-senning-and-sandy-ewing.html | WEDDINGS; Winnifred Senning and Sandy Ewing | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/in-america-abandoning-democracy.html | In America; Abandoning Democracy | False | By Bob Herbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/education/software-with-humor-and-hardware-a-new-generation.html | SOFTWARE; With Humor and Hardware, A New Generation | False | By Stephen C.l Miller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/film-watched-sexpots-still-simmer.html | FILM; Watched Sexpots Still Simmer | True | By David Denicolo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/boxing-whitaker-homecoming-is-a-popular-decision.html | BOXING; Whitaker Homecoming Is a Popular Decision | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/on-sunday-cutting-chains-that-still-bind-girls-in-school.html | On Sunday; Cutting Chains That Still Bind Girls in School | False | By Felicia R. Lee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/business/viewpoints-the-department-store-revitalized.html | Viewpoints; The Department Store, Revitalized | False | By Isaac Lagnado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sunday-april-10-1994-the-fat-the-proud-the-many.html | SUNDAY, APRIL 10, 1994; The Fat, the Proud, the Many? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/barbarians-at-the-ball-park.html | Barbarians at the Ball Park | False | By Alan Abelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/patient-arrested-in-killing.html | Patient Arrested in Killing | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/baseball-moore-s-sloppiness-outdoes-key-s-finesse.html | BASEBALL; Moore's Sloppiness Outdoes Key's Finesse | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/news-summary-731919.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/dance-works-with-themes-of-jewish-history.html | DANCE; Works With Themes of Jewish History | False | By Barbara Gilford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/art-view-for-baldessari-de-chirico-is-just-one-of-the-guys.html | ART VIEW; For Baldessari, de Chirico Is Just One of the Guys | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-maybe-you-re-sick-maybe-we-can-help.html | April 3-9; Maybe You're Sick. Maybe We Can Help. | False | By Elisabeth Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-10 | 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-the-way-they-looked.html | IN SHORT/BASEBALL; NONFICTION; The Way They Looked | False | By Michael Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/c-corrections-748196.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/a-little-nursing-gets-hospital-s-computers-up-and-running.html | A Little Nursing Gets Hospital's Computers Up and Running | False | By Kirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/unbillable-hours-bankruptcy-lawyer-s-jazz-quest.html | Unbillable Hours: Bankruptcy Lawyer's Jazz Quest | False | By Alison Leigh Cowan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/turmoil-in-the-schools-tumultuous-reign-as-schools-chief.html | TURMOIL IN THE SCHOOLS; Tumultuous Reign as Schools Chief | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/essay-the-whitewater-pulse.html | Essay; The Whitewater Pulse | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/clinton-and-technology-some-policies-clash.html | Clinton and Technology: Some Policies Clash | False | By Edmund L Andrews | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/brooklyn-hospitals-on-a-shared-mission.html | Brooklyn Hospitals on a Shared Mission | False | By David Firestone | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/style/review-fashion-marc-jacobs-on-his-own-wins-the-crowd.html | Review/Fashion; Marc Jacobs, On His Own, Wins the Crowd | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/chronicle-743917.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-a-name-change-for-goodby-berlin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Name Change For Goodby, Berlin | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/l-why-call-somalia-a-united-nations-blunder-730580.html | Why Call Somalia a United Nations Blunder? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/is-there-hope-for-historical-society.html | Is There Hope for Historical Society? | False | By Paul Goldberger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/critic-s-notebook-reflections-on-cobain-s-short-life.html | Critic's Notebook; Reflections on Cobain's Short Life | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/IHT-for-an-international-agreement-to-tame-economic-migration.html | For an International Agreement to Tame Economic Migration | False | By Bimal Ghosh, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/no-headline-740217.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/trying-to-mute-the-whistle-blowers.html | Trying to Mute the Whistle-Blowers | False | By Calvin Sims | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/turmoil-schools-mayor-s-man-urging-higher-standards-badillo-begins-work.html | TURMOIL IN THE SCHOOLS: THE MAYOR'S MAN; Urging Higher Standards, Badillo Begins Work as Education Overseer | False | By Maria Newman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/strife-in-rwanda-evacuation-american-evacuees-describe-horrors-faced-by-rwandans.html | STRIFE IN RWANDA: EVACUATION; American Evacuees Describe Horrors Faced by Rwandans | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/media-business-advertising-campaign-for-new-telecommunications-company-tries.html | THE MEDIA BUSINESS: ADVERTISING; A campaign for a new telecommunications company tries to burst the 'techno-babble' bubble. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-people-748137.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/encore-for-three-tenors.html | Encore for Three Tenors | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/golf-a-magnificent-putt-propels-olazabal.html | GOLF; A Magnificent Putt Propels Olazabal | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/a-fund-raising-folly.html | A Fund-Raising Folly | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/workers-behind-federal-red-tape-find-its-strands-impeding-retirement.html | Workers Behind Federal Red Tape Find Its Strands Impeding Retirement | False | By Karen de Witt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/c-corrections-748188.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/cloudy-outlook-japan-hosokawa-s-resignation-could-sidetrack-modest-recovery-that.html | Cloudy Outlook in Japan; Hosokawa's Resignation Could Sidetrack The Modest Recovery That Was Forecast | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-accounts-748145.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/basketball-forget-respect-nets-happy-to-win.html | BASKETBALL; Forget Respect, Nets Happy to Win | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/obituaries/stefan-guse-54-a-military-aide-during-romanian-dictatorship.html | Stefan Guse, 54, a Military Aide During Romanian Dictatorship | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/baseball-tigers-take-advantage-of-yankees-generosity.html | BASEBALL; Tigers Take Advantage Of Yankees' Generosity | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/inside-739707.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/IHT-1919-soviets-opposed-in-our-pages100-75-and-50-years-ago.html | 1919: Soviets Opposed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/metro-digest-741531.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/business-digest-741442.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/conflict-balkans-attack-2-nato-jets-bomb-serbs-besieging-bosnian-haven-us-warns.html | CONFLICT IN THE BALKANS: THE ATTACK; 2 NATO JETS BOMB THE SERBS BESIEGING A BOSNIAN HAVEN; U.S. WARNS OF MORE STRIKES | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/market-place-the-auto-industry-isn-t-afraid-of-higher-interest-rates-yet.html | Market Place; The auto industry isn't afraid of higher interest rates, yet. | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/news-summary-739472.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/mayor-s-drug-strategy-new-plan-for-chronic-problem.html | Mayor's Drug Strategy: New Plan for Chronic Problem | False | By Joseph B. Treaster | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/volunteers-to-help-counter-perceptions-of-crime.html | Volunteers to Help Counter Perceptions of Crime | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business.html | THE MEDIA BUSINESS | False | By All-News Radio Network From A.p. By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/strife-in-rwanda-peacekeepers-un-forces-shelter-thousands-in-rwanda.html | STRIFE IN RWANDA; PEACEKEEPERS; U.N. Forces Shelter Thousands In Rwanda | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/patents-using-sensors-microchips-air-pillows-make-shoes-chairs-beds-more.html | Patents; Using sensors, microchips and air pillows to make shoes, chairs and beds more comfortable. | False | By Sabra Chartrand | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/l-murder-by-the-state-is-also-an-irrational-act-748293.html | Murder by the State Is Also an Irrational Act | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/smoke-in-california.html | Smoke in California | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/lawyer-says-rifkin-will-plead-insanity-in-li-murder-case.html | Lawyer Says Rifkin Will Plead Insanity In L.I. Murder Case | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/cold-war-radiation-test-on-humans-to-undergo-a-congressional-review.html | Cold War Radiation Test on Humans To Undergo a Congressional Review | False | By Keith Schneider | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/jobs-program-may-become-the-casualty-of-its-success.html | Jobs Program May Become The Casualty Of Its Success | False | By Peter T. Kilborn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/turmoil-in-the-schools-the-governor-by-mediating-dispute-cuomo-gains-dividends.html | TURMOIL IN THE SCHOOLS; THE GOVERNOR; By Mediating Dispute, Cuomo Gains Dividends | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/IHT-clinton-insists-that-serbs-cease-attacks-on-gorazde.html | Clinton Insists That Serbs Cease Attacks on Gorazde | False | By Paul F. Horvitz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/hockey-islander-anxiety-gets-puck-rolling.html | HOCKEY; Islander Anxiety Gets Puck Rolling | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/l-why-call-somalia-a-united-nations-blunder-regional-approach-748269.html | Why Call Somalia a United Nations Blunder?; Regional Approach | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/probability-experts-may-decide-pennsylvania-vote.html | Probability Experts May Decide Pennsylvania Vote | False | By Peter Passell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/order-and-liberty-east-and-west.html | Order and Liberty, East and West | False | By Fareed Zakaria | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/style/review-fashion-the-strident-and-the-serene.html | Review/Fashion; The Strident and the Serene | False | By Amy M. Spindler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/worldbusiness/IHT-this-dutchmans-dome-is-his-castle.html | This Dutchman's Dome Is His Castle | False | By Robert L. Kroon, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/dividend-meetings-744271.html | Dividend Meetings | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/california-shows-signs-of-recovery-as-jobs-increase.html | CALIFORNIA SHOWS SIGNS OF RECOVERY AS JOBS INCREASE | False | By Jane Gross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/economic-calendar.html | Economic Calendar | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/golf-mcgovern-s-biggest-gallery-has-vantage-point-in-hackensack.html | GOLF; McGovern's Biggest Gallery Has Vantage Point in Hackensack | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/l-lockerbie-trial-at-hague-wouldn-t-work-what-other-choices-748285.html | Lockerbie Trial at Hague Wouldn't Work; What Other Choices? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-the-wild-west-makes-a-comeback-in-a-new-dell-magazine.html | THE MEDIA BUSINESS; The Wild West Makes a Comeback in a New Dell Magazine | False | By Deirdre Carmody | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/strife-rwanda-france-belgium-france-belgium-send-troops-rescue-but-not-intervene.html | STRIFE IN RWANDA: FRANCE AND BELGIUM; France and Belgium Send Troops To Rescue but Not to Intervene | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/washington-talk-little-chance-for-welfare-change-but-few-say-so.html | Washington Talk; Little Chance for Welfare Change, but Few Say So | False | By Robin Toner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/books/the-girl-who-loved-tom-gordon.html | Â'The Girl Who Loved Tom GordonÂ' | False | By Stephen King | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/horse-racing-brocco-fit-trainer-says-yes-but-state-vet-says-maybe.html | HORSE RACING; Brocco Fit? Trainer Says Yes, but State Vet Says Maybe | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-music-long-familiarity-can-breed-a-good-artistic-marriage.html | Review/Music; Long Familiarity Can Breed A Good Artistic Marriage | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-opera-new-rosina-and-conductor-for-the-met-s-barbiere.html | Review/Opera; New Rosina and Conductor For the Met's 'Barbiere' | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/bid-for-centex-extended.html | Bid for Centex Extended | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/l-wearing-rue-with-a-difference-more-730564.html | Wearing Rue with a Difference (More) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/turmoil-schools-overview-cortines-stay-chancellor-compromise-with-giuliani.html | TURMOIL IN THE SCHOOLS: THE OVERVIEW; Cortines to Stay as Chancellor In a Compromise With Giuliani | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/boxing-whitaker-crowned-king-of-his-own-homecoming.html | BOXING; Whitaker Crowned King Of His Own Homecoming | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/sneak-attack-on-health-reform.html | Sneak Attack on Health Reform | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/new-project-old-fears-a-boost-for-queens.html | New Project, Old Fears; A Boost for Queens? | False | By Douglas Martin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/mitchell-says-he-would-enjoy-court-job-but-hasn-t-been-asked.html | Mitchell Says He Would 'Enjoy' Court Job but Hasn't Been Asked | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/c-corrections-740292.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/boxing-harvard-crews-win-2-on-coast.html | BOXING; Harvard Crews Win 2 on Coast | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/a-dangerous-opening-on-abm-s.html | A Dangerous Opening on ABM's | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/abroad-at-home-words-and-deeds.html | Abroad at Home; Words and Deeds | False | By Anthony Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-kirshenbaum-wins-keds-footwear-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Wins Keds Footwear Job | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/obituaries/max-petitpierre-95-swiss-aide-who-modified-neutrality-dies.html | Max Petitpierre, 95, Swiss Aide Who Modified Neutrality, Dies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/hockey-devils-rally-for-a-draw-as-panthers-make-point.html | HOCKEY; Devils Rally for a Draw As Panthers Make Point | False | By Charlie Nobles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-digital-equipment-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Digital Equipment Account in Review | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/IHT-1894-loss-to-the-pope-in-our-pages100-75-and-50-years-ago.html | 1894: Loss to the Pope : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/l-health-alliances-could-get-very-expensive-730505.html | Health Alliances Could Get Very Expensive | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/books/who-is-saul-bellow-and-who-isnt-saul-bellow.html | Who Is Saul Bellow? And Who Isn't Saul Bellow? | False | By Christopher Lehmann-Haupt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/conflict-balkans-decision-more-forthright-stand-embarrassed-us-set-stage-for-air.html | CONFLICT IN THE BALKANS: THE DECISION; A More Forthright Stand by an Embarrassed U.S. Set the Stage for Air Strikes | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/paris-journal-so-it-s-not-what-doctor-ordered-herbs-are-in.html | Paris Journal; So It's Not What Doctor Ordered. Herbs Are In. | False | By Marlise Simons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-pop-live-and-without-regis-kathie-lee-performs.html | Review/Pop; Live and Without Regis, Kathie Lee Performs | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-rock-liz-phair-in-new-round-of-songwriting-creativity.html | Review/Rock; Liz Phair in New Round of Songwriting Creativity | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/sports-of-the-times-lehman-is-accepting-a-stab-in-the-heart.html | Sports of The Times; Lehman Is Accepting A 'Stab in the Heart' | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/ecological-experiment-becomes-battleground.html | Ecological Experiment Becomes Battleground | False | By B. Drummond Ayres Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/on-pro-basketball-anderson-s-dribble-rips-opponents-apart.html | ON PRO BASKETBALL; Anderson's Dribble Rips Opponents Apart | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-french-vogue-names-editor.html | THE MEDIA BUSINESS; French Vogue Names Editor | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-music-after-a-long-absence-perahia-at-carnegie-hall.html | Review/Music; After a Long Absence, Perahia at Carnegie Hall | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/rape-sounds-alarm-on-gangs-on-coney-island-s-boardwalk.html | Rape Sounds Alarm on Gangs On Coney Island's Boardwalk | False | By Craig Wolff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/treasury-s-sales-calendar-offers-only-bills-this-week.html | Treasury's Sales Calendar Offers Only Bills This Week | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/media-business-press-for-journalists-around-world-new-dangers-imprisonment.html | THE MEDIA BUSINESS: Press; For journalists around the world, new dangers of imprisonment, physical attack and death. | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/books/books-of-the-times-who-is-saul-bellow-and-who-isn-t-saul-bellow.html | Books of The Times; Who Is Saul Bellow? And Who Isn't Saul Bellow? | False | By Christopher Lehmann-Haupt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/us/friend-did-futures-trades-for-hillary-clinton.html | Friend Did Futures Trades for Hillary Clinton | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/truck-strike-impact-seen-as-limited.html | Truck Strike Impact Seen As Limited | False | By Barnaby J. Feder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/worldbusiness/IHT-capital-markets-europes-battered-bonds-can-they.html | CAPITAL MARKETS : Europe's Battered Bonds:Can They Forget the U.S.? | False | By Carl Gewirtz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/bridge-744034.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/connecticut-set-to-change-the-guard.html | Connecticut Set to Change The Guard | False | By George Judson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/chronicle-748552.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/woman-held-in-a-killing.html | Woman Held in a Killing | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/IHT-1944-policy-defended-in-our-pags100-75-and-50-years-ago.html | 1944: Policy Defended : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/tokyo-vacuum-us-fears-bureaucrats-will-rule.html | Tokyo Vacuum: U.S. Fears Bureaucrats Will Rule | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/conflict-balkans-nato-modest-air-operation-bosnia-crosses-major-political.html | CONFLICT IN THE BALKANS; NATO; Modest Air Operation in Bosnia Crosses a Major Political Frontier | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/israeli-ban-on-palestinians-may-turn-into-a-long-one.html | Israeli Ban on Palestinians May Turn Into a Long One | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/baseball-mets-lose-bonilla-as-well-as-a-game.html | BASEBALL; Mets Lose Bonilla As Well As A Game | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/l-recycling-s-old-news-for-american-cars-748277.html | Recycling's Old News For American Cars | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/tennis-sanchez-vicario-wins-one-for-her-father.html | TENNIS; Sanchez Vicario Wins One for Her Father | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-television-in-archie-bunker-s-old-house-a-new-family-spins-jokes.html | Review/Television; In Archie Bunker's Old House, a New Family Spins Jokes | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/IHT-qa-beijing-must-cooperate-if-it-wants-to-join-gatt.html | Q&A: Beijing Must Cooperate if It Wants to Join GATT | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/in-musical-odessa-playing-on-for-the-love-of-it.html | In Musical Odessa, Playing On for the Love of It | False | By Michael Specter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/salt-mine-cave-in-brings-pollution-and-jobs-debate.html | Salt Mine Cave-In Brings Pollution and Jobs Debate | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/a-humbled-jordan-learns-new-truths.html | A Humbled Jordan Learns New Truths | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-president-to-leave-foote-cone-direct.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President to Leave Foote, Cone Direct | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-a-turner-channel-seeks-carriers.html | THE MEDIA BUSINESS; A Turner Channel Seeks Carriers | False | By Elizabeth Kolbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/blacks-now-cheer-apartheid-s-ex-enforcers.html | Blacks Now Cheer Apartheid's Ex-Enforcers | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/dance-in-review-744700.html | Dance in Review | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/strife-in-rwanda-the-fighting-deaths-in-rwanda-fighting-said-to-be-20000-or-more.html | STRIFE IN RWANDA: THE FIGHTING; Deaths in Rwanda Fighting Said to Be 20,000 or More | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/turmoil-in-the-schools-excerpts-from-remarks-by-giuliani-and-cortines.html | TURMOIL IN THE SCHOOLS; Excerpts From Remarks By Giuliani and Cortines | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/l-lockerbie-trial-at-hague-wouldn-t-work-730513.html | Lockerbie Trial at Hague Wouldn't Work | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/world/pulse-car-pooling.html | PULSE; Car Pooling | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/basketball-who-owns-new-york-the-new-jersey-nets-do.html | BASKETBALL; Who Owns New York? The New Jersey Nets Do | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/hockey-islanders-upstage-broadway-blues.html | HOCKEY; Islanders Upstage Broadway Blues | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-11 | 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/bunker-gear-more-protection-for-firefighters.html | BUNKER GEAR; More Protection for Firefighters | False | By James Barron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/last-train-shooting-victim-leaves-hospital.html | Last Train Shooting Victim Leaves Hospital | False | By Peter Marks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Michael Kallenbach, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/president-urges-law-officers-to-press-for-an-anticrime-bill.html | President Urges Law Officers To Press for an Anticrime Bill | False | By Stephen Labaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/the-jordan-effect.html | The Jordan Effect | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/tv-sports-caray-and-kiner-still-giving-spring-its-voice.html | TV SPORTS; Caray and Kiner: Still Giving Spring Its Voice | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/patterns-755400.html | Patterns | False | By Amy M. Spindler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/quake-damaged-freeway-reopening-ahead-of-time.html | Quake-Damaged Freeway Reopening Ahead of Time | False | By David Margolick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/citizens-bancorp-md-reports-earnings-for-qtr-to-mar-31.html | Citizens Bancorp (Md.) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/l-allow-nanny-employers-more-for-child-care-let-workers-pay-in-758523.html | Allow Nanny Employers More for Child Care; Let Workers Pay In | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/news-summary-749109.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/cit-group-holdings-inc-reports-earnings-for-qtr-to-mar-31.html | CIT Group Holdings Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/obituaries/fred-reinglas-stage-manager-58.html | Fred Reinglas, Stage Manager, 58 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/sports-of-the-times-mets-cubs-in-baseball-time-warp.html | Sports of The Times; Mets-Cubs In Baseball Time Warp | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/sports-people-colleges-yale-hires-beckett.html | SPORTS PEOPLE: COLLEGES; Yale Hires Beckett | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/on-pro-basketball-the-regular-season-can-t-end-soon-enough.html | ON PRO BASKETBALL; The Regular Season Can't End Soon Enough | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/the-media-business-advertising-addenda-polishing-ferrari-s-image.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Polishing Ferrari's Image | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-aspirations-of-the-zulus-letters-to-the-editor.html | Aspirations of the Zulus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/french-ask-if-suicide-was-message-to-mitterrand.html | French Ask If Suicide Was Message To Mitterrand | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-a-new-bridge-for-patient-history-to-surge-across.html | A New Bridge for Patient History to Surge Across | False | By Philip Bowring, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/pro-basketball-knicks-keep-skidding-straight-toward-playoffs.html | PRO BASKETBALL; Knicks Keep Skidding Straight Toward Playoffs | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-news-siberian-oil-venture-by-4-companies.html | COMPANY NEWS; Siberian Oil Venture by 4 Companies | False | By Agis Salpukas | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/observer-been-away-too-long.html | Observer; Been Away Too Long | False | By Russell Baker | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/peripherals-now-you-can-dump-your-wallet-into-a-database.html | PERIPHERALS; Now You Can Dump Your Wallet Into a Database | False | By L. R. Shannon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/edison-ready-to-reopen-gas-pipeline.html | Edison Ready To Reopen Gas Pipeline | False | By Robert Hanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/electricity-stalls-power-of-wind-as-a-statewide-source-of-energy.html | Electricity Stalls Power of Wind As a Statewide Source of Energy | False | By Matthew L Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/the-media-business-advertising-addenda-from-y-r-to-tbs-without-complaints.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; From Y.& R. to TBS, Without Complaints | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/the-media-business-advertising-addenda-avia-group-puts-up-account-for-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avia Group Puts Up Account for Review | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/chinatown-gang-leader-to-be-returned-to-us.html | Chinatown Gang Leader to Be Returned to U.S. | False | By Seth Faison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/baseball-mets-early-gait-helps-at-gate-but-can-t-deliver-a-shea-sellout.html | BASEBALL; Mets' Early Gait Helps at Gate, But Can't Deliver a Shea Sellout | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/hillary-clinton-didn-t-report-6498-profit-commodities-account-white-house-says.html | Hillary Clinton Didn't Report $6,498 Profit In Commodities Account, White House Says | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/study-confirms-some-fears-on-children.html | Study Confirms Some Fears on U.S. Children | False | By Susan Chira | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/new-york-city-drawing-fewer-in-need-of-aid.html | New York City Drawing Fewer In Need of Aid | False | By Sam Roberts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/bank-mutual-fund-saless-face-check.html | Bank Mutual Fund Saless Face Check | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/rwandan-rebels-reported-closing-in-on-capital.html | Rwandan Rebels Reported Closing In on Capital | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/business-digest-749214.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/baryshnikov-to-perform.html | Baryshnikov to Perform | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-letters-to-the-editor-painful-choices-folo.html | LETTERS TO THE EDITOR : Painful Choices (folo) | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/sports-people-baseball-thomson-at-bat.html | SPORTS PEOPLE: BASEBALL; Thomson at Bat | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-1894uganda-fighting-in-our-pages100-75-and-50-years-ago.html | 1894/Uganda Fighting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-mar-31.html | Student Loan Marketing Assn. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/golf-at-masters-a-wacky-course-of-events.html | GOLF; At Masters, a Wacky Course of Events | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/by-design-the-empire-of-the-90-s.html | By Design; The Empire of the 90's | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/worldbusiness/IHT-japanese-jib-at-euro-disney-rescue-plan.html | Japanese Jib at Euro Disney Rescue Plan | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/l-through-the-snow-758531.html | Through the Snow | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/israelis-set-new-deadline-with-plo.html | Israelis Set New Deadline With P.L.O. | False | By Chris Hedges | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/researchers-are-accused-of-forgeries.html | Researchers Are Accused Of Forgeries | False | By Keith Schneider | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/benefit-funds-may-run-out-of-cash-soon-reports-warn.html | Benefit Funds May Run Out Of Cash Soon, Reports Warn | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/no-headline-749753.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/scientists-to-test-state-s-vulnerability-to-earthquakes.html | Scientists to Test State's Vulnerability to Earthquakes | False | By Harold Faber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/a-pianist-s-new-york-debut.html | A Pianist's New York Debut | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/l-professional-jurors-758507.html | Professional Jurors? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/eastern-europe-being-robbed-of-much-of-its-artistic-legacy.html | Eastern Europe Being Robbed Of Much of Its Artistic Legacy | False | By Jane Perlez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/review-fashion-for-calvin-klein-suburbia-reigns.html | Review/Fashion; For Calvin Klein, Suburbia Reigns | False | By Amy M. Spindler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/benefits-of-broccoli-confirmed-as-chemical-blocks-tumors.html | Benefits of Broccoli Confirmed as Chemical Blocks Tumors | False | By Natalie Angier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/review-television-what-is-being-done-about-aids.html | Review/Television; What Is Being Done About AIDS | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/reviews-dance-created-by-villella-by-way-of-balanchine.html | Reviews/Dance; Created by Villella By Way of Balanchine | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/pro-basketball-bonner-rested-after-accident.html | PRO BASKETBALL; Bonner Rested After Accident | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/obituaries/matthew-feldman-75-mayor-of-teaneck-and-state-senator.html | Matthew Feldman, 75, Mayor Of Teaneck and State Senator | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/metro-digest-748692.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/doctor-s-world-scientist-ousted-cancer-study-declines-testify-house-panel.html | THE DOCTOR'S WORLD; Scientist Ousted From Cancer Study Declines to Testify to House Panel | False | By Lawrence K. Altman, M.d. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/baseball-phils-kruk-makes-triumphant-return.html | BASEBALL; Phils' Kruk Makes Triumphant Return | False | By Robert Mcg. Thomas Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/key-rates-753971.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/worldbusiness/IHT-hong-kong-company-seeks-out-a-colonial-name.html | Hong Kong Company Seeks Out a Colonial Name : Wheelock Looks for a New Image | False | By Kevin Murphy, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/l-allow-nanny-employers-more-for-child-care-lessening-the-burden-758515.html | Allow Nanny Employers More for Child Care; Lessening the Burden | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/commerce-bancorp-inc-nj-nms-reports-earnings-for-qtr-to-mar-31.html | Commerce Bancorp Inc. (N.J.) (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/classical-music-in-review-758604.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/deregulating-higher-education-colleges-hail-an-agency-s-demise.html | Deregulating Higher Education; Colleges Hail an Agency's Demise | False | By Kimberly J. McLarin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/kissinger-will-help-mediate-dispute-over-zulu-homeland.html | Kissinger Will Help Mediate Dispute Over Zulu Homeland | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/conflict-balkans-analysis-nato-s-balkan-gamble-using-force-best-way-achieving.html | CONFLICT IN THE BALKANS: NEWS ANALYSIS; NATO's Balkan Gamble: Using Force Is the Best Way of Achieving Peace | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/IHT-french-womens-bike-tour-goes-racy-to-peddle-its-wares.html | French Women's Bike Tour Goes Racy to Peddle Its Wares | False | By Samuel Abt, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/classical-music-in-review-758590.html | Classical Music in Review | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/worldbusiness/IHT-harassment-and-regional-trade-are-on-its-agenda.html | 'Harassment' and Regional Trade Are On Its Agenda : Japan Set to Make Waves at GATT | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/inside-748986.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/everybodys-corps.html | Everybody's Corps | False | By Brandon del Pozo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/books/books-of-the-times-stiff-upper-lip-turns-into-a-grimace.html | Books of The Times; Stiff Upper Lip Turns Into a Grimace | False | By Michiko Kakutani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-letters-to-the-editor-painful-choices-folo-93383286553.html | LETTERS TO THE EDITOR : Painful Choices (folo) | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/pro-basketball-to-tell-the-playoff-truth-will-real-nets-stand-up.html | PRO BASKETBALL; To Tell the (Playoff) Truth: Will Real Nets Stand Up? | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-marching-into-a-squeeze-letters-to-the-editor.html | Marching Into a Squeeze : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/chronicle-758051.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/south-africa-tries-to-prepare-those-it-long-denied-ballot.html | South Africa Tries to Prepare Those It Long Denied Ballot | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/badillo-joins-chorus-of-fiscal-oversight.html | Badillo Joins Chorus of Fiscal Oversight | False | By James C. McKinley Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-1944assassination-fails-in-our-pages100-75-and-50-years-ago.html | 1944:Assassination Fails : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-news-viacom-said-to-weigh-sales-of-teams.html | COMPANY NEWS; Viacom Said to Weigh Sales of Teams | False | By Geraldine Fabrikant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/el-paso-electric-co-nms-reports-earnings-for-qtr-to-dec-31.html | El Paso Electric Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/imc-fertilizer-group-inc-reports-earnings-for-qtr-to-mar-31.html | IMC Fertilizer Group Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/baseball-gooden-tosses-bonilla-sits.html | BASEBALL; Gooden Tosses, Bonilla Sits | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/cpc-international-reports-earnings-for-qtr-to-mar-31.html | CPC International reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/treasury-prices-mixed-ahead-of-inflation-data.html | Treasury Prices Mixed Ahead of Inflation Data | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/personal-computers-yes-you-do-have-be-brain-surgeon-get-more-speed-cheaply.html | PERSONAL COMPUTERS; Yes, You Do Have to Be A Brain Surgeon to Get More Speed Cheaply | False | By Stephen Manes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/mayor-wins-but-at-a-price-battle-with-cortines-may-be-costly-victory.html | Mayor Wins, But at a Price; Battle With Cortines May Be Costly Victory | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/IHT-us-aide-says-peace-bid-has-totally-disappeared.html | U.S. Aide Says Peace Bid Has 'Totally Disappeared' | False | By Paul F. Horvitz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/bracing-for-new-data-stocks-quietly-rise.html | Bracing for New Data, Stocks Quietly Rise | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/l-allow-nanny-employers-more-for-child-care-758450.html | Allow Nanny Employers More for Child Care | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-news-pharmacists-create-plan-to-compete.html | COMPANY NEWS; Pharmacists Create Plan To Compete | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-mar-31.html | First Virginia Banks Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/a-cease-fire-on-schools.html | A Cease-Fire on Schools | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/rabbi-schneerson-s-condition-worsens.html | Rabbi Schneerson's Condition Worsens | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/new-weather-satellite-to-boost-ailing-fleet-with-better-imagery.html | New Weather Satellite To Boost Ailing Fleet With Better Imagery | False | By Warren E. Leary | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/market-place-the-choices-are-few-for-investing-in-software-aimed-at-children.html | Market Place; The choices are few for investing in software aimed at children. | False | By Joshua Mills | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/french-leader-s-trip-to-china-criticized.html | French Leader's Trip To China Criticized | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/hockey-rangers-roster-grows-by-3.html | HOCKEY; Rangers Roster Grows by 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-reports-bear-stearns-hires-former-fed-governor.html | COMPANY REPORTS; Bear, Stearns Hires Former Fed Governor | False | By Sylvia Nasar | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/conflict-in-the-balkans-russia-faults-nato-step.html | CONFLICT IN THE BALKANS; Russia Faults NATO Step | False | By Celestine Bohlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/on-baseball-who-are-these-mets-3-games-don-t-make-the-entire-season.html | ON BASEBALL; Who Are These Mets? 3 Games Don't Make The Entire Season | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-reports-motorola-net-up-as-share-prices-tumble.html | COMPANY REPORTS; Motorola Net Up as Share Prices Tumble | False | By Richard Ringer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/bandag-inc-reports-earnings-for-qtr-to-mar-31.html | Bandag Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/american-freightways-corp-reports-earnings-for-qtr-to-mar-31.html | American Freightways Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/enzyme-may-offer-target-in-tumors.html | Enzyme May Offer Target In Tumors | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/hanoi-journal-in-this-author-s-book-villains-are-vietnamese.html | Hanoi Journal; In This Author's Book, Villains Are Vietnamese | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/mayor-enters-hostile-zone-on-henry-st.html | Mayor Enters Hostile Zone On Henry St. | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/conflict-balkans-overview-us-planes-bomb-serbian-position-for-second-day.html | CONFLICT IN THE BALKANS: THE OVERVIEW; U.S. PLANES BOMB SERBIAN POSITION FOR A SECOND DAY | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/ex-east-german-agent-guilty-in-terror-bombing.html | Ex-East German Agent Guilty in Terror Bombing | False | By Stephen Kinzer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/l-algerian-leader-s-efforts-merit-support-758540.html | Algerian Leader's Efforts Merit Support | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/media-general-inc-reports-earnings-for-qtr-to-mar-27.html | Media General Inc. reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/washington-at-work-ron-brown-re-emerges-in-halls-of-power-and-thrives.html | Washington at Work; Ron Brown Re-emerges in Halls of Power, and Thrives | False | By Catherine S. Manegold | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/struck-trucking-company-closes-business.html | Struck Trucking Company Closes Business | False | By Peter T. Kilborn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/centura-banks-inc-reports-earnings-for-qtr-to-mar-31.html | Centura Banks Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/obituaries/dr-jerome-lejeune-dies-at-67-found-cause-of-down-syndrome.html | Dr. Jerome Lejeune Dies at 67; Found Cause of Down Syndrome | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/baseball-mets-single-handedly-spoil-their-opening-day-at-shea.html | BASEBALL; Mets Single-Handedly Spoil Their Opening Day at Shea | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/brendle-s-inc-reports-earnings-for-year-to-jan-29.html | Brendle's Inc. reports earnings for Year to Jan 29 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/our-towns-stress-doughnuts-hah-officers-get-fit-to-fight.html | OUR TOWNS; Stress? Doughnuts? Hah! Officers Get Fit to Fight | False | By Evelyn Nieves | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/q-a-757462.html | Q&A | False | By C. Claiborne Ray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/necessary-air-strikes-in-bosnia.html | Necessary Air Strikes in Bosnia | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/synoptics-communications-inc-nms-reports-earnings-for-qtr-to-apr-1.html | Synoptics Communications Inc. (NMS) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/mexican-candidate-visits-dubious-hometown.html | Mexican Candidate Visits Dubious Hometown | False | By Tim Golden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/l-would-germans-elect-hitler-s-daughter-758469.html | Would Germans Elect Hitler's Daughter? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/media-business-advertising-promoting-disney-s-dwarfs-builders-franchise-for-home.html | THE MEDIA BUSINESS: Advertising; Promoting Disney's dwarfs, builders of the franchise, for the home-video audience. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/us-puts-sanctions-on-taiwan.html | U.S. Puts Sanctions On Taiwan | False | By Thomas L Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/companies-assess-psychotherapy-by-the-numbers.html | Companies Assess Psychotherapy by the Numbers | False | By Milt Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/review-television-how-a-gift-for-accents-flowered-into-genius.html | Review/Television; How a Gift For Accents Flowered Into Genius | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/chess-751227.html | Chess | False | By Robert Byrne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/woman-s-nude-body-found-in-levittown.html | Woman's Nude Body Found in Levittown | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/mom-was-right.html | Mom Was Right | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/on-my-mind-clinton-in-wartime.html | On My Mind; Clinton In Wartime | False | By A. M. Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/sports-playoffs-oust-circus.html | Sports Playoffs Oust Circus | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/hockey-malakhov-remains-man-of-mystery.html | HOCKEY; Malakhov Remains Man of Mystery | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-news-new-top-officer-at-intuit-is-former-apple-executive.html | COMPANY NEWS; New Top Officer at Intuit Is Former Apple Executive | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/mercantile-bankshares-nms-reports-earnings-for-qtr-to-mar-31.html | Mercantile Bankshares (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/conflict-in-the-balkans-strategy-new-bosnia-debate-how-much-force.html | CONFLICT IN THE BALKANS; STRATEGY; New Bosnia Debate: How Much Force? | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/the-media-business-advertising-addenda-accounts-758558.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/baseball-yankees-wonder-what-spells-relief.html | BASEBALL; Yankees Wonder What Spells Relief | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/work-begins-on-court-selection.html | Work Begins on Court Selection | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/premier-bancorp-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Premier Bancorp Inc. (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/sports-people-baseball-now-pitching-no-99.html | SPORTS PEOPLE: BASEBALL; Now Pitching No. 99 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-painful-choices-letters-to-the-editor.html | Painful Choices : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/obituaries/lawrence-anderson-architect-and-dean-at-mit-was-87.html | Lawrence Anderson; Architect and Dean At M.I.T. Was 87 | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/money-growing-on-trees-no-but-study-finds-next-best-thing.html | Money Growing on Trees? No, but Study Finds Next Best Thing | False | By William K. Stevens | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/chronicle-755516.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/l-public-libraries-would-love-to-do-better-if-they-had-money-758426.html | Public Libraries Would Love to Do Better, if They Had Money | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/IHT-a-new-nose-in-perfume.html | A New Nose in Perfume | False | By Jean Rafferty, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-news-758159.html | COMPANY NEWS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/chronicle-758060.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/test-shows-fertilizers-can-help-to-speed-oil-cleanups.html | Test Shows Fertilizers Can Help to Speed Oil Cleanups | False | By Tim Hilchey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/review-fashion-from-the-masterly-beene-surprises.html | Review/Fashion; From the Masterly Beene, Surprises | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/theater/battle-of-the-big-time-musicals-a-lively-overture.html | Battle of the Big-Time Musicals: A Lively Overture | False | By Glenn Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/sports-people-hockey-ninth-whaler-arrested.html | SPORTS PEOPLE: HOCKEY; Ninth Whaler Arrested | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-1919geneva-selected-in-our-pages100-75-and-50-years-ago.html | 1919:Geneva Selected : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/25000-saboteurs-of-peace.html | 25,000 Saboteurs of Peace | False | By Robert I. Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/jersey-city-scrap-metal-dealer-held-in-garbage-truck-thefts.html | Jersey City Scrap Metal Dealer Held in Garbage Truck Thefts | False | By George James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/theater/critic-s-notebook-two-playwrights-take-on-film-as-a-dangerous-b-liberating.html | Critic's Notebook; Two Playwrights Take On Film As (a) Dangerous; (b) Liberating | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/looking-markets-with-future-bright-stocks-bonds-fall-economists-grapple-with.html | Looking at the Markets; With Future Bright, Stocks and Bonds Fall; Economists Grapple With Contradictions | False | By Peter Passell | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/sports-people-college-basketball-cal-s-murray-joins-kidd-on-the-path-to-the-pros.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Cal's Murray Joins Kidd On the Path to the Pros | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/results-plus-755877.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/risks-rise-in-north-sea-as-price-of-oil-declines.html | Risks Rise in North Sea as Price of Oil Declines | False | By Richard W. Stevenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/supervalu-inc-reports-earnings-for-12wks-to-feb-26.html | Supervalu Inc. reports earnings for 12wks to Feb 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/theater/review-theater-making-conversation-in-the-abstract.html | Review/Theater; Making Conversation in the Abstract | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/us/inquiry-asks-if-continued-use-of-a-fuel-worsened-toll-in-fiery-air-base-crash.html | Inquiry Asks if Continued Use of a Fuel Worsened Toll in Fiery Air Base Crash | False | By Peter Applebome | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/sports-people-college-football-irish-return-man-gone.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Irish Return Man Gone? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/hockey-women-s-game-has-low-costs-no-checks.html | HOCKEY; Women's Game Has Low Costs, No Checks | False | By William N. Wallace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/refugee-missionaries-from-rwanda-speak-of-their-terror-grief-and-guilt.html | Refugee Missionaries From Rwanda Speak of Their Terror, Grief and Guilt | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/worldbusiness/IHT-who-says-we-all-have-to-compete.html | Who Says We All Have to Compete? | False | By Reginald Dale, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/a-similar-case-in-1976-mr-fit.html | A Similar Case in 1976: Mr. Fit | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/hibernia-corp-reports-earnings-for-qtr-to-mar-31.html | Hibernia Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/sports-people-college-basketball-hilltoppers-hire-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Hilltoppers Hire Coach | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/classical-music-in-review-756695.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/h-r-block.html | H & R Block | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/transactions-757004.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/latin-america-may-outpace-us-in-abortions.html | Latin America May Outpace U.S. in Abortions | False | By Elizabeth H. Brooke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/for-a-hot-mutual-fund-hard-issues.html | For a Hot Mutual Fund, Hard Issues | False | By Leslie Wayne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/IHT-letters-to-the-editor-painful-choices-folo-92142250465.html | LETTERS TO THE EDITOR : Painful Choices (folo) | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/bridge-column.html | Bridge Column | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/style/review-fashion-kors-soothes-but-never-johnson.html | Review/Fashion; Kors Soothes, But Never Johnson | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/review-dance-an-experiment-in-scale-with-romeo-and-juliet.html | Review/Dance; An Experiment in Scale With 'Romeo and Juliet' | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/world/crackdown-by-pretoria-barely-felt-in-zulu-area.html | Crackdown by Pretoria Barely Felt in Zulu Area | False | By Kenneth B. Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/business/shl-systemhouse-nms-reports-earnings-for-qtr-to-feb-28.html | SHL Systemhouse (NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-12 | 1994-04-12 | https://www.nytimes.com/1994/04/12/science/the-strange-dark-world-of-the-naked-mole-rat.html | The Strange Dark World of the Naked Mole Rat | False | By Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/car-rental-companies-warned-over-age-based-discrimination.html | Car-Rental Companies Warned Over Age-Based Discrimination | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/real-estate.html | Real Estate | False | By Kathleen Sharp | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-reports-cbs-inc.html | COMPANY REPORTS; CBS INC. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/us-and-un-consider-heavier-attacks-on-serbs.html | U.S. and U.N. Consider Heavier Attacks on Serbs | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/c-corrections-770264.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-news-ibm-effort-in-schools.html | COMPANY NEWS; I.B.M. Effort In Schools | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-when-ethics-backfires-letters-to-the-editor.html | When 'Ethics' Backfires : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/cutting-too-deeply.html | Cutting Too Deeply | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/obituaries/phillips-stevens-80-for-23-years-led-williston-academy.html | Phillips Stevens, 80; For 23 Years Led Williston Academy | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/a-bet-gone-wrong-for-p-g.html | A Bet Gone Wrong for P.& G. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/results-plus-768359.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/baseball-kent-goes-on-a-tear-but-mum-s-the-word.html | BASEBALL; Kent Goes On a Tear But Mum's The Word | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/executive-changes-767271.html | Executive Changes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/pentagon-plea-let-an-admiral-keep-his-stars.html | Pentagon Plea: Let an Admiral Keep His Stars | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/news-summary-763128.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/c-corrections-770272.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-letters-to-the-editor-92677870781.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/c-corrections-770280.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/police-weighing-conversion-to-hollow-point-ammunition.html | Police Weighing Conversion To Hollow-Point Ammunition | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/business-digest-766534.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/producer-prices-up-a-modest-0.2-in-march.html | Producer Prices Up a Modest 0.2% in March | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/a-treat-blooms-in-manhattan.html | A Treat Blooms in Manhattan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/in-virtual-reality-tools-for-the-disabled.html | In Virtual Reality, Tools for the Disabled | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/baseball-bonds-and-giants-spoil-fun-for-braves.html | BASEBALL; Bonds and Giants Spoil Fun for Braves | False | By Jerry Schwartz, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-letters-to-the-editor-91873909322.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/public-private-playing-perfect-pattycake.html | Public & Private; Playing Perfect Pattycake | False | By Anna Quindlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/arts/review-dance-how-cast-changes-at-the-joffrey-can-color-the-works.html | Review/Dance; How Cast Changes at the Joffrey Can Color the Works | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/health-watch-when-bad-cholesterol-is-good.html | HEALTH WATCH; When 'Bad' Cholesterol Is Good | False | By Jane E Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/critical-winds-shift-for-albee-a-master-of-the-steady-course-768707.html | Critical Winds Shift for Albee, A Master of the Steady Course | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/government-approves-new-drug-to-assist-in-liver-transplants.html | Government Approves New Drug to Assist in Liver Transplants | False | By Lawrence K. Altman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/movies/review-film-a-mutant-tom-thumb-born-outside-time.html | Review/Film; A Mutant Tom Thumb Born Outside Time | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/theater-in-review-770973.html | Theater in Review | False | By Lawrence Van Gelder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/a-primer-on-hedge-funds-hush-hush-and-for-the-rich.html | A Primer on Hedge Funds: Hush-Hush and for the Rich | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/I-suny-has-ended-complicity-with-military-discrimination-770523.html | SUNY Has Ended Complicity With Military Discrimination | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/israel-and-plo-in-accord-on-palestinian-police-force.html | Israel and P.L.O. in Accord on Palestinian Police Force | False | By Chris Hedges | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-letters-to-the-editor-94032718102.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/common-denominator-rep-lowey-builds-bridges-between-the-city-and-the-suburbs.html | Common Denominator; Rep. Lowey Builds Bridges Between the City and the Suburbs | False | By Joseph Berger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/dallas-businessman-wins-senate-nomination.html | Dallas Businessman Wins Senate Nomination | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/sports-of-the-times-the-old-the-new-the-knicks.html | Sports of The Times; The Old, The New, The Knicks | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/reviews-fashion-lauren-takes-an-english-holiday.html | Reviews/Fashion; Lauren Takes an English Holiday | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/style/chronicle-768588.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/4-former-brookhaven-officials-indicted-in-bribe-scheme.html | 4 Former Brookhaven Officials Indicted in Bribe Scheme | False | By Jonathan Rabinovitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/obituaries/alvin-ward-vogtle-jr-75-dies-led-big-power-supplier-in-south.html | Alvin Ward Vogtle Jr., 75, Dies; Led Big Power Supplier in South | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/study-finds-more-news-about-and-by-women.html | Study Finds More News About, and by, Women | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/pro-football-trudeau-inquires-about-the-jets-backup-job.html | PRO FOOTBALL; Trudeau Inquires About the Jets' Backup Job | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/the-house-tackles-crime.html | The House Tackles Crime | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/style/IHT-beenes-flight-of-fancy.html | Beene's Flight of Fancy | False | By Suzy Menkes, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/at-lunch-with-ellen-degeneres-dialed-god-pause-he-laughed.html | AT LUNCH WITH: Ellen DeGeneres; Dialed God (Pause). He Laughed. | False | By Bill Carter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-news-share-slide-at-motorola-continues.html | COMPANY NEWS; Share Slide At Motorola Continues | False | By Richard Ringer, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/to-justify-flogging-singapore-cites-chaos-on-us-streets.html | To Justify Flogging, Singapore Cites 'Chaos' on U.S. Streets | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/metropolitan-diary-769487.html | Metropolitan Diary | False | By Ron Alexander | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/we-re-here-live-crunch.html | We're Here Live . . . Crunch! | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/critical-winds-shift-for-albee-a-master-of-the-steady-course-425616.html | Critical Winds Shift for Albee, A Master of the Steady Course | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/obituaries/john-j-powers-jr-executive-81-dies.html | John J. Powers Jr., Executive, 81, Dies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/a-campaign-to-put-biblical-values-in-the-public-schools.html | A Campaign to Put Biblical Values in the Public Schools | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/c-corrections-770248.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-reports-bank-of-new-york-s-income-rose-33-in-first-quarter.html | COMPANY REPORTS; Bank of New York's Income Rose 33% in First Quarter | False | By Susan Antilla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/arts/review-television-no-pat-answers-as-in-life.html | Review/Television; No Pat Answers, as-in Life | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/bystander-dies-as-stone-throwers-draw-israeli-s-fire.html | Bystander Dies as Stone-Throwers Draw Israeli's Fire | False | By Joel Greenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-news-another-plan-for-macy-by-creditors.html | COMPANY NEWS; Another Plan For Macy By Creditors | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/the-joy-of-rush-hour-traffic-with-the-freeway-back-yes.html | The Joy of Rush-Hour Traffic? With the Freeway Back, Yes! | False | By David Margolick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-1944pressure-on-king-in-our-pages100-75-and-50-years-ago.html | 1944:Pressure on King: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/sports-people-tennis-graf-pullout-riles-italian-open-organizers.html | SPORTS PEOPLE: TENNIS; Graf Pullout Riles Italian Open Organizers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/obituaries/robert-l-leopold-psychiatry-professor-71.html | Robert L. Leopold; Psychiatry Professor, 71 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/arts/review-music-quick-studies-in-defying-expectations-the-elegant-way.html | Review/Music; Quick Studies in Defying Expectations the Elegant Way | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/rwandan-rebels-push-into-capital.html | RWANDAN REBELS PUSH INTO CAPITAL | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/sports-people-pro-basketball-johnson-leaning-toward-not-returning.html | SPORTS PEOPLE: PRO BASKETBALL; Johnson Leaning Toward Not Returning | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/l-a-volunteer-and-proud-770531.html | A Volunteer and Proud | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/silver-asks-giuliani-s-aid-in-pressuring-republicans.html | Silver Asks Giuliani's Aid In Pressuring Republicans | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/food-notes-768839.html | Food Notes | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/ferry-service-makes-ready-to-broaden-in-the-region.html | Ferry Service Makes Ready To Broaden In the Region | False | By Thomas J. Lueck | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/inside-763470.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/no-headline-763411.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/movies/reviews-television-the-price-of-a-perpetual-revolution.html | Reviews/Television; The Price of a Perpetual Revolution | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/c-corrections-770299.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/washington-dining-a-deficit-no-more.html | Washington Dining: A Deficit No More | False | By Marian Burros | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/key-rates-767468.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/the-media-business-advertising-addenda-coke-plans-red-hot-summer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Plans 'Red Hot Summer' | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/german-developer-vanishes-and-leaves-billions-in-debt.html | German Developer Vanishes And Leaves Billions in Debt | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/theater-in-review-770965.html | Theater in Review | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/personal-health-767972.html | Personal Health | False | By Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/about-new-york-students-see-war-over-turf.html | ABOUT NEW YORK; Students See War Over Turf | False | By Michael T. Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/why-arm-pakistan.html | Why Arm Pakistan? | False | By Nathan Glazer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/worldbusiness/IHT-delta-gains-a-back-door-to-heathrow.html | Delta Gains a Back Door to Heathrow | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/golf-it-s-nicklaus-palmer-one-more-time-it-s-still-magic.html | GOLF; It's Nicklaus-Palmer One More Time; It's Still Magic | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/pro-basketball-knicks-seeking-a-way-back-from-their-early-april-swoon.html | PRO BASKETBALL; Knicks Seeking a Way Back From Their Early April Swoon | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/l-salvador-election-made-tammany-look-pure-770485.html | Salvador Election Made Tammany Look Pure | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/opponents-of-policy-on-haiti-begin-fast.html | Opponents of Policy On Haiti Begin Fast | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/hockey-rangers-victory-is-easy-as-1-2-3.html | HOCKEY; Rangers' Victory Is 'Easy' As 1-2-3 | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/baseball-mitchell-moves-into-position-for-top-baseball-job.html | BASEBALL; Mitchell Moves Into Position For Top Baseball Job | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/cancer-study-renews-old-concerns.html | Cancer Study Renews Old Concerns | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-1919-russia-is-starving-in-our-pages100-75-and-50-years-ago.html | 1919: Russia Is Starving : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/hockey-islanders-aiming-to-make-it-on-their-own.html | HOCKEY; Islanders Aiming to Make It on Their Own | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/books/books-of-the-times-on-the-boy-who-grew-to-be-james-baldwin.html | Books of The Times; On the Boy Who Grew To Be James Baldwin | False | By Margo Jefferson | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/the-media-business-advertising-addenda-bbdo-and-deutsch-win-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO and Deutsch Win Honors | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/IHT-us-says-it-doubts-china-will-meet-gatt-criteria.html | U.S. Says It Doubts China Will Meet GATT Criteria | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/sports-people-pro-basketball-sund-pays-the-price-for-dallas-s-record.html | SPORTS PEOPLE: PRO BASKETBALL; Sund Pays the Price for Dallas's Record | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/women-campaign-for-new-plan-to-curb-the-world-s-population.html | Women Campaign for New Plan To Curb the World's Population | False | By Susan Chira | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/clinton-is-faulted-on-political-choices-for-envoy-posts.html | Clinton Is Faulted on Political Choices for Envoy Posts | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/in-america-giuliani-the-bully.html | In America; Giuliani the Bully | False | By Bob Herbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/style/chronicle-770230.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/li-breast-cancer-is-possibly-linked-to-chemical-sites.html | L.I. BREAST CANCER IS POSSIBLY LINKED TO CHEMICAL SITES | False | By Diana Jean Schemo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-1894insurgent-valencia-in-our-pages100-75-and-50-years-ago.html | 1894:Insurgent Valencia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/transactions-769320.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/aids-services-decision-ignites-city-hall-protests.html | AIDS Services Decision Ignites City Hall Protests | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/movies/review-film-serial-mom-the-case-for-terminal-prejudice.html | Review/Film; Serial Mom; The Case for Terminal Prejudice | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-surrender-and-try-to-say-it-say.html | Surrender And Try to Say It Say | False | By Bob Donahue, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/giuliani-and-cortines-share-school-forum.html | Giuliani and Cortines Share School Forum | False | By James C. McKinley Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/study-of-nuclear-workers-finds-high-cancer-rates.html | Study of Nuclear Workers Finds High Cancer Rates | False | By Keith Schneider | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/reviews-fashion-collection-by-sui-spans-the-decades.html | Reviews/Fashion; Collection by Sui Spans the Decades | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/mitchell-rejects-president-s-offer-of-seat-on-court.html | MITCHELL REJECTS PRESIDENT'S OFFER OF SEAT ON COURT | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/radioactivity-experiment-and-the-human-aftermath-wins-a-pulitzer.html | Radioactivity Experiment and the Human Aftermath Wins a Pulitzer | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/black-smokers-higher-risk-of-cancer-may-be-genetic.html | Black Smokers' Higher Risk Of Cancer May Be Genetic | False | By Sandra Blakeslee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/theater-in-review-768510.html | Theater in Review | False | By D. J. R. Bruckner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/critical-winds-shift-for-albee-a-master-of-the-steady-course-412740.html | Critical Winds Shift for Albee, A Master of the Steady Course | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/shelling-of-gorazde-declines.html | Shelling Of Gorazde Declines | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/horse-racing-the-kentucky-waltz-has-begun-in-earnest.html | HORSE RACING; The Kentucky Waltz Has Begun in Earnest | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-briefs-770167.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/firefighter-s-status-worse-after-surgery.html | Firefighter's Status Worse After Surgery | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-letters-to-the-editor-90477845267.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/sports-people-college-basketball-asbury-to-coach-kansas-state.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Asbury to Coach Kansas State | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/books/book-notes-767859.html | Book Notes | False | By Sarah Lyall | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/new-arrival-is-too-impatient-to-wait-for-subway.html | New Arrival Is Too Impatient to Wait for Subway | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/im-insured-i-think.html | I'm Insured -- I Think | False | By Ann Hood | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/hockey-yawn-so-when-do-the-playoffs-start.html | HOCKEY; Yawn, So When Do the Playoffs Start? | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/arts/the-pop-life-768383.html | The Pop Life | False | By Sheila Rule | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/style/a-devoted-look-into-the-hearts-of-artichokes.html | A Devoted Look Into the Hearts of Artichokes | False | By Suzanne Hamlin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-letters-to-the-editor-92315608641.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/p-g-bet-on-rates-turns-sour.html | P.& G. Bet On Rates Turns Sour | False | By Susan Antilla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/pro-basketball-streaking-bulls-stall-nets-drive-to-playoffs.html | PRO BASKETBALL; Streaking Bulls Stall Nets' Drive To Playoffs | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/wine-talk-768936.html | Wine Talk | False | By Frank J. Prial | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-news-delta-and-virgin-airways-in-accord.html | COMPANY NEWS; Delta and Virgin Airways in Accord | False | By Edward A. Gargan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/reviews-fashion-dresses-that-could-make-dietrich-look-demure.html | Reviews/Fashion; Dresses That Could Make Dietrich Look Demure | False | By Amy M. Spindler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/nelson-mandela-on-a-mug-it-s-the-rage-in-south-africa.html | Nelson Mandela on a Mug? It's the Rage in South Africa | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/inquiry-challenges-doctors-on-ordering-diagnostic-tests.html | Inquiry Challenges Doctors On Ordering Diagnostic Tests | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/clintons-used-trade-profits-to-cut-taxes.html | Clintons Used Trade Profits To Cut Taxes | False | By Stephen Labaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/laughter-at-film-brings-spielberg-visit.html | Laughter at Film Brings Spielberg Visit | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/sports-people-college-basketball-evans-6-7-forward-picks-manhattan.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Evans, 6-7 Forward, Picks Manhattan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/obituaries/henry-horowitz-book-printer-76.html | Henry Horowitz, Book Printer, 76 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/bristol-journal-for-new-age-travelers-the-end-of-the-road.html | Bristol Journal; For New Age Travelers, the End of the Road? | False | By John Darnton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/definitions-of-financial-terms-involved.html | Definitions of Financial Terms Involved | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/new-york-city-tops-state-in-school-staff.html | New York City Tops State In School Staff | False | By Josh Barbanel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/easier-arms-maker-mergers-asked.html | Easier Arms-Maker Mergers Asked | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/l-salvador-election-made-tammany-look-pure-clean-it-up-for-runoff-770493.html | Salvador Election Made Tammany Look Pure; Clean It Up for Runoff | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/business-technology-the-canadian-triangle-where-high-tech-reigns.html | BUSINESS TECHNOLOGY; The Canadian Triangle Where High Tech Reigns | False | By Clyde H. Farnsworth | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/ovitz-riddle-roils-hollywood.html | Ovitz Riddle Roils Hollywood | False | By Bernard Weinraub | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-letters-to-the-editor-93418550061.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/russia-and-belarus-to-unify-monetary-systems.html | Russia and Belarus to Unify Monetary Systems | False | By Steven Erlanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/style/IHT-opera-on-a-small-scale.html | Opera on a Small Scale | False | By Roderick Conway Morris, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/hockey-panthers-fading-fast-in-east.html | HOCKEY; Panthers Fading Fast in East | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/gun-organization-pushing-for-new-prisons-but-some-say-foes-congress-are-target.html | Gun Organization Is Pushing for New Prisons, But Some Say Foes in Congress Are the Target | False | By Katharine Q. Seelye | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/college-lacrosse.html | COLLEGE LACROSSE | False | By William N. Wallace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/l-sculptor-of-stars-had-an-amusing-son-770418.html | Sculptor of Stars Had an Amusing Son | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/health-debate-splinters-after-initial-consensus.html | Health Debate Splinters After Initial Consensus | False | By Adam Clymer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/ukraine-election-outcome-hints-at-deadlock.html | Ukraine Election Outcome Hints at Deadlock | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/metro-digest-764175.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/style/IHT-a-house-of-horrors.html | A House of Horrors | False | By Sheridan Morley, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/market-place-as-other-brokerage-stocks-sink-salomon-s-shares-are-buoyant.html | Market Place; As other brokerage stocks sink, Salomon's shares are buoyant. | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-repercussions-from-a-fire-on-a-lake.html | Repercussions From a Fire on a Lake | False | By Philip Bowring, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/us/in-school.html | In School | False | By Michael Winerip | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/market-off-in-restrained-trading-technology-stocks-hit.html | Market Off in Restrained Trading; Technology Stocks Hit | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/IHT-the-flair-and-faux-pas-of-eric-cantona.html | The Flair and Faux Pas of Eric Cantona | False | ByRob Hughes, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/the-media-business-advertising-addenda-accounts-770205.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/plain-and-simple-not-your-average-rice.html | PLAIN AND SIMPLE; Not Your Average Rice | False | By Marian Burros | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/15-nations-offer-troops-for-un-force-of-54000.html | 15 Nations Offer Troops For U.N. Force of 54,000 | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/the-media-business-advertising-addenda-shawmut-picks-houston-effler.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shawmut Picks Houston Effler | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/sports-people-pro-football-faulk-to-meet-with-parcells.html | SPORTS PEOPLE: PRO FOOTBALL; Faulk to Meet With Parcells | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-letters-to-the-editor-91796441957.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/business-technology-commerce-comes-to-the-internet.html | BUSINESS TECHNOLOGY; Commerce Comes to the Internet | False | By John Markoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/time-to-assert-american-values.html | Time to Assert American Values | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/c-corrections-770256.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/IHT-letters-to-the-editor-92141158582.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/worldbusiness/IHT-daimlerbenz-turns-corner-after-huge-loss.html | Daimler-Benz 'Turns Corner' After Huge Loss | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/IHT-his-disappearance-while-debt-piles-up-jolts-share-prices-realty-king.html | His Disappearance While Debt Piles Up Jolts Share Prices : Realty King Exits, Germany Reels | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/business/media-business-advertising-honors-come-art-director-who-operates-his-parents.html | THE MEDIA BUSINESS: Advertising Honors come to an art director who operates from his parents' California living room. | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/movies/the-concept-woes-of-the-film-industry.html | The Concept: Woes of the Film Industry | False | By William Grimes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/sports-people-soccer-russia-drops-players-from-cup-roster.html | SPORTS PEOPLE: SOCCER; Russia Drops Players From Cup Roster | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/baseball-yanks-bats-can-t-save-mulholland-this-time.html | BASEBALL; Yanks' Bats Can't Save Mulholland This Time | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/l-mussolini-s-italy-withheld-jews-from-the-nazis-ban-on-schindler-770515.html | Mussolini's Italy Withheld Jews From the Nazis; Ban on 'Schindler' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/world/free-for-all-in-tokyo-is-shattering-party-lineup.html | Free-for-All In Tokyo Is Shattering Party Lineup | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-13 | 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/l-mussolini-s-italy-withheld-jews-from-the-nazis-770507.html | Mussolini's Italy Withheld Jews From the Nazis | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/john-a-hill-87-insurance-executive-and-hospital-chief.html | John A. Hill, 87, Insurance Executive And Hospital Chief | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/l-many-punks-could-gain-from-six-of-the-best-780227.html | 'Many Punks Could Gain From Six of the Best' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/states-eagerness-to-experiment-on-welfare-jars-administration.html | States' Eagerness to Experiment On Welfare Jars Administration | False | By Jason Deparle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/worldbusiness/IHT-compromise-offered-on-consultation-order-eu.html | Compromise Offered on Consultation Order : EU Redrafts Workplace Rule | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/as-gas-moves-again-a-family-moves-out.html | As Gas Moves Again, A Family Moves Out | False | By Clifford J. Levy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/french-guns-rwandan-blood.html | French Guns, Rwandan Blood | False | By Frank Smyth | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/baseball-an-ace-in-progress-chicago-s-bere-blows-away-yanks.html | BASEBALL; An Ace-in-Progress: Chicago's Bere Blows Away Yanks | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/c-corrections-779652.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/IHT-1919-why-in-russia-in-our-pages100-75-and-50-years-ago.html | 1919: Why in Russia?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/europe-acting-against-greece-on-macedonia.html | Europe Acting Against Greece on Macedonia | False | By Marlise Simons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/ibp-inc-reports-earnings-for-qtr-to-mar-26.html | IBP Inc. reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/coltec-industries-reports-earnings-for-qtr-to-apr-3.html | Coltec Industries reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/reviews-music-band-defined-by-a-word-hostile.html | Reviews/Music; Band Defined by a Word: 'Hostile' | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/polish-exchange-eases-limits-on-price-declines.html | Polish Exchange Eases Limits on Price Declines | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-global-media-group-is-started-by-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Global Media Group Is Started by Ogilvy | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/results-plus-778648.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/allin-proudfoot-65-fund-raising-agent.html | Allin Proudfoot, 65, Fund-Raising Agent | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/never-hired-a-designer-guess-who-d-like-to-change-that.html | Never Hired a Designer? Guess Who'd Like to Change That | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/no-headline-772550.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/IHT-workers-rights-and-trade-letters-to-the-editor.html | Workers' Rights and Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/reviews-fashion-fireworks-and-the-finale.html | Reviews/Fashion; Fireworks and the Finale | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/c-corrections-772534.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/barnett-banks-inc-reports-earnings-for-qtr-to-mar-31.html | Barnett Banks Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/sports-people-auto-racing-mercedes-powers-penskes.html | SPORTS PEOPLE: AUTO RACING; Mercedes Powers Penskes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-a-taxing-problem-for-the-swiss-bankers.html | A Taxing Problem for the Swiss Bankers | False | By Sarah Veal, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/swim-teacher-of-infants-is-slain-on-st-thomas.html | Swim Teacher of Infants Is Slain on St. Thomas | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/c-corrections-779644.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/sports-of-the-times-the-no-hit-pitcher-on-hold.html | Sports of The Times; The No-Hit Pitcher On Hold | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/a-recital-by-sherrill-milnes.html | A Recital by Sherrill Milnes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/tokyo-stocks-soar-as-hata-moves-ahead.html | Tokyo Stocks Soar as Hata Moves Ahead | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/baseball-mets-notebook-vina-vow-i-m-not-going-back.html | BASEBALL: METS NOTEBOOK; Vina Vow: 'I'm Not Going Back' | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/serbs-will-halt-russian-asserts.html | SERBS WILL HALT, RUSSIAN ASSERTS | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/james-w-becker-bridge-expert-57-founded-major-club.html | James W. Becker, Bridge Expert, 57, Founded Major Club | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/geon-co-reports-earnings-for-qtr-to-mar-31.html | Geon Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/turning-around-troubled-students-intensively-li-program-succeeds-without-trendy.html | Turning Around Troubled Students, Intensively; L.I. Program Succeeds Without Trendy Theories, Just Costly, Home-Style Attention | False | By Peter Marks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/company-news-time-warner-stake-raised.html | COMPANY NEWS; Time Warner Stake Raised | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/moth-probably-brought-by-storm-imperils-florida-citrus-crop.html | Moth, Probably Brought by Storm, Imperils Florida Citrus Crop | False | By Larry Rohter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/calendar-exhibitions-and-tours.html | Calendar: Exhibitions and Tours | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/early-report-by-abc-news-is-criticized.html | Early Report By ABC News is Criticized | False | By Elizabeth Kolbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/daniel-levinson-73-who-wrote-of-men-reacting-to-midlife.html | Daniel Levinson, 73, Who Wrote of Men Reacting to Midlife | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/italian-media-magnate-moves-closer-to-forming-a-cabinet.html | Italian Media Magnate Moves Closer to Forming a Cabinet | False | By John Tagliabue | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-now-offer-the-biggest-profits-us-advisers-take-clients-overseas.html | Now Offer the Biggest Profits: U.S. Advisers Take Clients Overseas | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/consumer-spending-eases-a-bit-prices-rise-0.3.html | Consumer Spending Eases a Bit; Prices Rise 0.3% | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/dr-paul-e-spangler-95-dies-took-up-fitness-running-at-67.html | Dr. Paul E. Spangler, 95, Dies; Took Up Fitness Running at 67 | False | By Robert Mcg. Thomas Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/giuliani-names-2-to-un-liaison.html | Giuliani Names 2 To U.N. Liaison | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/best-buy-co-reports-earnings-for-qtr-to-feb-26.html | Best Buy Co. reports earnings for Qtr to Feb 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/review-concert-relating-architecture-and-music.html | Review/Concert; Relating Architecture And Music | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/wncn-s-lp-collection-to-go-on-public-sale.html | WNCN's LP Collection To Go on Public Sale | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/reviews-fashion-manolo-s-ode-to-brooklyn-bridge.html | Reviews/Fashion; Manolo's Ode to Brooklyn Bridge | False | By Amy M. Spindler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/books/books-of-the-times-plumbing-the-recesses-of-psyche-and-cyberspace.html | Books of The Times; Plumbing the Recesses of Psyche and Cyberspace | False | By Christopher Lehmann-Haupt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/menem-gains-in-bid-for-new-term-in-argentina.html | Menem Gains in Bid for New Term in Argentina | False | By Nathaniel C. Nash | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/first-alabama-bancshares-inc-nms-reports-earnings-for-qtr-to-mar-31.html | First Alabama Bancshares Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/company-news-a-peek-at-new-directions-at-united.html | COMPANY NEWS; A Peek at New Directions at United | False | By Adam Bryant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/media-business-advertising-this-weekend-business-expo-will-show-breadth-new.html | THE MEDIA BUSINESS: ADVERTISING; This weekend, a business expo will show the breadth of new interest in gay consumers. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/journal-far-from-nirvana.html | Journal; Far From Nirvana | False | By Frank Rich | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/today-s-reviews.html | Today's Reviews | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/manhattan-fund-raiser-adds-to-cuomo-tally.html | Manhattan Fund-Raiser Adds to Cuomo Tally | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/c-corrections-779636.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/congress-loath-to-finance-gatt-treaty-s-tariff-losses.html | Congress Loath to Finance GATT Treaty's Tariff Losses | False | By Thomas L Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/gun-supporters-fail-to-defeat-lawmaker.html | Gun Supporters Fail to Defeat Lawmaker | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/sanford-schwarz-publisher-74.html | Sanford Schwarz; Publisher, 74 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/reviews-music-introducing-hasid-rock.html | Reviews/Music; Introducing Hasid Rock | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-name-change-seen-at-backer-spielvogel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Name Change Seen At Backer Spielvogel | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/news-summary-772011.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/5-killed-in-israel-as-second-bomber-blows-up-a-bus.html | 5 KILLED IN ISRAEL AS SECOND BOMBER BLOWS UP A BUS | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/fleet-financial-group-inc.reports-earnings-for-qtr-to-mar-31.html | Fleet Financial Group Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/afl-cio-leader-urges-end-to-china-s-current-trade-status.html | A.F.L.-C.I.O. Leader Urges End To China's Current Trade Status | False | By Catherine S. Manegold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/sports-people-basketball-new-job-for-sanderson.html | SPORTS PEOPLE: BASKETBALL; New Job for Sanderson | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/a-bad-bet-for-p-g.html | A Bad Bet For P.& G. | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/pro-basketball-newman-s-clock-beater-gives-nets-playoff-fever.html | PRO BASKETBALL; Newman's Clock-Beater Gives Nets Playoff Fever | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/business-digest-772968.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/black-composers-of-classical-music-striving-for-more.html | Black Composers Of Classical Music: Striving for More | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/fleet-mortgage-group-inc.reports-earnings-for-qtr-to-mar-31.html | Fleet Mortgage Group Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/metro-digest-773255.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/leventhal-to-head-citizens-union.html | Leventhal to Head Citizens Union | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/vandals-again-hit-a-jewish-cemetery.html | Vandals Again Hit A Jewish Cemetery | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/c-corrections-779679.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/excerpts-from-soros-testimony.html | Excerpts From Soros Testimony | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/IHT-olazabalon-par-with-ballesteros.html | OlazÃ¡bal:On Par With Ballesteros | False | By Ian Thomsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/economic-scene-china-s-approach-seems-a-winner-but-the-test-isn-t-over.html | Economic Scene; China's approach seems a winner, but the test isn't over. | False | By Peter Passell | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/huntington-bancshares-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Huntington Bancshares Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/craft-in-orbit-a-major-gain-for-forecasts.html | Craft in Orbit; A Major Gain For Forecasts | False | By Warren E. Leary | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-more-women-seek-advice-on-portfolio-management.html | More Women Seek Advice On Portfolio Management | False | By Philip Crawford, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/house-panel-given-a-lesson-in-hedge-funds.html | House Panel Given a Lesson in Hedge Funds | False | By Thomas L. Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/2-railroads-see-steep-increases-in-ridership.html | 2 Railroads See Steep Increases in Ridership | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/5-youths-arrested-in-rape-of-coney-island-jogger.html | 5 Youths Arrested in Rape of Coney Island Jogger | False | By Craig Wolff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/currents-touch-of-refinement-for-pine-furniture.html | CURRENTS; Touch of Refinement For Pine Furniture | False | By Suzanne Stephens | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/company-briefs-780278.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/IHT-1944-fluoride-tested-in-our-pages100-75-and-50-years-ago.html | 1944: Fluoride Tested : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/offer-of-aid-on-coliseum-is-withdrawn.html | Offer of Aid On Coliseum Is Withdrawn | False | By James C. McKinley Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/hockey-islanders-forge-battle-of-new-york-with-clincher.html | HOCKEY; Islanders Forge 'Battle of New York' With Clincher | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/garden-q-a.html | GARDEN Q.&A. | False | By Linda Yang | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/anthem-electronics-reports-earnings-for-qtr-to-mar-31.html | Anthem Electronics reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/decisions-on-banning-of-events-on-city-hall-steps-are-faulted.html | Decisions on Banning of Events On City Hall Steps Are Faulted | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/company-news-heinz-reportedly-on-brink-of-acquiring-a-borden-unit.html | COMPANY NEWS; Heinz Reportedly on Brink Of Acquiring a Borden Unit | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/prof-holtzman-s-memorial.html | Prof. Holtzman's Memorial | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/encore-computer.html | Encore Computer | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/IHT-tensions-in-hong-kong-letters-to-the-editor.html | Tensions in Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/currents-garden-furniture-for-inside-or-out.html | CURRENTS; Garden Furniture For Inside or Out | False | By Suzanne Stephens | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/steve-allen-the-father-of-all-talk-show-hosts.html | Steve Allen, the Father of All Talk-Show Hosts | False | By Bill Carter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/pro-basketball-after-car-accident-bonner-is-day-to-day.html | PRO BASKETBALL; After Car Accident, Bonner Is Day to Day | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/high-design-for-the-lowly-milan-dares.html | High Design for the Lowly? Milan Dares | False | By Suzanne Slesin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/exabyte-corp-nms-reports-earnings-for-qtr-to-apr-2.html | Exabyte Corp.(NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/broccoli-the-beautiful.html | Broccoli the Beautiful | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/l-paradise-amid-the-combat-778680.html | Paradise Amid the Combat | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/inside-772569.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/l-a-worthy-life-063169.html | A Worthy Life | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/theater/review-theater-a-gathering-place-for-hope-and-despair.html | Review/Theater; A Gathering Place For Hope and Despair | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/review-dance-trois-cuts-in-on-pas-de-deux.html | Review/Dance; Trois Cuts In on Pas de Deux | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/consolidated-papers-nms-reports-earnings-for-qtr-to-mar-31.html | Consolidated Papers (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-china-projects-lure-risklovers.html | China Projects Lure Risk-Lovers | False | By Kevin Murphy, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/clayton-homes-inc-reports-earnings-for-qtr-to-mar-31.html | Clayton Homes Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/editors-look-at-themselves-in-response-to-criticism.html | Editors Look At Themselves In Response To Criticism | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-people-772704.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/studio-with-eric-carle-for-children-very-simple-stories-with-very-vibrant-art.html | IN THE STUDIO WITH: Eric Carle; For Children, Very Simple Stories With Very Vibrant Art | False | By Carol Lawson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/levi-strauss-associates-inc-reports-earnings-for-qtr-to-feb-27.html | Levi Strauss Associates Inc. reports earnings for Qtr to Feb 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-payment-cards-increasingly-used-to-set-up-banking-relationships-mahogany.html | Payment Cards Increasingly Used To Set Up Banking Relationships : Mahogany and Marble Give Way to Plastic | False | By Conrad De Aenlle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/IHT-1894-encyclical-praised-in-our-pages100-75-and-50-years-ago.html | 1894: Encyclical Praised : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/south-africa-s-whites-at-crossroads.html | South Africa's Whites at Crossroads | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/sports-people-olympics-clinton-offers-praise-to-lillehammer-s-best.html | SPORTS PEOPLE: OLYMPICS; Clinton Offers Praise To Lillehammer's Best | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/suit-over-police-beating-goes-to-los-angeles-jury.html | Suit Over Police Beating Goes to Los Angeles Jury | False | By Seth Mydans | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/pro-football-vikings-near-on-a-deal-to-acquire-oilers-moon.html | PRO FOOTBALL; Vikings Near On a Deal To Acquire Oilers' Moon | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/IHT-where-sex-belongs-letters-to-the-editor.html | Where Sex Belongs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/maybelline-inc-reports-earnings-for-qtr-to-mar-31.html | Maybelline Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/dexter-corp-reports-earnings-for-qtr-to-mar-31.html | Dexter Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/woolworth-will-restate-some-results.html | Woolworth Will Restate Some Results | False | By Alison Leigh Cowan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/school-panel-approves-fiscal-equity-plan.html | School Panel Approves Fiscal Equity Plan | False | By Kimberly J. McLarin | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/company-reports-first-chicago-corp-n.html | COMPANY REPORTS; FIRST CHICAGO CORP. (N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/company-news-caremark-acts-to-catch-drug-rival.html | COMPANY NEWS; Caremark Acts to Catch Drug Rival | False | By Milt Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/tax-tips-from-elvis.html | Tax Tips From Elvis | False | By Ian Shoales | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/parent-child-a-hard-day-whew-in-a-play-center.html | PARENT & CHILD; A Hard Day (Whew!) in a Play Center | False | By Carin Rubenstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-library-of-congress-to-publish-a-magazine-for-members.html | THE MEDIA BUSINESS; Library of Congress to Publish a Magazine for Members | False | By Deirdre Carmody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/avis-signs-on-with-baseball-tv.html | Avis Signs On With Baseball TV | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/major-suspect-charged-in-immigrants-fatal-voyage.html | Major Suspect Charged in Immigrants' Fatal Voyage | False | By Seth Faison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/reviews-fashion-a-soothing-palette-from-richard-tyler.html | Reviews/Fashion; A Soothing Palette From Richard Tyler | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/8-nonpartisan-election-workers-mutilated-and-killed-in-natal.html | 8 Nonpartisan Election Workers Mutilated and Killed in Natal | False | By Kenneth B. Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/l-pre-waugh-azanians-780340.html | Pre-Waugh Azanians | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/german-developer-s-disappearance-stuns-leipzig.html | German Developer's Disappearance Stuns Leipzig | False | By Stephen Kinzer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/a-slaying-puts-russian-underworld-on-parade.html | A Slaying Puts Russian Underworld on Parade | False | By Steven Erlanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-asian-funds-flow-into-european-banks.html | Asian Funds Flow Into European Banks | False | By Martin Baker, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/best-ways-to-restore-a-finish.html | Best Ways To Restore A Finish | False | By Michael Varese | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/mutant-gene-is-identified-as-a-suspect-in-cancers.html | Mutant Gene Is Identified As a Suspect In Cancers | False | By Gina Kolata | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/reviews-music-dimitrova-in-new-aida-role.html | Reviews/Music; Dimitrova in New 'Aida' Role | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/health-officials-apologize-for-problems-with-falsified-data-in-cancer-study.html | Health Officials Apologize for Problems With Falsified Data in Cancer Study | False | By Lawrence K. Altman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/bigger-than-expected-budget-surplus-sets-off-fiscal-debate.html | Bigger Than Expected Budget Surplus Sets Off Fiscal Debate | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/finance-briefs-776165.html | FINANCE BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/media-business-advertising-addenda-la-carte-prices-get-support-cable-poll.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A la Carte Prices Get Support in Cable Poll | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/transactions-777714.html | Transactions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/movies/review-film-thirty-two-short-films-about-glenn-gould-musical-eccentric-s-quirks.html | Review/Film: Thirty-Two Short Films About Glenn Gould; A Musical Eccentric's Quirks And Talent | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/currents-warhols-passion-becomes-a-design-strategy.html | CURRENTS; Warhol's Passion Becomes a Design Strategy | False | By Suzanne Stephens | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/worldbusiness/IHT-gatt-envoys-role-a-lightning-rod.html | GATT Envoy's Role: A Lightning Rod | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/king-world-productions-inc-reports-earnings-for-qtr-to-feb-28.html | King World Productions Inc. reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/reviews-music-another-young-mezzo-joins-the-parade.html | Reviews/Music; Another Young Mezzo Joins the Parade | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/two-stars-are-plenty.html | Two Stars Are Plenty | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-us-and-eu-open-up-competition-on-public-projects.html | U.S. and EU Open Up Competition on Public Projects | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-in-britain-onceexclusive-institutions-reach-for-a-wider-public.html | In Britain, Once-Exclusive Institutions Reach for a Wider Public | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/i-in-today-s-athletics-confrontation-comes-first-780235.html | In Today's Athletics Confrontation Comes First | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-eu-court-to-rule-on-athens-embargo.html | EU Court to Rule On Athens Embargo | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/style/chronicle-779687.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-britain-seeks-to-curb-sale-of-video-nasties.html | Britain Seeks to Curb Sale of 'Video Nasties' | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/no-time-for-bear-baiting.html | No Time for Bear-Baiting | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/archives/when-builders-bids-vary-ask-questions.html | When Builders' Bids Vary, Ask Questions | True | By Clare Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/baseball-braves-mark-aarons-715th-homer.html | BASEBALL; Braves Mark Aaron's 715th Homer | False | By Jerry Schwartz, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/it-s-showdown-time-for-globex.html | It's Showdown Time for Globex | False | By Barnaby J. Feder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/market-place-compaq-computer-wins-respect-in-a-volatile-industry.html | Market Place; Compaq Computer wins respect in a volatile industry. | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-even-the-richest-are-girding-for-leaner-returns.html | Even the Richest Are Girding for Leaner Returns | False | By Conrad De Aenlle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/bridge-776084.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/anarchy-rules-rwanda-s-capital-and-drunken-soldiers-roam-city.html | Anarchy Rules Rwanda's Capital And Drunken Soldiers Roam City | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/santo-domingo-journal-a-dominican-s-2-burdens-haiti-and-balaguer.html | Santo Domingo Journal; A Dominican's 2 Burdens: Haiti and Balaguer | False | By Howard W. French | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/bad-day-for-south-africa-democracy-mandela-s-group-chases-off-its-foes.html | Bad Day for South Africa Democracy: Mandela's Group Chases Off Its Foes | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/boxing-small-stage-for-bowe-big-name.html | BOXING; Small Stage For Bowe, Big Name | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/key-rates-776602.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-german-construction-king-fled-a-house-of-cards.html | German 'Construction King' Fled a House of Cards | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/sports-people-basketball-court-rebuffs-coach.html | SPORTS PEOPLE: BASKETBALL; Court Rebuffs Coach | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/style/chronicle-779695.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/IHT-fifa-says-world-cup-tickets-still-available-perhaps.html | FIFA Says World Cup Tickets Still Available, Perhaps | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/worldbusiness/IHT-procter-gambles-tale-of-derivatives-woe.html | Procter & Gamble's Tale of Derivatives Woe | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/vitamin-supplements-are-seen-as-no-guard-against-diseases.html | Vitamin Supplements Are Seen As No Guard Against Diseases | False | By Gina Kolata | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/top-plumbing-company-cited-in-tax-evasion-case.html | Top Plumbing Company Cited in Tax Evasion Case | False | By Selwyn Raab | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/l-many-punks-could-gain-from-six-of-the-best-introduced-by-britain-780316.html | 'Many Punks Could Gain From Six of the Best'; Introduced by Britain | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/clinton-bristles-at-skepticism-over-deals.html | Clinton Bristles at Skepticism Over Deals | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/81-tobacco-study-discussed-raising-levels-of-nicotine.html | '81 Tobacco Study Discussed Raising Levels of Nicotine | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/hubbell-inc-reports-earnings-for-qtr-to-mar-31.html | Hubbell Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/hilton-hotels-corp-reports-earnings-for-qtr-to-mar-31.html | Hilton Hotels Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/hasbro-inc-reports-earnings-for-qtr-to-mar-27.html | Hasbro Inc. reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/edison-s-pipeline-reopens-as-mystery-of-blast-remains.html | Edison's Pipeline Reopens As Mystery of Blast Remains | False | By Robert Hanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/cycling-93-world-champion-looking-for-a-repeat.html | CYCLING; '93 World Champion Looking for a Repeat | False | By Samuel Abt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/albany-s-big-secret-the-budget.html | Albany's Big Secret: The Budget | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-accounts-780049.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/essay-anniversary-waltz.html | Essay; Anniversary Waltz | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/how-do-fanatics-grow.html | How Do Fanatics Grow? | False | By Linda Yang | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/hall-at-tanglewood-named-for-ozawa.html | Hall at Tanglewood Named for Ozawa | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/officer-is-injured-in-fight-at-rikers.html | Officer Is Injured In Fight at Rikers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/guggenheim-fellows-to-share-4-million.html | Guggenheim Fellows To Share $4 Million | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/l-many-punks-could-gain-from-six-of-the-best-right-here-at-home-780308.html | 'Many Punks Could Gain From Six of the Best'; Right Here at Home | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/l-sometimes-a-town-must-be-evacuated-780243.html | Sometimes a Town Must Be Evacuated | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/currents-the-lamp-fan-that-casts-a-spell.html | CURRENTS; The Lamp-Fan That Casts a Spell | False | By Suzanne Stephens | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/judge-orders-abduction-trial-in-dispute-over-jewish-youth.html | Judge Orders Abduction Trial In Dispute Over Jewish Youth | False | By Joseph P. Fried | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/dallas-investor-wins-senate-nomination.html | Dallas Investor Wins Senate Nomination | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/zimerman-cancels-recital.html | Zimerman Cancels Recital | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/faa-is-threatening-to-cancel-new-air-traffic-system.html | F.A.A. Is Threatening to Cancel New Air Traffic System | False | By Martin Tolchin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/on-baseball-was-silence-better-for-steve-carlton.html | ON BASEBALL; Was Silence Better For Steve Carlton? | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/paul-gardner-85-smithsonian-curator-and-expert-on-glass.html | Paul Gardner, 85, Smithsonian Curator And Expert on Glass | False | By Richard D. Lyons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/world/french-lawyers-assert-man-tied-to-jews-death-was-nazi.html | French Lawyers Assert Man Tied to Jews' Death Was Nazi | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/dow-off-20.22-as-low-volume-continues.html | Dow Off 20.22 as Low Volume Continues | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/IHT-dont-fly-in-exsoviet-union-passenger-group-warns.html | Don't Fly in Ex-Soviet Union, Passenger Group Warns | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/us/doubt-nibbles-at-cia-official-s-reputation.html | Doubt Nibbles at C.I.A. Official's Reputation | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/carjacking-leaves-officer-shot-in-chest.html | Carjacking Leaves Officer Shot in Chest | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/credit-markets-treasury-yields-higher-despite-favorable-news.html | CREDIT MARKETS; Treasury Yields Higher Despite Favorable News | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/worldbusiness/IHT-foreign-companies-ride-yen-to-bonanza-imports.html | Foreign Companies Ride Yen to Bonanza : Imports Flood Japan | False | By Steven Brull, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-tortilla-chips-and-taxes-too.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tortilla Chips And Taxes, Too | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/l-new-york-city-can-t-pinch-pennies-on-saving-abused-children-780219.html | New York City Can't Pinch Pennies on Saving Abused Children | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/c-corrections-779660.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/business/illinois-central-corp-reports-earnings-for-qtr-to-mar-31.html | Illinois Central Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/l-don-t-starve-inner-city-schools-for-funds-780332.html | Don't Starve Inner City Schools for Funds | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-14 | 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/review-dance-a-piece-that-never-ends-or-never-seems-to-end.html | Review/Dance; A Piece That Never Ends, or Never Seems to End | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/IHT-skeptics-say-air-france-plan-wont-fly.html | Skeptics Say Air France Plan Won't Fly | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/top-dayton-hudson-officer-retiring.html | Top Dayton Hudson Officer Retiring | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/review-art-with-old-persian-poems-images-of-wit-and-war.html | Review/Art; With Old Persian Poems, Images of Wit and War | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/accused-of-abuse-school-official-retires.html | Accused of Abuse, School Official Retires | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/l-plea-bargaining-can-often-protect-the-victim-794066.html | Plea Bargaining Can Often Protect the Victim | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-a-fifth-beatle-who-abandoned-rock-for-high-art.html | Review/Film; A Fifth Beatle Who Abandoned Rock for High Art | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/goodrich-bf-co-n-reports-earnings-for-qtr-to-mar-31.html | Goodrich (B.F.) Co.(N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/beirut-holds-2-iraqis-in-slaying-of-a-third.html | Beirut Holds 2 Iraqis In Slaying of a Third | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/the-media-business-advertising-addenda-new-product-honors-for-nabisco-foods.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Product Honors For Nabisco Foods | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/baseball-where-s-yankee-offense-o-neill-finds-it.html | BASEBALL; Where's Yankee Offense? O'Neill Finds It | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-letters-to-the-editor-92088316496.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-in-africa-primary-schooling-for-girls.html | In Africa, Primary Schooling for Girls | False | By John William, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/style/IHT-before-grunge-rock-seattles-jazz-roots.html | Before Grunge Rock: Seattle's Jazz Roots | False | By Mike Zwerin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/for-west-rwanda-is-not-worth-the-political-candle.html | For West, Rwanda Is Not Worth the Political Candle | False | By Elaine Sciolino | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/hospital-chain-said-to-settle-fraud-case-for-300-million.html | Hospital Chain Said to Settle Fraud Case for $300 Million | False | By Calvin Sims | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/ford-sets-12.5-rise-in-dividend.html | Ford Sets 12.5% Rise In Dividend | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/mark-isaacson-memorial.html | Mark Isaacson Memorial | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/in-one-home-a-chance-to-take-part.html | In One Home, a Chance to Take Part | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/style/IHT-the-movie-guide-personne-ne-maime.html | THE MOVIE GUIDE : Personne ne m'aime | False | By Joan Dupont, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-letters-to-the-editor-both-peoples-have-a-right.html | LETTERS TO THE EDITOR : Both Peoples Have a Right | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/mbna-corp-reports-earnings-for-qtr-to-mar-31.html | MBNA Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/ex-president-of-paramount-sues-over-stock-options.html | Ex-President of Paramount Sues Over Stock Options | False | By Geraldine Fabrikant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/new-york-fed-s-research-post.html | New York Fed's Research Post | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-letters-to-the-editor-multilateral-muddling.html | LETTERS TO THE EDITOR : Multilateral Muddling | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/study-finds-promise-in-regimen-for-treatment-of-bone-disease.html | Study Finds Promise in Regimen for Treatment of Bone Disease | False | By Warren E. Leary | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-mar-31.html | First of America Bank Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/critic-s-notebook-jazz-with-pizazz-a-new-generation-of-clubs.html | Critic's Notebook; Jazz With Pizazz: A New Generation of Clubs | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/commerce-bancshares-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Commerce Bancshares Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/smith-ao-corp-a-reports-earnings-for-qtr-to-mar-31.html | Smith (A.O.) Corp.(A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/worldbusiness/IHT-dollar-up-but-rally-is-elusive.html | Dollar Up But Rally Is Elusive | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/pro-basketball-knicks-gain-a-crown-but-not-a-lot-of-confidence.html | PRO BASKETBALL; Knicks Gain a Crown but Not a Lot of Confidence | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/senate-panel-says-admiral-in-scandal-merits-full-pension.html | Senate Panel Says Admiral in Scandal Merits Full Pension | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/city-opera-and-orchestra-settle-contract.html | City Opera and Orchestra Settle Contract | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794414.html | Art in Review | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/in-surprise-move-germans-cut-both-key-interest-rates.html | In Surprise Move, Germans Cut Both Key Interest Rates | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-machinists-union-names-representative-to-ual-board.html | COMPANY NEWS; MACHINISTS UNION NAMES REPRESENTATIVE TO UAL BOARD | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/midlantic-corp-nms-reports-earnings-for-qtr-to-mar-31.html | Midlantic Corp.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/l-japan-welcomes-foreign-companies-793957.html | Japan Welcomes Foreign Companies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-mar-31.html | Louisiana Pacific Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/new-careers-for-cold-war-relics.html | New Careers for Cold War Relics | False | By Edmund L Andrews | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/obituaries/philip-fox-80-dies-officiated-in-nba.html | Philip Fox, 80, Dies; Officiated in N.B.A. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/raytheon-co-reports-earnings-for-qtr-to-apr-3.html | Raytheon Co. reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/firms-for-gay-clients-dot-the-legal-landscape.html | Firms for Gay Clients Dot the Legal Landscape | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/binks-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | Binks Manufacturing Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/inspector-general-finds-domino-effect.html | Inspector General Finds 'Domino Effect' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-letters-to-the-editor-92401556731.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/dpl-inc-reports-earnings-for-qtr-to-mar-31.html | DPL Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/munchkin-14-and-playful-is-now-held-as-rape-suspect.html | 'Munchkin,' 14 and Playful, Is Now Held as Rape Suspect | False | By Craig Wolff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/bush-industries-reports-earnings-for-13wks-to-apr-2.html | Bush Industries reports earnings for 13wks to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/fortaleza-journal-bouquets-for-a-state-as-brazil-s-dust-bowl-flowers.html | Fortaleza Journal; Bouquets for a State as Brazil's Dust Bowl Flowers | False | By James Brooke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/luria-l-sons-inc-a-reports-earnings-for-qtr-to-jan-29.html | Luria (L.) & Sons Inc.(A) reports earnings for Qtr to Jan 29 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/the-media-business-advertising-addenda-yet-another-shift-for-grand-marnier.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Yet Another Shift For Grand Marnier | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-letters-to-the-editor-history-and-myth.html | LETTERS TO THE EDITOR : History and Myth | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-790133.html | Art in Review | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-did-she-or-didn-t-she-commit-murder-that-is.html | Review/Film; Did She or Didn't She? Commit Murder, That Is | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/no-headline-784168.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/us-moves-on-two-fronts-to-reshape-logging-rules.html | U.S. Moves on Two Fronts To Reshape Logging Rules | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/c-corrections-791555.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/giuliani-extending-severance-deadline.html | Giuliani Extending Severance Deadline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/the-media-business-president-is-leaving-at-cbs-entertainment.html | THE MEDIA BUSINESS; President Is Leaving At CBS Entertainment | False | By Bill Carter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/us-jets-over-iraq-attack-own-helicopters-in-error-all-26-on-board-are-killed.html | U.S. JETS OVER IRAQ ATTACK OWN HELICOPTERS IN ERROR; ALL 26 ON BOARD ARE KILLED | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/the-voices-and-faces-of-crown-heights.html | The Voices and Faces of Crown Heights | False | By Sheila Rule | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | National Medical Enterprises Inc. reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/after-melee-security-is-tightened-at-rikers-island.html | After Melee, Security Is Tightened at Rikers Island | False | By Mireya Navarro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/books/books-of-the-times-troubled-life-and-times-on-this-side-of-paradise.html | Books of The Times; Troubled Life and Times On This Side of Paradise | False | By Michiko Kakutani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/federal-and-new-jersey-agencies-dispute-jurisdiction-in-excavation-near-pipeline.html | Federal and New Jersey Agencies Dispute Jurisdiction in Excavation Near Pipeline | False | By Robert Hanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/at-the-bar-and-just-what-is-the-state-of-the-bar-exam-why-pennsylvania-of-course.html | At the Bar; And just what is the state of the bar exam? Why, Pennsylvania, of course. | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/cuomo-urges-schools-for-gifted-students.html | Cuomo Urges Schools For Gifted Students | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/ties-to-lawyer-are-explained-by-prosecutor.html | Ties to Lawyer Are Explained By Prosecutor | False | By Stephen Engelberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/credit-markets-treasury-securities-yields-rise.html | CREDIT MARKETS; Treasury Securities' Yields Rise | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/sports-people-football-vikes-have-themselves-a-quarterback-in-moon.html | SPORTS PEOPLE: FOOTBALL; Vikes Have Themselves A Quarterback in Moon | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-a-jury-clears-pan-am-in-a-1986-hijacking.html | COMPANY NEWS; A Jury Clears Pan Am in a 1986 Hijacking | False | By Mary B. W. Tabor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/conner-peripherals-inc-reports-earnings-for-qtr-to-mar-31.html | Conner Peripherals Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/more-officers-facing-arrest-in-corruption.html | More Officers Facing Arrest In Corruption | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/hockey-devils-keeping-secrets-before-the-playoffs.html | HOCKEY; Devils Keeping Secrets Before the Playoffs | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/the-verdict-not-guilty-the-defendant-not-satisfied.html | The Verdict Not Guilty, the Defendant Not Satisfied | False | By Timothy Egan | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/tv-weekend-jane-seymour-as-a-model-of-the-noble-southerner.html | TV Weekend; Jane Seymour as a Model Of the Noble Southerner | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-crying-out-for-love-where-only-money-talks.html | Review/Film; Crying Out for Love Where Only Money Talks | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/briggs-stratton-corp-reports-earnings-for-qtr-to-mar-31.html | Briggs & Stratton Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/sports-people-basketball-hofstra-hires-coach.html | SPORTS PEOPLE: BASKETBALL; Hofstra Hires Coach | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/long-island-savings-bank-fsb-reports-earnings-for-qtr-to-mar-31.html | Long Island Savings Bank FSB reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/tobacco-chiefs-say-cigarettes-aren-t-addictive.html | Tobacco Chiefs Say Cigarettes Aren't Addictive | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/scripps-ew-co-n-reports-earnings-for-qtr-to-mar-31.html | Scripps (E.W.) Co.(N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/abroad-at-home-do-what-it-takes.html | Abroad at Home; 'Do What It Takes' | False | By Anthony Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/IHT-us-studios-curb-their-cannes-role.html | U.S. Studios Curb Their Cannes Role | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/suit-seeks-to-halt-newark-schools-takeover.html | Suit Seeks to Halt Newark Schools Takeover | False | By Joseph F. Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/an-era-of-excess-expressed-in-silence.html | An Era of Excess Expressed in Silence | False | By Nora Sayre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/business-digest-785270.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/dole-food-co-reports-earnings-for-qtr-to-mar-26.html | Dole Food Co. reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/finance-briefs-788163.html | FINANCE BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/national-westminster-bancorp-reports-earnings-for-qtr-to-mar-31.html | National Westminster Bancorp reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/c-corrections-791563.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/club-car-inc-nms-reports-earnings-for-qtr-to-mar-27.html | Club Car Inc.(NMS) reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/inside-784842.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-mar-31.html | Pulitzer Publishing Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/hockey-rangers-and-isles-is-it-1994-or-1940.html | HOCKEY; Rangers And Isles: Is It 1994, Or 1940? | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/style/IHT-klein-lets-hear-it-for-women.html | Klein: Let's Hear It for Women! | False | By Suzy Menkes, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-1919-simferopol-falls-in-our-pages100-75-and-50-years-ago.html | 1919: Simferopol Falls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/dauphin-deposit-corp-nms-reports-earnings-for-qtr-to-mar-31.html | Dauphin Deposit Corp. (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/IHT-whats-next-after-trade-treaty-enforcement.html | What's Next After Trade Treaty? Enforcement | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/the-federal-reserve-is-signaling-a-new-increase-in-interest-rates.html | The Federal Reserve Is Signaling A New Increase in Interest Rates | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/hockey-potvin-calls-islanders-a-real-contender.html | HOCKEY; Potvin Calls Islanders 'a Real Contender' | False | By Charlie Nobles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/serbian-troops-step-up-pressure-on-un.html | Serbian Troops Step Up Pressure on U.N. | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/us-warns-iraqis-not-to-attack-military-convoys-in-the-north.html | U.S. Warns Iraqis Not to Attack Military Convoys in the North | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/style/chronicle-788490.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/ibm-agrees-to-make-chips-designed-by-cyrix.html | I.B.M. Agrees to Make Chips Designed by Cyrix | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/article-788805-no-title.html | Article 788805 -- No Title | False | By Eric Asimov | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/first-bank-system-reports-earnings-for-qtr-to-mar-31.html | First Bank System reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/nbd-bancorp-reports-earnings-for-qtr-to-mar-31.html | NBD Bancorp reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/leading-pickets-the-teamster-chief-s-future-may-also-be-on-the-line.html | Leading Pickets, the Teamster Chief's Future May Also Be on the Line | False | By Peter T. Kilborn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-prudential-loses-its-top-credit-rating.html | COMPANY NEWS; PRUDENTIAL LOSES ITS TOP CREDIT RATING | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/sports-people-basketball-mustaf-cousin-indicted.html | SPORTS PEOPLE: BASKETBALL; Mustaf Cousin Indicted | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/l-rwanda-will-need-its-civil-servants-793930.html | Rwanda Will Need Its Civil Servants | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/crown-cork-seal-co-reports-earnings-for-qtr-to-mar-31.html | Crown Cork & Seal Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/style/IHT-an-apartment-away-from-home.html | An Apartment Away From Home | False | By Roger Collis, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/stocks-drift-on-low-volume-with-dow-climbing-by-1.78.html | Stocks Drift on Low Volume, With Dow Climbing by 1.78 | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/baseball-kent-not-the-mets-bullpen-gets-credit-for-the-save.html | BASEBALL; Kent, Not the Mets' Bullpen, Gets Credit for the Sive | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/obituaries/shirley-m-sills-publishing-executive-64.html | Shirley M. Sills; Publishing Executive, 64 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/cruelest-day-cruelest-month-question-for-april-day-after-taxes-bad-could-death.html | The Cruelest Day of the Cruelest Month; A Question for an April Day: After Taxes, How Bad Could Death Be? | False | By James Barron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/gore-insists-environment-is-a-trade-issue.html | Gore Insists Environment Is a Trade Issue | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/market-place-an-oil-spill-may-cause-more-headaches-for-unocal-s-investors.html | Market Place; An oil spill may cause more headaches for Unocal's investors. | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/endorsing-growing-practice-vatican-approves-altar-girls.html | Endorsing Growing Practice, Vatican Approves Altar Girls | False | By David Gonzalez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/l-another-ionesco-joke-794082.html | Another Ionesco Joke | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/golden-west-financial-corp-reports-earnings-for-qtr-to-mar-31.html | Golden West Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/dinkins-wins-praise-as-foe-of-apartheid-at-city-hall-reunion.html | Dinkins Wins Praise As Foe of Apartheid At City Hall Reunion | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/general-instrument-corp-reports-earnings-for-qtr-to-mar-31.html | General Instrument Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794406.html | Art in Review | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/obituaries/john-w-seigle-64-sikorsky-executive-and-retired-general.html | John W. Seigle, 64, Sikorsky Executive And Retired General | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/results-plus-789933.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/transactions-788848.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/norwest-corp-reports-earnings-for-qtr-to-mar-31.html | Norwest Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/house-talks-tough-on-capital-punishment-as-it-begins-debate-on-crime-bill.html | House Talks Tough on Capital Punishment as It Begins Debate on Crime Bill | False | By Katharine Q. Seelye | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/c-corrections-791547.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/fire-captain-improves.html | Fire Captain Improves | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/a-deluxe-bit-of-europe-in-manhattan.html | A Deluxe Bit Of Europe In Manhattan | False | By Bernard Weinraub | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794384.html | Art in Review | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/media-business-advertising-ayer-wins-struggle-land-industry-s-most-wanted-man.html | THE MEDIA BUSINESS: Advertising; Ayer wins the struggle to land the industry's 'most wanted man.' | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/theater/last-chance.html | Last Chance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/3-players-3-agendas-one-3-way-tug-war-fate-new-york-coliseum-still-uncertain.html | 3 Players, 3 Agendas, One 3-Way Tug of War Fate of New York Coliseum Still Uncertain | False | By Shawn G. Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/on-my-mind-flog-asians-only.html | On My Mind; Flog Asians Only | False | By A. M. Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/key-rates-788325.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/us-jets-over-iraq-attack-own-helicopters-error-all-26-board-are-killed-trigger.html | U.S. JETS OVER IRAQ ATTACK OWN HELICOPTERS IN ERROR; ALL 26 ON BOARD ARE KILLED; Trigger Fingers | False | By R. W. Apple Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-mar-31.html | Schwab (Charles) Corp. (N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/tv-sports-westfall-ex-islander-has-an-ax-to-grind.html | TV SPORTS; Westfall, Ex-Islander, Has an Ax to Grind | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/review-photography-vanderzee-reveals-harlem-in-its-heyday.html | Review/Photography; VanDerZee Reveals Harlem in Its Heyday | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-operating-profit-down-for-morgan.html | COMPANY NEWS; Operating Profit Down For Morgan | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/no-giveaway-on-the-coliseum.html | No Giveaway on the Coliseum | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-half-dog-and-half-wolf-but-all-hero-and-lover.html | Review/Film; Half Dog and Half Wolf, But All Hero and Lover | False | BY Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/baseball-where-sultan-swatted-team-of-dreams-is-born.html | BASEBALL; Where Sultan Swatted, Team of Dreams Is Born | False | By Jack Cavanaugh | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/clinton-is-telling-serbs-that-nato-and-un-are-neutral.html | Clinton Is Telling Serbs That NATO and U.N. Are Neutral | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/alex-brown-inc-reports-earnings-for-qtr-to-mar-25.html | Alex Brown Inc. reports earnings for Qtr to Mar 25 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-a-new-york-comedy-with-heart-and-barbs.html | Review/Film; A New York Comedy With Heart and Barbs | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/maine-and-vermont-restrict-dairies-use-of-a-growth-hormone.html | Maine and Vermont Restrict Dairies' Use of a Growth Hormone | False | By Keith Schneider | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/home-video-790885.html | Home Video | False | By Peter M. Nichols | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/c-corrections-791571.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/horse-racing-holy-bull-draws-rail-as-choice-in-blue-grass.html | HORSE RACING; Holy Bull Draws Rail As Choice in Blue Grass | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/li-inquiry-finds-errors-not-snow-stopped-railroad.html | L.I. INQUIRY FINDS ERRORS, NOT SNOW, STOPPED RAILROAD | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/sports-of-the-times-here-come-fearsome-islanders.html | Sports of The Times; Here Come Fearsome Islanders | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/c-corrections-791539.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/clinton-policy-toward-haiti-comes-under-growing-fire.html | Clinton Policy Toward Haiti Comes Under Growing Fire | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/hockey-nothing-is-as-easy-as-abc.html | HOCKEY; Nothing Is as Easy as ABC | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/nuclear-agency-chief-warns-of-need-for-access-to-north-korea.html | Nuclear Agency Chief Warns of Need for Access to North Korea | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/enron-corp-reports-earnings-for-qtr-to-mar-31.html | Enron Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/about-real-estate-a-white-plains-condominium-reopens-sales.html | About Real Estate; A White Plains Condominium Reopens Sales | False | By Rachelle Garbarine | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/restaurants-789747.html | Restaurants | False | By Ruth Reichl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/hiring-of-minority-journalists-has-slowed-industry-survey-says.html | Hiring of Minority Journalists Has Slowed, Industry Survey Says | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/thorn-apple-valley-nms-reports-earnings-for-qtr-to-mar-4.html | Thorn Apple Valley (NMS) reports earnings for Qtr to Mar 4 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/l-listen-to-the-voice-of-the-projects-793817.html | Listen to the Voice of the Projects | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/l-time-that-we-curb-lawmakers-for-sale-793841.html | Time That We Curb Lawmakers for Sale | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-briefs-791482.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/sports-people-basketball-extension-for-o-brien.html | SPORTS PEOPLE: BASKETBALL; Extension for O'Brien | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/endangered-children.html | Endangered Children | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/c-corrections-791580.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/worldbusiness/IHT-german-banks-foresee-insolvency-for-developer.html | German Banks Foresee Insolvency for Developer | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/pro-football-rypien-in-blue-price-high-talk-cheap.html | PRO FOOTBALL; Rypien In Blue? Price High, Talk Cheap | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/the-irs-wants-you-by-midnight.html | The I.R.S. Wants You -- by Midnight | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-continental-insurance-plans-sale-of-2-units.html | COMPANY NEWS; Continental Insurance Plans Sale of 2 Units | False | By Michael Quint | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/ex-prosecutor-in-trooper-case-says-more-were-involved.html | Ex-Prosecutor in Trooper Case Says More Were Involved | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/obituaries/adolf-j-snow-100-was-sears-executive.html | Adolf J. Snow, 100; Was Sears Executive | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/no-new-arab-attack-but-israelis-celebrate-independence-tensely.html | No New Arab Attack, but Israelis Celebrate Independence Tensely | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/valmont-industries-nms-reports-earnings-for-qtr-to-mar-26.html | Valmont Industries(NMS) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-letters-to-the-editor-population-control-in-china.html | LETTERS TO THE EDITOR : Population Control in China | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-1944-simferopol-taken-in-our-pages100-75-and-50-years-ago.html | 1944: Simferopol Taken : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/bausch-lomb-inc-reports-earnings-for-qtr-to-mar-26.html | Bausch & Lomb Inc. reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/un-in-rwanda-says-it-is-powerless-to-halt-the-violence.html | U.N. in Rwanda Says It Is Powerless to Halt the Violence | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/anthem-electronics-inc-reports-earnings-for-qtr-to-mar-31.html | Anthem Electronics Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794376.html | Art in Review | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/makers-of-laws-and-cigarettes-joust.html | Makers of Laws and Cigarettes Joust | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/talks-allowed-in-macy-case.html | Talks Allowed in Macy Case | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/news-summary-784192.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/metro-digest-785334.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/soccer-stadium-gets-a-new-carpet-of-not-yet-green-grass.html | SOCCER; Stadium Gets a New Carpet Of Not-Yet-Green Grass | False | By Jere Longman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-philip-morris-considers-spinoff-of-tobacco-unit.html | COMPANY NEWS; Philip Morris Considers Spinoff of Tobacco Unit | False | By Michael Janofsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-ismail-merchant-directs-first-feature.html | Review/Film; Ismail Merchant Directs First Feature | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/l-darkness-of-carousel-has-roots-in-budapest-794074.html | Darkness of 'Carousel' Has Roots in Budapest | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/sports-people-basketball-orr-leaves-coaching.html | SPORTS PEOPLE: BASKETBALL; Orr Leaves Coaching | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/clean-harbors-inc-nms-reports-earnings-for-qtr-to-march-31.html | Clean Harbors Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/IHT-26-killed-in-iraq-as-usair-force-downs-2-of-its-own-helicopters.html | 26 Killed in Iraq As U.S.Air Force Downs 2 of Its Own Helicopters | False | By Paul F. Horvitz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/delchamps-inc-reports-earnings-for-qtr-to-apr-2.html | Delchamps Inc. reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/mislabeling-of-phones-is-charged.html | Mislabeling Of Phones Is Charged | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-gm-settles-suit-over-plant-closing.html | COMPANY NEWS; G.M. Settles Suit Over Plant Closing | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/federal-paper-board-co-reports-earnings-for-qtr-to-mar-26.html | Federal Paper Board Co. reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/style/IHT-mickey-maos-cafe-and-more-in-a-chinese-tourist-town.html | Mickey Mao's CafÃ© and More in a Chinese Tourist Town | False | By Thomas Fuller, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/IHT-1894anarchist-solution-in-our-pages100-75-and-50-years-ago.html | 1894:Anarchist Solution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/riggs-national-corp-nms-reports-earnings-for-qtr-to-mar-31.html | Riggs National Corp. (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/smart-final-inc-reports-earnings-for-qtr-to-mar-27.html | Smart & Final Inc. reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/reviews-film-chevy-chase-wishing-for-danger.html | Reviews/ Film; Chevy Chase, Wishing for Danger | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/business/first-commerce-corp-nms-reports-earnings-for-qtr-to-mar-31.html | First Commerce Corp. (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/style/chronicle-791520.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/world/mandela-and-de-klerk-square-off-on-tv.html | Mandela and de Klerk Square Off on TV | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/parish-priest-is-sentenced-in-sexual-assault-of-boys.html | Parish Priest Is Sentenced In Sexual Assault of Boys | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/inflation-myth-and-reality.html | Inflation: Myth and Reality | False | By Laura D'andrea Tyson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794392.html | Art in Review | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/us/big-telescope-finds-new-clues-to-big-bang.html | Big Telescope Finds New Clues to 'Big Bang' | False | By John Noble Wilford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-15 | 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/warhol-estate-was-undervalued-judge-rules.html | Warhol Estate Was Undervalued, Judge Rules | False | By Carol Vogel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/your-money/IHT-maybe-the-sages-know-something.html | Maybe the Sages Know Something | False | By P.c, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/your-money/IHT-small-companies-tracking-the-cycle.html | Small Companies: Tracking the Cycle | False | By Conrad De Aenlle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/mid-atlantic-medical-services-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Mid Atlantic Medical Services Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/sports-people-football-hilgenberg-recovering.html | SPORTS PEOPLE: FOOTBALL; Hilgenberg Recovering | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/king-s-assassin-is-given-power-of-subpoena-in-bid-for-retrial.html | King's Assassin Is Given Power Of Subpoena in Bid for Retrial | False | By Ronald Smothers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/court-asked-to-reinstate-rape-counts.html | Court Asked To Reinstate Rape Counts | False | By Ian Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/obituaries/john-curry-figure-skater-is-dead-at-44.html | John Curry, Figure Skater, Is Dead at 44 | False | By Jere Longman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/hon-industries-nms-reports-earnings-for-qtr-to-apr-2.html | HON Industries(NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/world/serbs-move-again-on-muslim-town-air-raid-rejected.html | SERBS MOVE AGAIN ON MUSLIM TOWN; AIR RAID REJECTED | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/l-grant-s-tomb-benches-807311.html | Grant's Tomb Benches | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/us-bancorp-nms-reports-earnings-for-qtr-to-mar-31.html | U.S. Bancorp (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/rubbermaid-inc-reports-earnings-for-qtr-to-mar-31.html | Rubbermaid Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/pro-basketball-knicks-able-to-back-up-foul-language.html | PRO BASKETBALL; Knicks Able to Back Up Foul Language | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/l-isn-t-it-time-for-a-searching-look-at-taxi-commission-rules-807320.html | Isn't It Time for a Searching Look at Taxi Commission Rules? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/beliefs-802131.html | Beliefs | False | By Peter Steinfels | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/bridge-803782.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/funds-watch-a-socially-responsible-offering-and-others.html | FUNDS WATCH; A 'Socially Responsible' Offering, and Others | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/speeches-pay-for-cuomos-whitmans-need-extension.html | Speeches Pay for Cuomos; Whitmans Need Extension | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/world/crash-killed-top-officers-in-north-iraq.html | Crash Killed Top Officers In North Iraq | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/l-most-programs-for-dyslexic-children-succeed-fuzzy-classifications-807265.html | Most Programs for Dyslexic Children Succeed; Fuzzy Classifications | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/treasury-prices-mixed-as-traders-mark-time.html | Treasury Prices Mixed As Traders Mark Time | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/washington-federal-savings-reports-earnings-for-qtr-to-mar-31.html | Washington Federal Savings reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/lance-inc-nms-reports-earnings-for-qtr-to-mar-19.html | Lance Inc(NMS) reports earnings for Qtr to Mar 19 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/world/us-policies-under-siege.html | U.S. Policies Under Siege | False | By Elaine Sciolino | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/roosevelt-financial-group-nms-reports-earnings-for-qtr-to-mar-31.html | Roosevelt Financial Group (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/alc-communications-corp-reports-earnings-for-qtr-to-mar-31.html | ALC Communications Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/theater/review-theater-skin-rash-and-other-rock-star-problems.html | Review/Theater; Skin Rash and Other Rock-Star Problems | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/the-elegant-innovator.html | The Elegant Innovator | False | By Judy Blumberg | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/chronicle-807788.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/c-corrections-806694.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/chronicle-800740.html | Chronicle | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/pro-basketball-coleman-goes-down-and-anderson-goes-up.html | PRO BASKETBALL; Coleman Goes Down And Anderson Goes Up | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/horse-racing-holy-bull-workout-a-blue-grass-surprise.html | HORSE RACING; Holy Bull Workout a Blue Grass Surprise | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/world/war-blockade-and-poverty-strangling-armenia.html | War, Blockade and Poverty 'Strangling' Armenia | False | By Raymond Bonner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/comsat-corp-reports-earnings-for-qtr-to-mar-31.html | Comsat Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/clinton-taxes-laid-bare-line-by-line.html | Clinton Taxes Laid Bare, Line by Line | False | By Stephen Labaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/your-money/IHT-historically-small-really-is-beautiful.html | Historically, Small Really Is Beautiful | False | By Philip Crawford, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/investing-the-partnership-stigma-and-equipment-leasing.html | INVESTING; The Partnership Stigma And Equipment Leasing | False | By Francis Flaherty | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/what-if-the-dentist-didnt-do-it.html | What if the Dentist Didn't Do It? | False | By Stephen Barr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/l-most-programs-for-dyslexic-children-succeed-sitting-in-the-circle-807273.html | Most Programs for Dyslexic Children Succeed; Sitting in the Circle | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/weis-markets-inc-reports-earnings-for-qtr-to-mar-26.html | Weis Narkets Inc. reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/carlo-bergonzi-will-define-retirement-as-he-wishes.html | Carlo Bergonzi Will Define 'Retirement' as He Wishes | False | By G. S. Bourdain | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/national-city-corp-reports-earnings-for-qtr-to-mar-31.html | National City Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/united-carolina-bancshares-corp-nms-reports-earnings-for-qtr-to-mar-31.html | United Carolina Bancshares Corp. (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/strategies-the-biggest-yields-in-money-market-funds-where-to-find-them.html | STRATEGIES; The Biggest Yields in Money Market Funds: Where to Find Them | False | By Leonard Sloane | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/firstier-financial-nms-reports-earnings-for-qtr-to-mar-31.html | FirsTier Financial (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/metro-digest-801585.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/diebold-inc-reports-earnings-for-qtr-to-mar-31.html | Diebold Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/company-news-macy-worries-tax-authorities.html | COMPANY NEWS; Macy Worries Tax Authorities | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/c-corrections-807044.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/sports-people-football-redskins-appear-close-to-a-deal-with-friesz.html | SPORTS PEOPLE: FOOTBALL; Redskins Appear Close To a Deal With Friesz | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/c-corrections-807028.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/colonial-bancgroup-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Colonial BancGroup Inc. (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/worldbusiness/IHT-building-firm-of-absent-chief-says-its-broke.html | Building Firm Of Absent Chief Says It's Broke | | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/q-a-803960.html | Q & A | | Leonard Sloane | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/marriott-international-reports-earnings-for-qtr-to-mar-25.html | Marriott International reports earnings for Qtr to Mar 25 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/corruption-uniform-neighborhood-front-line-drug-wars-police-corruption-nothing.html | CORRUPTION IN UNIFORM: THE NEIGHBORHOOD; On Front Line of the Drug Wars, Police Corruption Is Nothing New | False | By Felicia R. Lee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/transactions-804240.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/company-reports-a-deepening-of-losses-at-digital-equipment.html | COMPANY REPORTS; A Deepening of Losses at Digital Equipment | False | By Glenn Rifkin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/l-turkey-battles-terrorists-not-kurds-807290.html | Turkey Battles Terrorists, Not Kurds | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/obituaries/bill-winfrey-hall-of-fame-horse-trainer.html | Bill Winfrey; Hall of Fame Horse Trainer | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/blood-bureaucracy-and-grief-linked-in-alien-smuggling-case.html | Blood, Bureaucracy and Grief Linked in Alien-Smuggling Case | False | By Ashley Dunn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/ice-pick-case-ignites-new-debate-over-resisting-rapists.html | Ice-Pick Case Ignites New Debate Over Resisting Rapists | False | By James Barron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/hockey-a-new-playoff-format-begets-a-good-old-fashioned-matchup.html | HOCKEY; A New Playoff Format Begets a Good, Old-Fashioned Matchup | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/IHT-1894-anarchist-chase-in-our-pages100-75-and-50-years-ago.html | 1894: Anarchist Chase : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/bronx-pediatrician-accused-of-molesting-boys.html | Bronx Pediatrician Accused of Molesting Boys | False | By Matthew Purdy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/review-music-electronic-sounds-evoke-earth-sky-and-humanity.html | Review/Music; Electronic Sounds Evoke Earth, Sky and Humanity | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807087.html | Classical Music in Review | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/el-paso-natural-gas-co-reports-earnings-for-qtr-to-mar-31.html | El Paso Natural Gas Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/swift-transportation-co-reports-earnings-for-qtr-to-mar-31.html | Swift Transportation Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/dqe-inc-reports-earnings-for-qtr-to-mar-31.html | DQE Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/first-bancorp-of-ohio-nms-reports-earnings-for-qtr-to-mar-31.html | First Bancorp of Ohio (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/lasalle-national-corp-reports-earnings-for-qtr-to-mar-31.html | LaSalle National Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/white-house-memo-mitchell-s-rebuff-touches-off-scramble-for-court-nominee.html | White House Memo; Mitchell's Rebuff Touches Off Scramble for Court Nominee | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/first-union-corp-reports-earnings-for-qtr-to-mar-31.html | First Union Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807079.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/pro-basketball-magic-johnson-won-t-return.html | PRO BASKETBALL; Magic Johnson Won't Return | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/tcf-financial-corp-reports-earnings-for-qtr-to-mar-31.html | TCF Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/justice-for-jurors.html | Justice for Jurors | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/world/bush-criticizes-caning-but-likes-singapore.html | Bush Criticizes Caning but Likes Singapore | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/grainger-ww-n-reports-earnings-for-qtr-to-mar-31.html | Grainger (W.W.) (N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/dover-corp-reports-earnings-for-qtr-to-mar-31.html | Dover Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/world/yeltsin-and-ukraine-s-chief-in-pact-on-black-sea-fleet.html | Yeltsin and Ukraine's Chief In Pact on Black Sea Fleet | False | By Celestine Bohlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/public-private-poetry-emotion.html | Public & Private; Poetry Emotion | False | By Anna Quindlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/archives/insurance-disability-policy-costs-to-increase-for-women.html | INSURANCE; Disability Policy Costs To Increase for Women | True | By Jane Birnbaum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/talk-radio-hosts-answer-a-political-call.html | Talk Radio Hosts Answer a Political Call | False | By Katharine Q. Seelye | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/movies/review-film-proving-manhood-by-hunting-men.html | Review/Film; Proving Manhood by Hunting Men | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/boise-cascade-corp-reports-earnings-for-qtr-to-mar-31.html | Boise Cascade Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/109-nations-sign-trade-agreement.html | 109 Nations Sign Trade Agreement | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/c-corrections-807001.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/baseball-mismatch-mets-kent-can-t-do-it-this-time.html | BASEBALL; Mismatch: Mets' Kent Can't Do It This Time | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/greenwich-small-beautiful-suburban-hospital-seeks-retain-its-independence.html | In Greenwich, Small Is Beautiful; A Suburban Hospital Seeks to Retain Its Independence | False | By Elisabeth Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/company-reports-genentech-says-profit-surged.html | COMPANY REPORTS; Genentech Says Profit Surged | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/fifth-third-bancorp-nms-reports-earnings-for-qtr-to-mar-31.html | Fifth Third Bancorp (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/e-systems-inc-reports-earnings-for-qtr-to-mar-31.html | E-Systems Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/old-kent-financial-corp-nms-reports-earnings-for-qtr-to-mar-31.html | Old Kent Financial Corp. (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/nbb-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | NBB Bancorp Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/first-midwest-bancorp-inc-nms-reports-earnings-for-qtr-to-mar-31.html | First Midwest Bancorp Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/glatfelter-ph-co-a-reports-earnings-for-qtr-to-mar-31.html | Glatfelter (P.H.) Co.(A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/michelangelo-ceo.html | Michelangelo, C.E.O. | False | By William E. Wallace | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/corruption-uniform-overview-12-police-officers-charged-drug-corruption-sweep.html | CORRUPTION IN UNIFORM: THE OVERVIEW; 12 POLICE OFFICERS CHARGED IN DRUG CORRUPTION SWEEP; BRATTON SEES MORE ARRESTS | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/inside-800309.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/baseball-ojeda-eager-to-answer-call.html | BASEBALL; Ojeda Eager to Answer Call | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/dominion-resources-reports-earnings-for-qtr-to-mar-31.html | Dominion Resources reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/world/us-helicopters-given-no-warning-by-attacking-jets.html | U.S. HELICOPTERS GIVEN NO WARNING BY ATTACKING JETS | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/hunt-jb-transport-services-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Hunt (J.B.) Transport Services Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/giuliani-seeks-delay-on-coliseum.html | Giuliani Seeks Delay On Coliseum | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/trade-talks-up-to-japan-us-says.html | Trade Talks Up to Japan, U.S. Says | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/national-commerce-bancorp-nms-reports-earnings-for-qtr-to-mar-31.html | National Commerce Bancorp (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/world/beijing-journal-a-dissident-finds-the-political-prospects-bleak.html | Beijing Journal; A Dissident Finds the Political Prospects Bleak | False | By Patrick E. Tyler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/wachovia-corp-reports-earnings-for-qtr-to-mar-31.html | Wachovia Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/results-plus-804126.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/sports-people-football-league-leading-goalie-leading-test-for-devils.html | SPORTS PEOPLE: FOOTBALL; League-Leading Goalie Leading Test for Devils | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/news-summary-799777.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807095.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/corruption-in-uniform-the-case-a-bodega-a-bagman-and-a-sting.html | CORRUPTION IN UNIFORM: THE CASE; A Bodega, A Bagman And a Sting | False | By Selwyn Raab | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/bancorpsouth-nms-reports-earnings-for-qtr-to-mar-31.html | BancorpSouth (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/editorial-notebook-the-sawdust-caesar.html | Editorial Notebook; The Sawdust Caesar | False | By Karl E. Meyer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/flowers-industries-reports-earnings-for-qtr-to-mar-12.html | Flowers Industries reports earnings for Qtr to Mar 12 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/business-digest-800988.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/obituaries/stanley-mays-journalist-73.html | Stanley Mays, Journalist, 73 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/uncharted-change-at-the-naacp.html | Uncharted Change at the N.A.A.C.P. | False | By Steven A. Holmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/baseball-after-early-struggles-perez-gets-a-passing-grade.html | BASEBALL; After Early Struggles, Perez Gets a Passing Grade | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/emc-corp-reports-earnings-for-qtr-to-apr-2.html | EMC Corp. reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/brazil-in-an-accord-with-large-banks-on-cutting-its-debt.html | Brazil in an Accord With Large Banks On Cutting Its Debt | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/your-money/IHT-us-funds-the-best-and-the-brightest.html | U.S. Funds: The Best and the Brightest | False | By Michael D. McNickle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/company-news-a-sideshow-to-macy-case-lawyers-letters-of-vitriol.html | COMPANY NEWS; A Sideshow to Macy Case: Lawyers' Letters of Vitriol | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/c-corrections-807010.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/scripps-howard-broadcasting-nms-reports-earnings-for-qtr-to-mar-31.html | Scripps Howard Broadcasting (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/howard-university-postponed-lecture-by-a-jewish-historian.html | Howard University Postponed Lecture by a Jewish Historian | False | By Steven A. Holmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/sports-people-baseball-bobby-bonds-has-tests.html | SPORTS PEOPLE: BASEBALL; Bobby Bonds Has Tests | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/citizens-banking-nms-reports-earnings-for-qtr-to-mar-31.html | Citizens Banking (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/obituaries/solomon-hoberman-new-york-city-administrator-79.html | Solomon Hoberman, New York City Administrator, 79 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/observer-grandma-didn-t-have-one.html | Observer; Grandma Didn't Have One | False | By Russell Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/safety-kleen-corp-reports-earnings-for-qtr-to-mar-26.html | Safety-Kleen Corp. reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/first-financial-corp-wisc-nms-reports-earnings-for-qtr-to-mar-31.html | First Financial Corp. (Wisc.) (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/no-headline-800236.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/dance-magazine-awards.html | Dance Magazine Awards | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/c-corrections-807036.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/the-chicago-board-of-trade-will-leave-globex-network.html | The Chicago Board of Trade Will Leave Globex Network | False | By Barnaby J. Feder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/potlatch-corp-reports-earnings-for-qtr-to-mar-31.html | Potlatch Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/healthsouth-rehabilitation-corp-reports-earnings-for-qtr-to-mar-31.html | Healthsouth Rehabilitation Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/lirr-chief-won-t-resign-under-pressure.html | L.I.R.R. Chief Won't Resign Under Pressure | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/trains-collide-at-low-speed-with-15-hurt.html | Trains Collide At Low Speed, With 15 Hurt | False | By George Judson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/boxing-holyfield-lewis-set-bigger-bouts-later.html | BOXING; Holyfield-Lewis Set; Bigger Bouts Later | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/company-news-vcr-standards-drawn-up-to-use-digital-technology.html | COMPANY NEWS; VCR Standards Drawn Up To Use Digital Technology | False | By Andrew Pollack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/sherwin-williams-co-reports-earnings-for-qtr-to-mar-31.html | Sherwin Williams Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/trustmark-corp-reports-earnings-for-qtr-to-mar-31.html | Trustmark Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/IHT-correction.html | Correction | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/sports-of-the-times-hen-house-guarded-by-foxes.html | Sports of The Times; Hen House Guarded By Foxes | False | By William C. Rhoden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/pro-basketball-starks-recovering-rapidly.html | PRO BASKETBALL; Starks Recovering Rapidly | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/becoming-artists-the-old-fashioned-way.html | Becoming Artists the Old-Fashioned Way | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/how-they-do-it-taking-a-second-look-at-a-time-share-vacation-home.html | HOW THEY DO IT; Taking a Second Look at a Time-Share Vacation Home | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/your-money/IHT-in-britain-some-reasons-to-roar-again.html | In Britain, Some Reasons to Roar Again | False | By Rupert Bruce, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/wellfleet-communications-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Wellfleet Communications Inc. (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/upjohn-co-reports-earnings-for-qtr-to-mar-31.html | Upjohn Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/key-rates-803634.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/teco-energy-inc-reports-earnings-for-qtr-to-mar-31.html | Teco Energy Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/IHT-1919-fiume-to-italy-in-our-pages100-75-and-50-years-ago.html | 1919: Fiume to Italy?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/l-most-programs-for-dyslexic-children-succeed-807281.html | Most Programs for Dyslexic Children Succeed | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/wilder-takes-small-step-toward-race-for-senate.html | Wilder Takes Small Step Toward Race for Senate | False | By B. Drummond Ayres Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/IHT-1944heavy-fleet-losses-in-our-pages100-75-and-50-years-ago.html | 1944:Heavy Fleet Losses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807117.html | Classical Music in Review | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/answers-needed-on-iraq.html | Answers Needed on Iraq | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/so-far-us-senate-race-is-mostly-about-finances.html | So Far, U.S. Senate Race Is Mostly About Finances | False | By Joseph F. Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/dow-off-1.78-as-trading-continues-on-light-side.html | Dow Off 1.78 as Trading Continues on Light Side | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/l-ama-errs-in-tie-in-with-nutrition-chain-807303.html | A.M.A. Errs in Tie-In With Nutrition Chain | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/ccb-financial-nms-reports-earnings-for-qtr-to-mar-31.html | CCB Financial (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/rural-retreat-journal-store-closes-and-a-way-of-life-is-just-a-memory.html | Rural Retreat Journal; Store Closes, and a Way of Life Is Just a Memory | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/company-briefs-807435.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/about-new-york-stickball-a-metaphor-2-sewers.html | ABOUT NEW YORK; Stickball, A Metaphor (2 Sewers!) | False | By Michael T. Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/pentair-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Pentair Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/your-money/IHT-tapping-in-early-as-europe-recovers.html | Tapping In Early As Europe Recovers | False | By Peter Gartland, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/molex-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Molex Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/tax-forms-are-done-tax-traps-await.html | Tax Forms Are Done. Tax Traps Await. | False | By Sarah Mahoney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/us/cancellation-of-timber-cutting-contract-in-alaska-may-cost-jobs.html | Cancellation of Timber-Cutting Contract in Alaska May Cost Jobs | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/state-power-agency-picks-nuclear-chief-from-texas-utility.html | State Power Agency Picks Nuclear Chief From Texas Utility | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/grenada-sunburst-system-corp-nms-reports-earnings-for-qtr-to-mar-31.html | Grenada Sunburst System Corp.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/business/us-trust-corp-nms-reports-earnings-for-qtr-to-mar-31.html | U.S. Trust Corp.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-16 | 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807109.html | Classical Music in Review | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/serbs-orchestrator.html | Serbs' Orchestrator | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/the-night-right-as-the-rain-forest.html | THE NIGHT; Right as the Rain Forest | False | By Dan Shaw | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/l-whose-history-is-it-780413.html | Whose History Is It? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/l-the-true-magdalen-780383.html | The True Magdalen | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/lyme-disease-after-20-years-debate-heats-up.html | Lyme Disease: After 20 Years, Debate Heats Up | False | By Eve Nagler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/in-america-making-the-children-pay.html | In America; Making the Children Pay | False | By Bob Herbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/sunday-april-17-1994-the-worms-crawl-in-and-then-come-the-entomologists.html | SUNDAY, APRIL 17, 1994; The Worms Crawl in, And Then Come The Entomologists | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/conflict-balkans-serbian-strategy-serbian-general-who-calls-shots-determined.html | CONFLICT IN THE BALKANS: SERBIAN STRATEGY; Serbian General Who Calls the Shots: Determined and Calling West's Bluff | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/evening-hours-dancers-for-the-dance.html | EVENING HOURS; Dancers for the Dance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/its-all-a-stage-as-town-meets-gown-in-a-church-basement.html | It's All a Stage as Town Meets Gown in a Church Basement | False | By Jackie Fitzpatrick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/music-schubert-songs-hail-season.html | MUSIC; Schubert Songs Hail Season | False | By Robert Sherman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/art-view-onetime-darling-of-french-artists.html | ART VIEW; Onetime Darling Of French Artists | False | By John Russell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/film-not-just-another-baldwin-brother.html | FILM; Not Just Another Baldwin Brother | False | By Karen Schoemer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/theater/sunday-view-diana-rigg-is-a-chilly-elegant-medea.html | SUNDAY VIEW; Diana Rigg Is A Chilly, Elegant Medea | False | By Vincent Canby | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/those-who-stay-calm-in-disasters-face-psychological-risk-studies-say.html | Those Who Stay Calm in Disasters Face Psychological Risk, Studies Say | False | By Daniel Goleman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-smoke-at-the-capital-tobacco-executives-testify-for-cigarettes.html | April 10-16: Smoke at the Capital; Tobacco Executives Testify for Cigarettes | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-kathryn-shattuck-paul-a-papay.html | Weddings; Kathryn Shattuck, Paul A. Papay | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/out-of-sports-quotes-and-quips.html | Out of Sports, Quotes and Quips | False | By Fred Musante | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-new-for-the-4-wheel-buff-truck-chic-a-la-russe.html | April 10-16; New, for the 4-Wheel Buff: Truck Chic a la Russe | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/l-beyond-super-mario-780391.html | Beyond Super Mario | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/blacks-in-oakland-are-trying-to-buy-city-s-major-league-team.html | Blacks in Oakland Are Trying to Buy City's Major League Team | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-benay-beth-klein-steven-d-rubin.html | Weddings; Benay Beth Klein, Steven D. Rubin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/making-it-work-art-and-commerce.html | MAKING IT WORK; Art and Commerce | False | By Damon Wright | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/l-in-small-claims-court-david-defeats-goliath-829960.html | In Small Claims Court, David Defeats Goliath | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/now-may-be-time-to-get-a-mortgage-at-a-low-interest.html | Now May Be Time To Get a Mortgage At a Low Interest | False | By John Rather | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/television-golden-ages-when-networks-took-risks-and-the-high-road.html | TELEVISION: GOLDEN AGES; When Networks Took Risks, and the High Road | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/news-summary-808695.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/basketball-nothing-to-it-all-the-knicks-need-is-5-straight.html | BASKETBALL; Nothing to It: All the Knicks Need Is 5 Straight | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/music-perlman-recital-is-a-first-for-symphony.html | MUSIC; Perlman Recital Is a First for Symphony | False | By Rena Fruchter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-the-freedom-to-choose-doctors-what-freedom-780553.html | THE FREEDOM TO CHOOSE DOCTORS: WHAT FREEDOM? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/on-a-limp-and-a-prayer.html | On a Limp and a Prayer | False | By Margo Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/subtler-than-a-picket-line.html | Subtler Than a Picket Line | False | By Adam Bryant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/long-island-journal-782459.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/new-yorkers-co-797928.html | NEW YORKERS & CO. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-east-side-vigil-transforms-a-neighborhood.html | NEIGHBORHOOD REPORT: EAST SIDE; Vigil Transforms a Neighborhood | False | By Bruce Lambert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-fiction-780286.html | IN SHORT: FICTION | False | By Suzanne Ruta | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/sports-of-the-times-will-rangers-pour-their-champagne.html | Sports of The Times; Will Rangers Pour Their Champagne? | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/20-hiv.html | 20+, HIV+ | False | By Stephen Beachy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-bensonhurst-how-to-help-the-b-train.html | NEIGHBORHOOD REPORT: BENSONHURST; How to Help The B Train? | False | By Garry Pierre--Pierre | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/guns-and-tanks-flags-and-diaries.html | Guns and Tanks, Flags and Diaries | False | By Eric P. Nash | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-maryann-curry-t-s-cassidy-jr.html | Weddings; Maryann Curry, T. S. Cassidy Jr. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/l-is-us-really-taking-a-wrong-turn-814687.html | Is U.S. Really Taking a Wrong Turn? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/also-inside-797227.html | ALSO INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-on-the-bus-780502.html | ON THE BUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/style-sight-specific.html | STYLE; Sight Specific | False | By Julie V. Iovine | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/crime-696641.html | CRIME | False | By Marilyn Stasio | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-the-children-from-naked-guns-and-fangs-to-thumbelina-d2-the-mighty-ducks.html | TAKING THE CHILDREN; From Naked Guns and Fangs to Thumbelina; D2: The Mighty Ducks | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-hope-i-dobrow-stephen-goodman.html | Weddings; Hope I. Dobrow, Stephen Goodman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/at-work-preaching-the-gospel-of-reward.html | At Work; Preaching the Gospel of Reward | False | By Barbara Presley Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-upper-west-side-movie-miracle-on-76th-street-no-complaints.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Movie Miracle On 76th Street: No Complaints | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-anti-western-winds-gain-force-in-russia.html | The World; Anti-Western Winds Gain Force in Russia | False | By Steven Erlanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/recalling-a-night-at-omaha-beach.html | RECALLING A NIGHT AT OMAHA BEACH | False | By James Barron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/best-sellers-april-17-1994.html | BEST SELLERS: April 17, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/classical-brief.html | CLASSICAL BRIEF | True | By K. Robert Schwartz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/q-and-a-781142.html | Q and A | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/obituaries/ralph-ellison-author-of-invisible-man-is-dead-at-80.html | Ralph Ellison, Author of 'Invisible Man,' Is Dead at 80 | False | By Richard D. Lyons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/art-review-views-of-cultures-exotic-and-near-home.html | ART REVIEW; Views of Cultures, Exotic and Near Home | False | By Helen A. Harrison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/outoftheway-dining-in-the-spring.html | Out-of-the-Way Dining in the Spring | False | By Anne Semmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/q-and-a-762318.html | Q and A | False | By Terence Neilan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/an-american-in-style.html | An American in Style | False | By Hal Rubenstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-fighting-cancer-more-broccoli-cabbage-groans-heard-round-some-dinner.html | April 10-16: Fighting Cancer; More Broccoli, Cabbage And Groans Heard Round Some Dinner Tables | False | By Natalie Angier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/photography-view-where-does-viewer-discretion-begin.html | PHOTOGRAPHY VIEW; Where Does Viewer Discretion Begin? | False | By Vicki Goldberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/l-on-traffic-at-newark-airport-807800.html | On Traffic At Newark Airport | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/public-interest-meetings-of-community-boards-in-manhattan.html | PUBLIC INTEREST; Meetings of Community Boards in Manhattan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/thing-guest-shortage.html | THING; Guest Shortage | False | By Dan Shaw | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/art-two-exhibitions-intended-to-contrast-the-mind-and-the-body.html | ART; Two Exhibitions Intended to Contrast the Mind and the Body | False | By Vivien Raynor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/home-entertainment-fewer-buttons-make-gear-simpler.html | HOME ENTERTAINMENT; Fewer Buttons Make Gear Simpler | False | By Hans Fantel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/l-who-s-in-charge-of-endangered-species-807613.html | Who's in Charge of Endangered Species? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-nonfiction-through-a-lens-radically.html | IN SHORT: NONFICTION; Through a Lens, Radically | False | BY Robin Lippincott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/practical-traveler-ins-and-outs-of-inn-stays.html | PRACTICAL TRAVELER; Ins and Outs Of Inn Stays | False | By Janet Piorko | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-bottom-line-on-banks.html | The Bottom Line on Banks | False | By Constance L. Hays | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-two-baltic-cruises-for-music-lovers.html | TRAVEL ADVISORY; Two Baltic Cruises For Music Lovers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-lynn-breidenbach-richard-phillips.html | Weddings; Lynn Breidenbach, Richard Phillips | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/theater/theater-is-disney-the-newest-broadway-baby.html | THEATER; Is Disney the Newest Broadway Baby? | False | By Alex Witchel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/luring-police-to-live-where-they-work.html | Luring Police to Live Where They Work | False | By Stephanie Glass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/pro-football-bengals-committed-to-tackle-as-top-pick.html | PRO FOOTBALL; Bengals Committed To Tackle As Top Pick | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/why-catholic-schools-succeed-a-community-of-shared-values.html | Why Catholic Schools Succeed: A Community of Shared Values | False | By Peter Steinfels | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/sunday-april-17-1994-not-their-fault.html | SUNDAY, APRIL 17, 1994; Not Their Fault | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-fiction-696900.html | IN SHORT: FICTION | False | By Jean Hanff Korelitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-nell-c-brickner-and-brent-l-lewis.html | Weddings; Nell C. Brickner and Brent L. Lewis | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dining-out-a-little-icing-on-the-cake-never-hurts.html | DINING OUT; A Little Icing on the Cake Never Hurts | False | By Joanne Starkey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/evening-hours-pratt-institute-dispenses-honors.html | Evening Hours; Pratt Institute Dispenses Honors | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/hate-thy-neighbor.html | Hate Thy Neighbor | False | By David Klinghoffer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/l-crossing-swords-780359.html | Crossing Swords | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/peekskill-bookstore-that-keeps-an-eye-on-the-past.html | Peekskill Bookstore That Keeps an Eye On the Past | False | By Fay Ellis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/exploring-psychedelia-the-east-and-questions-of-temperament.html | Exploring Psychedelia, the East and Questions of Temperament | False | By Roberta Hershenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/long-island-qa-sanjay-kumar-the-growth-and-nurturing-of-a-32yearold.html | Long Island Q&A;; Sanjay Kumar; The Growth and Nurturing of a 32-Year-Old Computer Wizard | False | By John Rather | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/why-the-flames-of-waco-won-t-die.html | Why the Flames Of Waco Won't Die | False | By Richard A. Shweder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/c-correction-807710.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-smithsonian-exhibit-charts-science-s-role.html | TRAVEL ADVISORY; Smithsonian Exhibit Charts Science's Role | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/the-executive-computer-netware-s-directory-goes-global-but-users-stay-put.html | The Executive Computer; Netware's Directory Goes Global, but Users Stay Put | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/blowing-smoke-at-congress.html | Blowing Smoke at Congress | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/classical-view-looking-for-prize-pianists-off-the-beaten-path.html | CLASSICAL VIEW; Looking for Prize Pianists Off the Beaten Path | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-midwood-tale-of-the-half-built-yeshiva.html | NEIGHBORHOOD REPORT: MIDWOOD; Tale of the Half-Built Yeshiva | False | By Garry Pierre--Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/sports-people-cycling-new-race-for-women.html | SPORTS PEOPLE: CYCLING; New Race for Women | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/sunday-april-17-1994-diets-cons-by-pros.html | SUNDAY, APRIL 17, 1994; Diets: Cons by Pros | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bernadine Connelly | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/200-events-mark-d-day-in-france.html | 200 Events Mark D-Day In France | False | By Eric P. Nash | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/digging-away-at-school-work.html | Digging Away at School Work | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/c-correction-814644.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/l-holocaust-memories-make-the-serbs-fear-their-neighbors-807630.html | Holocaust Memories Make the Serbs Fear Their Neighbors | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/conflict-in-the-balkans-the-offensive-serbs-down-a-british-jet-over-gorazde.html | CONFLICT IN THE BALKANS: THE OFFENSIVE; Serbs Down a British Jet Over Gorazde | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/boxing-motivation-for-moorer-only-issue-for-holyfield.html | BOXING; Motivation for Moorer Only Issue for Holyfield | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/westchester-qa-elisabeth-israels-perry-womens-history-as-a.html | Westchester Q&A;: Elisabeth Israels Perry; Women's History as a Continuing Study | False | By Donna Greene | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-the-freedom-to-choose-doctors-what-freedom-780545.html | THE FREEDOM TO CHOOSE DOCTORS: WHAT FREEDOM? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-little-radio-station-that-could.html | The Little Radio Station That Could | False | By Jay Romano | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-daniela-pacher-c-l-von-breitenbach.html | WEDDINGS; Daniela Pacher, C. L. von Breitenbach | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/editors-note-808830.html | Editors' Note | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/l-yasujiro-ozu-credit-due-779750.html | YASUJIRO OZU; Credit Due | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/in-normandy-fields-of-remembrance.html | IN NORMANDY, FIELDS OF REMEMBRANCE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/theater/l-glenn-close-not-along-just-for-the-ride-779725.html | GLENN CLOSE; 'Not Along Just For the Ride' | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-miss-merrifield-mr-filter-3d.html | Weddings; Miss Merrifield, Mr. Filter 3d | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/sunday-april-17-1994-address-proliferation.html | SUNDAY, APRIL 17, 1994; Address Proliferation | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/on-sunday-shared-lives-won-t-accept-eternity-apart.html | On Sunday; Shared Lives Won't Accept Eternity Apart | False | By Peter Marks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/end-is-sought-to-spraying-foreign-jets.html | End Is Sought To Spraying Foreign Jets | False | By Martin Tolchin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/daily-news-and-columnist-differ-and-split.html | Daily News And Columnist Differ and Split | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/ideas-trends-challenging-the-faith-of-the-vitamin-culture.html | Ideas & Trends; Challenging the Faith Of the Vitamin Culture | False | By Gina Kolata | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/wall-street-is-an-end-in-sight-for-casinos-losing-streak.html | Wall Street; Is an End in Sight For Casinos' Losing Streak? | False | By Susan Antilla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dance-carrying-on-tradition-of-a-haunting-giselle.html | DANCE; Carrying On Tradition Of a Haunting 'Giselle' | False | By Barbara Gilford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/basketball-magic-opts-for-relaxation-not-the-grind.html | BASKETBALL; Magic Opts for Relaxation, Not the Grind | False | By Rick Weinberg, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/postings-navigating-central-park-topographical-map-with-delights-past-present.html | POSTINGS; Navigating Central Park; A Topographical Map With Delights, Past and Present | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/sunday-april-17-1994-porcelain-to-peking.html | SUNDAY, APRIL 17, 1994; Porcelain to Peking | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/l-sexuality-and-creativity-780405.html | Sexuality and Creativity | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/wall-street-a-concealed-danger-for-funds.html | Wall Street; A Concealed Danger for Funds | False | By Susan Antilla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/gaining-insight-through-invisibility.html | Gaining Insight Through Invisibility | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-adele-myers-gary-abrams.html | Weddings; Adele Myers, Gary Abrams | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/your-home-beware-of-co-op-gadflies.html | YOUR HOME; Beware Of Co-op Gadflies | False | By Andree Brooks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/bratton-in-the-precinct-earning-trust.html | Bratton in the Precinct; Earning Trust | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/on-location-does-a-bird-have-fanciers-seem-to-think-so.html | ON LOCATION; Does a Bird Have ---- ? Fanciers Seem to Think So | False | By Barbara Kaplan Lane | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/arts-artifacts-the-cherrys-trove-will-ethics-also-be-on-the-block.html | ARTS/ARTIFACTS; The Cherrys' Trove: Will Ethics Also Be on the Block? | False | By Rita Reif | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/haitis-agony-clintons-shame.html | Haiti's Agony, Clinton's Shame | False | By Randall Robinson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-lower-manhattan-where-dogs-romp-and-humans-sue.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Where Dogs Romp and Humans Sue | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-high-bridge-a-principal-is-getting-high-marks.html | NEIGHBORHOOD REPORT: HIGH BRIDGE; A Principal Is Getting High Marks | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/democrats-need-money-and-a-message-to-rebuild.html | Democrats Need Money and a Message to Rebuild | False | By Joseph F. Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/recordings-view-two-rappers-in-search-of-revenge.html | RECORDINGS VIEW; Two Rappers In Search Of Revenge | False | By Michael Eric Dyson | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/no-headline-808784.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/l-a-new-nynex-service-comes-with-a-catch-795186.html | A New Nynex Service Comes With a Catch | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/horse-racing-holy-bull-front-running-straight-to-derby.html | HORSE RACING; Holy Bull Front-Running Straight to Derby | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/cuttings-time-to-replace-the-lawn-with-a-potato-patch.html | CUTTINGS; Time to Replace the Lawn With a Potato Patch | False | By Anne Raver | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/c-correction-780804.html | CORRECTION | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/if-you-re-thinking-of-living-in-chatham-rich-past-bustling-but-homey-present.html | If You're Thinking of Living In/Chatham; Rich Past, Bustling but Homey Present | False | By Jerry Cheslow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/endpaper-degas-cest-moi.html | ENDPAPER; Degas, C'est Moi | False | By David Ives | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/spano-s-strategy-for-the-democrats.html | Spano's Strategy For the Democrats | False | By James Feron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-embers-from-past-ignite-suspicions-in-mexico.html | The World; Embers From Past Ignite Suspicions in Mexico | False | By Tim Golden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/making-the-redcoats-look-silly.html | Making the Redcoats Look Silly | False | By Pauline Maier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/overlooked-question-in-singapore-caning-debate-is-the-teen-ager-guilty.html | Overlooked Question in Singapore Caning Debate: Is the Teen-Ager Guilty? | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-central-queens-school-board-faces-inquiry-after-critical.html | NEIGHBORHOOD REPORT: CENTRAL QUEENS; School Board Faces Inquiry After Critical Report | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/your-own-account-when-a-power-of-attorney-fails.html | Your Own Account; When a Power of Attorney Fails | False | By Mary Rowland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/rightist-bloc-in-italy-wins-2-top-posts-in-parliament.html | Rightist Bloc In Italy Wins 2 Top Posts In Parliament | False | By John Tagliabue | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/connecticut-q-a-maya-lin-human-proportions-on-a-heroic-scale.html | Connecticut Q&A: Maya Lin; Human Proportions on a Heroic Scale | False | By Mimi G. Sommer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/l-is-us-really-taking-a-wrong-turn-814679.html | Is U.S. Really Taking a Wrong Turn? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/l-is-us-really-taking-a-wrong-turn-814750.html | Is U.S. Really Taking a Wrong Turn? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/l-how-to-fly-780421.html | How to Fly | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-midtown-a-hidden-wealth-of-railroad-history.html | NEIGHBORHOOD REPORT: MIDTOWN; A Hidden Wealth of Railroad History | False | By Don R. Hecker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/l-fighting-for-a-bus-seat-the-survival-of-the-fit-829986.html | Fighting for a Bus Seat: The Survival of the Fit | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/off-the-bench-out-of-purgatory-john-starks.html | Off the Bench, Out of Purgatory; John Starks | False | By Roger Rosenblatt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/ex-teacher-champions-lore-of-indians.html | Ex-Teacher Champions Lore of Indians | False | By Anne C. Fullam | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/technology-its-the-birthplace-of-300-channels.html | Technology; It's the Birthplace Of 300 Channels | False | By Evan I. Schwartz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/home-clinic-some-secrets-to-smooth-the-way-for-balky-windows.html | HOME CLINIC; Some Secrets to Smooth the Way for Balky Windows | False | By John Warde | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/television-the-satirist-who-landed-in-a-sitcom.html | TELEVISION; The Satirist Who Landed in a Sitcom | False | BY Andy Meisler | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/in-the-region-connecticut-habitat-expands-its-sweat-equity-homebuilding.html | In the Region/Connecticut; Habitat Expands Its Sweat-Equity Homebuilding | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/viewpoints/be-wary-of-beeper-bondage.html | Viewpoints; Be Wary Of Beeper Bondage | False | By Christopher Reed | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/theater/l-glenn-close-a-loving-mother-779733.html | GLENN CLOSE; A Loving Mother | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/a-few-drinks-and-a-hymn-my-farewell-to-samuel-beckett.html | A Few Drinks and a Hymn: My Farewell to Samuel Beckett | False | By John Montague | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-andrea-lassally-c-h-gibbin.html | Weddings; Andrea Lassally, C. H. Gibbin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/in-the-regionnew-jersey-trenton-acts-to-revive-a-oncevital.html | In the Region/New Jersey; Trenton Acts to Revive a Once-Vital Industrial Base | False | By Rachelle Garbarine | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-children-naked-guns-fangs-thumbelina-white-fang-2-myth-white-wolf.html | TAKING THE CHILDREN: From Naked Guns and Fangs to Thumbelina; White Fang 2: Myth of the White Wolf | False | By Kenneth C. Davis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-ardis-k-decamp-keith-m-maillard.html | WEDDINGS; Ardis K. DeCamp, Keith M. Maillard | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/mary-grace-is-going-to-die.html | Mary Grace Is Going to Die | False | By Rosellen Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/vonnegut-to-attend-benefit-performance.html | Vonnegut to Attend Benefit Performance | False | By Lynne Ames | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/sound-bytes-orwell-class-of-1994.html | SOUND BYTES; Orwell - Class of 1994 | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-monica-furlong-elliot-essman.html | Weddings; Monica Furlong, Elliot Essman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/recordings-view-contrasting-temperaments-battle-in-haydn-warhorses.html | RECORDINGS VIEW; Contrasting Temperaments Battle in Haydn Warhorses | False | By John Rockwell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-line-by-line-by-sondheim-780626.html | LINE BY LINE BY SONDHEIM | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/after-the-crackup.html | After the Crackup | False | By Marshall D. Shulman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/banks-of-new-york-what-they-offer-what-it-costs.html | Banks of New York: What They Offer, What It Costs | False | By Jesse McKinley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/l-vietnam-hotels-759112.html | Vietnam Hotels | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/sunday-april-17-1994-fontasia.html | SUNDAY, APRIL 17, 1994; Fontasia | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/l-is-us-really-taking-a-wrong-turn-814695.html | Is U.S. Really Taking a Wrong Turn? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/mta-offers-later-closing-for-coliseum-but-dismisses-call-for-appraisal.html | M.T.A. Offers Later Closing for Coliseum but Dismisses Call for Appraisal | False | By Shawn G. Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/l-where-men-are-men-guns-were-for-movies-829978.html | Where Men Are Men, Guns Were for Movies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/film-getting-down-to-bedrock-who-deserves-the-credit.html | FILM; Getting Down to Bedrock: Who Deserves the Credit? | True | By Laurie Halpern Benenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/vows-judianne-albertson-and-kenneth-zirk.html | VOWS; Judianne Albertson and Kenneth Zirk | False | By Lois Smith Brady | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/in-the-regionlong-island-where-condos-dominate-a-push-for-more.html | In the Region/Long Island; Where Condos Dominate, a Push for More Rentals | False | By Diana Shaman | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/l-you-can-t-tell-left-from-right-anymore-815098.html | You Can't Tell Left From Right Anymore | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-us-passports-return-to-blue-from-green.html | TRAVEL ADVISORY; U.S. Passports Return To Blue From Green | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/on-the-seamy-side-of-the-street.html | On the Seamy Side of the Street | False | By Bruce Bennett | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/the-icing-on-the-grape.html | The Icing on the Grape | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/recordings-view-the-adam-eve-and-maybelle-of-country.html | RECORDINGS VIEW; The Adam, Eve and Maybelle of Country | False | By Tom Piazza | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/the-vexing-adventures-of-the-last-alaskan-bushrat.html | The Vexing Adventures Of the Last Alaskan Bushrat | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-mott-haven-toward-seizing-a-market.html | NEIGHBORHOOD REPORT: MOTT HAVEN; Toward Seizing a Market | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/learning-to-walk-with-fear-in-the-halls.html | Learning to Walk With Fear in the Halls | False | By Elsa Brenner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/l-remember-the-mainframe-795543.html | Remember the Mainframe | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/l-wrong-message-814792.html | Wrong Message | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/c-corrections-779709.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-amy-m-ellis-gregory-coffey.html | Weddings; Amy M. Ellis, Gregory Coffey | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alexandra Hall | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-upper-west-side-after-two-illegal-closings-public-plaza-will.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; After Two Illegal Closings, Public Plaza Will Reopen | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/automobiles/driving-smart-buyers-can-change-the-tires-before-driving-the-car.html | DRIVING SMART; Buyers Can Change the Tires Before Driving the Car | False | By Joshua Mills | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-nation-the-high-court-is-not-everybody-s-dream.html | The Nation; The High Court Is Not Everybody's Dream | False | By Adam Clymer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-nina-stuzin-gary-vincoff.html | Weddings; Nina Stuzin, Gary Vincoff | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-how-do-tobacco-executives-live-with-themselves-780561.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/wanted-candidate-no-privacy-little-glory.html | Wanted: Candidate. No Privacy, Little Glory. | False | By Richard L. Berke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/choice-tables-touch-of-new-york-in-miami-dining.html | CHOICE TABLES; Touch of New York In Miami Dining | False | By Nancy Harmon Jenkins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/perspectives-it-looks-like-a-single-greenpoint-store-but-it-s-two.html | PERSPECTIVES; It Looks Like a Single Greenpoint Store, But It's Two | False | By Alan S. Oser | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-paula-garell-d-a-greenwood.html | Weddings; Paula Garell, D. A. Greenwood | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/rugged-aggressive-a-hockey-throwback-new-york-new-york-spotlight-on-graves.html | Rugged, Aggressive, A Hockey Throwback; New York-New York Spotlight on Graves | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/hers-the-chosen-one.html | HERS; The Chosen One | False | By Laura Cunningham | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-anne-e-pascale-stephen-shively.html | Weddings; Anne E. Pascale, Stephen Shively | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/fill-those-judgships-faster.html | Fill Those Judgships Faster | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/sunday-april-17-1994-lighter-and-less-strontium.html | SUNDAY, APRIL 17, 1994; Lighter, and Less Strontium | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/votes-in-congress-812099.html | Votes in Congress | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-flatbush-touring-homes-and-history.html | NEIGHBORHOOD REPORT: FLATBUSH; Touring Homes and History | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-daryl-wieland-a-t-berenblum.html | Weddings; Daryl Wieland, A. T. Berenblum | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/aimless-in-idaho.html | Aimless in Idaho | False | By Tim Sandlin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/l-crossing-swords-780367.html | Crossing Swords | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-melinda-hammer-stephen-lehman.html | Weddings; Melinda Hammer, Stephen Lehman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/sports-people-soccer-wegerle-has-surgery.html | SPORTS PEOPLE: SOCCER; Wegerle Has Surgery | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/conflict-in-the-balkans-washington-us-opposes-heavy-force-against-serbs.html | CONFLICT IN THE BALKANS: WASHINGTON; U.S. Opposes Heavy Force Against Serbs | False | By Elaine Sciolino | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/evening-hours-a-belgian-inspired-by-india.html | Evening Hours; A Belgian Inspired by India | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/pop-view-kurt-cobain-screamed-out-our-angst.html | POP VIEW; Kurt Cobain Screamed Out Our Angst | True | By Lorraine Ali | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-lower-manhattan-after-27-years-housing-fight-is-intensifying.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; After 27 Years, Housing Fight Is Intensifying | False | By Bruce Lambert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/volunteers-get-chance-for-a-rest.html | Volunteers Get Chance For a Rest | False | By Felice Buckvar | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/l-parks-in-the-west-780693.html | Parks in the West | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/police-go-after-drug-commuters-who-now-use-buses-and-trains.html | Police Go After Drug Commuters Who Now Use Buses and Trains | False | By Karla Dauler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/playing-in-the-neighborhood-798177.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/social-agencies-often-struggle-not-to-stumble-over-others.html | Social Agencies Often Struggle Not to Stumble Over Others | False | By Janny Scott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/police-seek-2-month-old-reported-missing-in-central-park.html | Police Seek 2-Month-Old Reported Missing in Central Park | False | By Raymond Hernandez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-guide-781240.html | THE GUIDE | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/on-the-street-in-bryant-park-fashion-alfresco.html | ON THE STREET; In Bryant Park, Fashion Alfresco | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/surfacing.html | SURFACING | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/l-louis-krasner-very-much-in-touch-779768.html | LOUIS KRASNER; Very Much In Touch | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/district-lines-for-a-nassau-legislature-taking-final-shape.html | District Lines for a Nassau Legislature Taking Final Shape | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/business-diary-april-10-15.html | Business Diary: April 10-15 | False | By Hubert B. Herring | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/new-jersey-q-a-dr-rebecca-stafford-leading-change-at-monmouth-college.html | New Jersey Q & A: Dr. Rebecca Stafford; Leading Change at Monmouth College | False | By Arthur Z. Kamin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-nonfiction-696706.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/hockey-thomas-likes-high-intensity-of-rangers-isles-after-high-water-year.html | HOCKEY; Thomas Likes High Intensity of Rangers-Isles After High-Water Year | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-amy-b-jack-wayne-powless.html | Weddings; Amy B. Jack, Wayne Powless | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-view-from-quinebaug-hatchery-the-trout-are-running-courtesy-of.html | The View From: Quinebaug Hatchery; The Trout Are Running, Courtesy of Hatcheries | False | By Shirley Ferris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-bensonhurst-when-signs-are-only-in-russian.html | NEIGHBORHOOD REPORT: BENSONHURST; When Signs Are Only In Russian | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/midwife-who-sees-role-as-a-mission.html | Midwife Who Sees Role as A Mission | False | By Sonya Freeman Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/film-the-nod-that-launched-a-dozen-populist-british-films.html | FILM; The Nod That Launched a Dozen Populist British Films | False | By John Darnton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/one-liners-to-lighten-up-science.html | One-Liners to Lighten Up Science | False | By Robert A. Hamilton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-patricia-van-buskirk-steven-madsen.html | Weddings; Patricia Van Buskirk, Steven Madsen | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/ante-up-international-investors-bet-everything-on-anything.html | Ante Up; International Investors Bet Everything On Anything | False | By Thomas L. Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/for-us-miners-the-rush-is-on-to-latin-america.html | For U.S. Miners, the Rush Is On to Latin America | False | By James Brooke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/westchester-guide-783358.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/constructive-criticism.html | Constructive Criticism | False | By Witold Rybczynski | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-a-study-of-risks-breast-cancer-near-chemical-sites.html | April 10-16: A Study of Risks; Breast Cancer Near Chemical Sites | False | By Diana Jean Schemo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/i-just-take-away-their-guns-780596.html | JUST TAKE AWAY THEIR GUNS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/hockey-devils-put-grown-up-pressure-on-the-kid.html | HOCKEY; Devils Put Grown-Up Pressure on The Kid | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/classical-music-gigantic-ears-with-room-for-old-new-even-jazz.html | CLASSICAL MUSIC; 'Gigantic Ears' With Room for Old, New, Even Jazz | False | By Anthony Tommasini | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/film-view-if-you-can-t-tell-a-figgis-from-a-newell.html | FILM VIEW; If You Can't Tell a Figgis From a Newell | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-symbolically-a-tiny-victory.html | April 10-16; Symbolically, a Tiny Victory | False | By John Tagliabue | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/out-of-the-ashes-more-derelict-factories-are-returning-to-productive-use.html | Out of the Ashes; More Derelict Factories Are Returning to Productive Use | False | By Tom Redburn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-the-children-from-naked-guns-and-fangs-to-thumbelina-thumbelina.html | TAKING THE CHILDREN: From Naked Guns and Fangs to Thumbelina; Thumbelina | False | By Patricia S. McCormick | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-high-bridge-fallen-principal-the-last-days.html | NEIGHBORHOOD REPORT: HIGH BRIDGE; Fallen Principal: The Last Days | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/world-markets-lisbon-marches-to-its-own-drummer.html | World Markets; Lisbon Marches to Its Own Drummer | False | By Ana Westley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-nation-euphemisms-mask-fervor-in-latest-attack-on-poverty.html | The Nation; Euphemisms Mask Fervor In Latest Attack on Poverty | False | By Jason Deparle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-caroline-james-stephen-altschul.html | Weddings; Caroline James, Stephen Altschul | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/residential-resales-781398.html | Residential Resales | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-once-chosen-tribal-elites-now-suffer-consequences.html | The World; Once Chosen, Tribal Elites Now Suffer Consequences | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-nanna-lydiker-daniel-h-stern.html | Weddings; Nanna Lydiker, Daniel H. Stern | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-on-the-hustings-in-south-africa.html | The World; On the Hustings in South Africa | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/hold-the-polo.html | Hold the Polo | False | By Anita M. Samuels | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/a-selfguided-tour.html | A Self-Guided Tour | False | By Laura Colby | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/in-the-new-russia-an-era-of-takeovers.html | In the New Russia, an Era of Takeovers | False | By Louis Uchitelle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-east-side-at-a-tax-sale-a-fine-address-is-on-the-block.html | NEIGHBORHOOD REPORT: EAST SIDE; At a Tax Sale, A Fine Address Is on the Block | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/l-us-should-take-lead-in-arms-sale-code-815101.html | U.S. Should Take Lead in Arms Sale Code | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/obituaries/a-a-whedon-78-artist-and-teacher.html | A. A. Whedon, 78, Artist and Teacher | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/ariane-is-her-name-the-avant-garde-is-her-game.html | Ariane Is Her Name; the Avant-Garde Is Her Game | False | By Karen Karbo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/sexual-harassment-thrives-in-the-new-russian-climate.html | Sexual Harassment Thrives in The New Russian Climate | False | By Alessandra Stanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-harlem-a-real-taste-of-home-at-la-marqueta.html | NEIGHBORHOOD REPORT: HARLEM; A Real Taste of Home at La Marqueta | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/basketball-a-soaring-moment-of-fame-in-a-derailed-life.html | BASKETBALL; A Soaring Moment of Fame in a Derailed Life | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/l-casting-doubt-on-study-in-a-landfill-dispute-829951.html | Casting Doubt on Study In a Landfill Dispute | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/pop-music-oh-how-the-critics-raved-why-didn-t-the-masses-follow.html | POP MUSIC; Oh, How the Critics Raved. Why Didn't the Masses Follow? | False | By Peter Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-the-children-from-naked-guns-and-fangs-to-thumbelina-naked-gun-33-1-3.html | TAKING THE CHILDREN: From Naked Guns and Fangs to Thumbelina; Naked Gun 33 1/3 | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/notebook-let-s-hit-two-batters-are-doing-just-that-so-far-this-season.html | NOTEBOOK; Let's Hit Two: Batters Are Doing Just That So Far This Season | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/want-a-scene-make-it.html | Want a Scene? Make It | False | By Trip Gabriel | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/the-dressing-room-the-science-of-beauty.html | THE DRESSING ROOM; The Science of Beauty | False | By Emily Prager | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/on-washington-the-little-people-problem.html | ON WASHINGTON; THE LITTLE-PEOPLE PROBLEM | False | By Maureen Dowd | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/streetscapes-guyon-earle-kitchen-forest-hills-find-for-fuller-s-dymaxion-house.html | Streetscapes/The Guyon Earle Kitchen; A Forest Hills Find for Fuller's Dymaxion House | False | By Christopher Gray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/lincoln-square-growth-and-doubts.html | Lincoln Square: Growth and Doubts | False | By Mervyn Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/automobiles/behind-the-wheel-fords-new-van-on-the-block.html | BEHIND THE WHEEL; Ford's New Van on the Block | False | By Michelle Krebs | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/l-vaccination-for-tb-815110.html | Vaccination for TB | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/connecticut-testing-ground-for-communications-future.html | Connecticut: Testing Ground For Communications Future | False | By Kirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-the-freedom-to-choose-doctors-what-freedom-780537.html | THE FREEDOM TO CHOOSE DOCTORS: WHAT FREEDOM? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/l-a-not-so-perfect-garden-814652.html | A Not-So-Perfect Garden | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/theater-bailey-s-cafe-at-the-hartford-stage.html | THEATER; 'Bailey's Café' at the Hartford Stage | False | By Alvin Klein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-more-tours-of-frank-lloyd-wright-s-home.html | TRAVEL ADVISORY; More Tours of Frank Lloyd Wright's Home | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/the-decline-and-fall-of-liberal-education.html | The Decline and Fall of Liberal Education | False | By Morris Dickstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-central-queens-at-last-the-107th-moves-in.html | NEIGHBORHOOD REPORT: CENTRAL QUEENS; At Last, the 107th Moves In | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/mission-of-hope-a-special-report-poverty-raises-stakes-for-catholic-school.html | Mission of Hope -- A special report.; Poverty Raises Stakes for Catholic School | False | By David Gonzalez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/fyi-798002.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/lyme-disease-some-tips-and-sources-of-information.html | Lyme Disease: Some Tips And Sources of Information | False | By Eve Nagler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/clintons-co-investor-in-whitewater-rides-a-crest.html | Clinton's Co-Investor in Whitewater Rides a Crest | False | By Neil A. Lewis With Anne Farris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-view-from-montefiore-medical-center-new-emphasis-on-genetics.html | The View From: Montefiore Medical Center; New Emphasis on Genetics and Screening for Colon Cancer | False | By Lynne Ames | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/coping-no-sociology-just-help-for-young-mothers.html | COPING; No Sociology. Just Help for Young Mothers. | False | By Robert Lipsyte | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/bratton-says-corruption-sweep-involves-dozens-more-officers.html | Bratton Says Corruption Sweep Involves Dozens More Officers | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/suicide-trial-set-to-begin-on-tuesday.html | Suicide Trial Set to Begin On Tuesday | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/l-just-add-to-the-court-a-first-rate-legal-mind-815071.html | Just Add to the Court a First-Rate Legal Mind | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/riot-scars-are-gone-but-bombay-is-still-healing.html | Riot Scars Are Gone, but Bombay Is Still Healing | False | By John F. Burns | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/officer-26-kills-himself-in-brooklyn-police-say.html | Officer, 26, Kills Himself in Brooklyn, Police Say | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/experts-are-expert-at-games.html | EXPERTS ARE EXPERT AT GAMES | False | By Adam L. Penenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/art-glass-sculptures-that-look-like-paintings.html | ART; Glass Sculptures That Look Like Paintings | False | By William Zimmer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-an-80-s-exodus-new-york-city-s-downward-welfare-trend.html | April 10-16: An 80's Exodus; New York City's Downward Welfare Trend | False | By Sam Roberts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-on-the-bus-780510.html | ON THE BUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/a-crossroads-of-politics-and-protest.html | A Crossroads of Politics and Protest | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/l-a-not-so-perfect-garden-814660.html | A Not-So-Perfect Garden | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-miss-de-csepel-and-mr-mcgrady.html | Weddings; Miss de Csepel And Mr. McGrady | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-susan-darrow-andrew-jaques.html | Weddings; Susan Darrow, Andrew Jaques | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/theater/l-flowering-peach-did-you-hear-the-one-about-779741.html | 'FLOWERING PEACH'; Did You Hear The One About . . . | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-line-by-line-by-sondheim-780634.html | LINE BY LINE BY SONDHEIM | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/groups-trace-soldiers-footsteps.html | Groups Trace Soldiers' Footsteps | False | By Erin St. John Kelly | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/psychology-today-solutions-tomorrow.html | Psychology Today, Solutions Tomorrow? | False | By Natalie Angier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/hosokawa-s-failure-dashes-the-hopes-of-many.html | Hosokawa's Failure Dashes the Hopes of Many | False | By Andrew Pollack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/new-noteworthy-paperbacks-696749.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-marlene-schwaeber-paul-platkin.html | Weddings; Marlene Schwaeber, Paul Platkin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/food-recipes-for-artichokes-large-and-small.html | FOOD; Recipes for Artichokes Large and Small | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/c-corrections-814717.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/soapbox-desperate-to-be-heard.html | SOAPBOX; Desperate to Be Heard | False | By Dominique Cieri | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/fudging-the-budget.html | Fudging the Budget | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/evening-hours-words-to-eat-by.html | EVENING HOURS; Words to Eat By | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-sylvia-m-veitia-scott-l-baker.html | Weddings; Sylvia M. Veitia, Scott L. Baker | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/after-50-years-bridges-on-the-east-end-are-getting-face-lifts.html | After 50 Years, Bridges on the East End Are Getting Face Lifts | False | By Anne C. Fullam | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-sharon-harms-robert-johnson.html | Weddings; Sharon Harms, Robert Johnson | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/l-louis-krasner-about-berg-s-ford-779776.html | LOUIS KRASNER; About Berg's Ford | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/good-eating-bites-of-spring-on-the-east-side.html | GOOD EATING; Bites of Spring On the East Side | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/the-battlescape-of-normandy.html | The Battlescape of Normandy | False | By Stephen E. Ambrose | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/mideast-talks-turn-focus-to-prisoners.html | Mideast Talks Turn Focus To Prisoners | False | By Chris Hedges | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-amy-l-talbert-charles-d-hartwig.html | Weddings; Amy L. Talbert, Charles D. Hartwig | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/viewpoints-dumping-laws-still-endanger-the-deal.html | Viewpoints; Dumping Laws Still Endanger the Deal | False | By F. Amanda Debusk | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/l-princeton-s-library-780715.html | Princeton's Library | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/couple-offer-temple-service.html | Couple Offer Temple Service | False | By Roberta Hershenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-phantom-rival-780600.html | PHANTOM RIVAL | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-phantom-rival-780618.html | PHANTOM RIVAL | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/mutual-funds-five-underappreciated-performers.html | Mutual Funds; Five Underappreciated Performers | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-colleen-sullivan-and-marc-trevisan.html | Weddings; Colleen Sullivan and Marc Trevisan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/pop-brief.html | POP BRIEF | True | By Peter Galvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/sunday-april-17-1994-coroner-be-not-proud.html | SUNDAY, APRIL 17, 1994; Coroner Be Not Proud | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-lower-manhattan-home-for-former-prostitutes-rejected.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Home for Former Prostitutes Rejected | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/music-in-new-london-dorothy-and-toto.html | MUSIC; In New London, Dorothy and Toto | False | By Robert Sherman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/l-just-add-to-the-court-a-first-rate-legal-mind-overboard-on-balance-815080.html | Just Add to the Court a First-Rate Legal Mind; Overboard on Balance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/an-outsiders-outsider.html | An Outsider's Outsider | False | By Carol Armstrong | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/for-births-at-home-more-women-seek-the-help-of-midwives.html | For Births at Home, More Women Seek the Help of Midwives | False | By Joanne Kadish | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/fate-of-vacant-school-undecided.html | Fate of Vacant School Undecided | False | By Susan E. Konig | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-susan-gaffney-james-kellogg-jr.html | Weddings; Susan Gaffney, James Kellogg Jr. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/games-designer-faces-crucial-tests-on-videos-content.html | Games Designer Faces Crucial Tests On Videos' Content | False | By Adam L. Penenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-us-issues-warning-on-guatemala-travel.html | TRAVEL ADVISORY; U.S. Issues Warning On Guatemala Travel | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/baseball-ojeda-done-in-1-yankees-done-in-11.html | BASEBALL; Ojeda Done in 1, Yankees Done in 11 | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-michele-collier-david-kaufman.html | Weddings; Michele Collier, David Kaufman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dining-out-cross-of-french-and-inventive-american.html | DINING OUT; Cross of French and Inventive American | False | By Anne Semmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/whats-doing-in-charleston.html | WHAT'S DOING IN; Charleston | False | By Scott Norvell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-ms-creppel-mr-higginson.html | Weddings; Ms. Creppel, Mr. Higginson | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dining-out-four-crazies-with-a-profusion-of-pasta.html | DINING OUT; Four Crazies With a Profusion of Pasta | False | By Patricia Brooks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/crafts-choosing-prize-winners.html | CRAFTS; Choosing Prize Winners | False | By Betty Freudenheim | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-rikers-island-trying-to-keep-jobs-cooking-in-the-bronx.html | NEIGHBORHOOD REPORT: RIKERS ISLAND; Trying to Keep Jobs Cooking in the Bronx | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/us-is-paying-more-low-earners-for-working-irs-survey-finds.html | U.S. Is Paying More Low-Earners for Working, I.R.S. Survey Finds | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/when-climbing-the-walls-can-be-fun.html | When Climbing the Walls Can Be Fun | False | By Jackie Fitzpatrick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/theater/theater-balloons-make-a-statement-in-the-winter-s-tale.html | THEATER; Balloons Make a Statement in 'The Winter's Tale' | False | By Matt Wolf | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/evening-hours-photographer-in-fashion.html | Evening Hours; Photographer in Fashion | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/whooping-and-hollering-its-countryandwestern-dancing.html | Whooping and Hollering, It's Country-and-Western Dancing | False | By Carlotta Gulvas Swarden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/letters-from-a-lonely-poet.html | Letters From A Lonely Poet | False | By J. D. McClatchy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/trump-to-seek-federal-help-to-get-riverside-south-under-way.html | Trump to Seek Federal Help to Get Riverside South Under Way | False | By Nick Ravo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-correspondent-s-report-new-hotels-attest-to-cuba-s-reawakening.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; New Hotels Attest To Cuba's Reawakening | False | By Howard W. French | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-six-airlines-agree-to-change-fare-display.html | TRAVEL ADVISORY; Six Airlines Agree To Change Fare Display | False | By Adam Bryant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/editorial-notebook-plath-hughes-and-malcolm.html | Editorial Notebook; Plath, Hughes and Malcolm | False | By Mary Cantwell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/political-notes-republican-attorney-general-candidate-wins-a-rave-from-cuomo.html | Political Notes; Republican Attorney General Candidate Wins a Rave From Cuomo | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/postings-regional-plan-conference-improving-the-area.html | POSTINGS: Regional Plan Conference; Improving The Area | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/paperback-best-sellers-april-17-1994.html | PAPERBACK BEST SELLERS: April 17, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-a-poem-as-cost-efficient-as-a-tree.html | April 10-16; A Poem as Cost-Efficient as a Tree | False | By William K. Stevens | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-friendly-fire-in-iraq-the-pentagon-re-examines-hair-triggers.html | The World: 'Friendly Fire' in Iraq; The Pentagon Re-Examines Hair Triggers | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/results-plus-812587.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/theater-spittin-image-in-world-premiere.html | THEATER; 'Spittin' Image' In World Premiere | False | By Alvin Klein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/commercial-property-383-madison-avenue-new-office-tower-for-midtown.html | Commercial Property/383 Madison Avenue; New Office Tower For Midtown? | False | By Claudia H. Deutsch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/the-poseur.html | The Poseur | False | By Greg Donaldson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/seaside-heights-journal-businesses-lend-a-hand-and-make-beach-free.html | Seaside Heights Journal; Businesses Lend a Hand and Make Beach Free on Weekdays | False | By Carlotta Gulvas Swarden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-nonfiction-696340.html | IN SHORT: NONFICTION | False | By Emily Eakin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-laura-j-schisgall-s-c-sterenberg.html | Weddings; Laura J. Schisgall, S. C. Sterenberg | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/scrap-metal-no-way-antiques.html | Scrap Metal? No Way. Antiques! | False | By Michael S. Malone | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/obituaries/morton-dolinsky-israeli-spokesman-63.html | Morton Dolinsky; Israeli Spokesman, 63 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/c-corrections-814725.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/detroit-officers-acquitted-in-cuban-immigrant-s-death.html | Detroit Officers Acquitted In Cuban Immigrant's Death | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/new-yorkers-co-charlie-goldstein-power-broker.html | NEW YORKERS & CO.; Charlie Goldstein, Power Broker | False | By Charles Strum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/horse-racing-irgun-wins-wood-refusing-to-bow-to-go-for-gin.html | HORSE RACING; Irgun Wins Wood, Refusing to Bow to Go for Gin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-traffic-the-great-midtown-car-race.html | NEIGHBORHOOD REPORT: TRAFFIC; The Great Midtown Car Race | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-leslie-farrow-david-hutchinson.html | Weddings; Leslie Farrow, David Hutchinson | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/word-for-word-sexual-harassment-red-light-green-light-next-time-navy-plans-play.html | Word for Word/Sexual Harassment; Red Light/Green Light: Next Time The Navy Plans to Play by the Book | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/l-is-us-really-taking-a-wrong-turn-814741.html | Is U.S. Really Taking a Wrong Turn? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/sports-people-pro-football-49ers-making-norton-a-five-year-offer.html | SPORTS PEOPLE: PRO FOOTBALL; 49ers Making Norton A Five-Year Offer | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/a-chicken-in-every-pot-au-feu.html | A Chicken in Every Pot-au-Feu | False | By Molly O'Neill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/conflict-balkans-united-nations-un-s-bosnia-dilemma-press-serbs-pull.html | CONFLICT IN THE BALKANS: UNITED NATIONS; U.N.'s Bosnia Dilemma: Press Serbs or Pull Out? | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/c-corrections-779717.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/data-bank-april-17-1994.html | Data Bank/April 17, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/l-parks-in-the-west-760331.html | Parks in the West | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-e-r-sollmann-dean-c-durling.html | Weddings; E. R. Sollmann, Dean C. Durling | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/currency.html | CURRENCY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/a-la-carte-pleasing-fare-in-foreign-restaurants.html | A LA CARTE; Pleasing Fare in Foreign Restaurants | False | By Richard Jay Scholem | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/l-on-the-gulf-coast-761680.html | On the Gulf Coast | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-the-freedom-to-choose-doctors-what-freedom-780529.html | THE FREEDOM TO CHOOSE DOCTORS: WHAT FREEDOM? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-b-j-greenwood-and-james-pugh.html | WEDDINGS; B. J. Greenwood, And James Pugh | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/l-insult-to-injury-814547.html | Insult to Injury | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/antiques-and-haute-cuisine-at-the-southport-westport-show.html | Antiques and Haute Cuisine at the Southport-Westport Show | False | By Bess Liebenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/readers-flocking-to-book-discussions.html | Readers Flocking to Book Discussions | False | By Merri Rosenberg | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/california-strike-becomes-a-battle-over-permanent-job-replacements.html | California Strike Becomes a Battle Over Permanent Job Replacements | False | By Peter T. Kilborn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/ideas-trends-building-a-better-brain-for-baby.html | Ideas & Trends; Building A Better Brain For Baby | False | By George Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/how-do-you-turn-on-the-twentysomething-market.html | How Do You Turn On the Twentysomething Market? | False | By Jennifer Steinhauer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/benefits-778494.html | Benefits | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-melanie-derman-stephen-hoenig.html | WEDDINGS; Melanie Derman, Stephen Hoenig | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/profile-new-realities-for-a-master-of-arbitrage.html | Profile; New Realities for a Master of Arbitrage | False | By Barry Rehfeld | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/ecological-correctness-in-foodstuffs.html | Ecological Correctness in Foodstuffs | False | By Penny Singer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/gardening-time-to-study-the-trees-and-shrubs.html | GARDENING; Time to Study the Trees and Shrubs | False | By Joan Lee Faust | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/ukraine-s-opportunity-western-suspicions-of-russia.html | Ukraine's Opportunity; Western Suspicions of Russia | False | By Steven Erlanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/crew-tryouts-start.html | Crew Tryouts Start | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/on-language-footprints-on-the-infobahn.html | ON LANGUAGE; Footprints on the Infobahn | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-how-do-tobacco-executives-live-with-themselves-780588.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/interface-people-and-technology-coping-with-change.html | Interface: People and Technology; Coping With Change | False | By Melanie J. Mavrides | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/the-executive-life-survival-strategies-of-the-road-warriors.html | The Executive Life; Survival Strategies Of the Road Warriors | False | By Deborah L Jacobs | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/god-man-and-the-curriculum.html | God, Man and the Curriculum | False | By John Patrick Diggins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-odila-i-galer-dominique-noel.html | Weddings; Odila I. Galer, Dominique Noel | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dining-out-amawalk-spot-where-fish-is-the-dish-of-choice.html | DINING OUT; Amawalk Spot Where Fish Is the Dish of Choice | False | By M. H. Reed | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/viewpoints-gatt-the-pitfalls-amid-the-promise.html | Viewpoints; GATT: The Pitfalls Amid the Promise | False | By Tim Lang and Colin Hines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/art-chronicling-connecticut-artists-well-known-and-unknown.html | ART; Chronicling Connecticut Artists, Well Known and Unknown | False | By Vivien Raynor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/rental-market-tight-in-hamptons.html | Rental Market Tight in Hamptons | False | By Mary Cummings | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/artist-mends-womens-broken-worlds.html | Artist Mends Women's Broken Worlds | False | By Fay Ellis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/weddings-jason-rosenfeld-and-jamie-kreitman.html | Weddings; Jason Rosenfeld and Jamie Kreitman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/habitats-edward-durrell-stone-modified-good-bones-in-rye.html | Habitats/Edward Durrell Stone, Modified; 'Good Bones' in Rye | False | By Tracie Rozhon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/dance-canadas-chameleon-of-dance.html | DANCE; Canada's Chameleon of Dance | True | By William Littler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/c-correction-808091.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/l-the-importance-of-watercolor-807796.html | The Importance Of Watercolor | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/sports-of-the-times-jim-rome-didn-t-just-happen.html | Sports of the Times; Jim Rome Didn't Just Happen | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/us/clinton-asks-help-on-police-sweeps-in-public-housing.html | CLINTON ASKS HELP ON POLICE SWEEPS IN PUBLIC HOUSING | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/style/will-write-for-food.html | Will Write for Food | False | By Nick Ravo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-children-naked-guns-fangs-thumbelina-ace-ventura-pet-detective.html | TAKING THE CHILDREN: From Naked Guns and Fangs to Thumbelina; Ace Ventura, Pet Detective | False | By Patricia S. McCormick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/backtalk-at-home-in-the-city-baseball-s-newest-parks-succeed.html | BACKTALK; At Home in the City, Baseball's Newest Parks Succeed | False | By Paul Goldberger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/antarctic-antics.html | Antarctic Antics | False | By Gary Krist | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-nation-music-confers-an-afterlife-as-cacophony-lingers-on.html | The Nation; Music Confers an Afterlife As Cacophony Lingers On | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/business/market-watch-in-a-cliffhanger-a-junk-deal-is-finally-sold.html | MARKET WATCH; In a Cliffhanger, A Junk Deal Is Finally Sold | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/journal-the-plot-thickens-at-pbs.html | Journal; The Plot Thickens At PBS | False | By Frank Rich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/baseball-gooden-toes-mark-and-feels-just-fine.html | BASEBALL; Gooden Toes Mark And Feels Just Fine | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/books/l-behind-the-times-780375.html | 'Behind The Times' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/inside-808768.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/a-surprising-silent-majority-in-south-africa.html | A Surprising SILENT Majority In South Africa | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/pop-briefs.html | POP BRIEFS | True | By Lorraine Ali | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/world/brazil-reaches-accord-with-large-banks-to-cut-debt.html | Brazil Reaches Accord With Large Banks to Cut Debt | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-midtown-explaining-a-vision-for-a-grander-grand-central.html | NEIGHBORHOOD REPORT: MIDTOWN; Explaining a Vision for a Grander Grand Central | False | By David W. Dunlap | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-harlem-renewal-of-once-vibrant-marketplace-is-back-on-track.html | NEIGHBORHOOD REPORT: HARLEM; Renewal of Once-Vibrant Marketplace Is Back on Track | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/by-land-air-and-sea-in-england-and-us.html | BY LAND, AIR AND SEA IN ENGLAND AND U.S. | False | By Eric P. Nash | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/how-pequots-wealth-may-nourish-norwich.html | How Pequots' Wealth May Nourish Norwich | False | By Sam Libby | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/pop-briefs-758884.html | POP BRIEFS | False | By Neil Strauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-17 | 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/l-how-do-tobacco-executives-live-with-themselves-780570.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/l-punishing-china-will-hurt-the-chinese-889300.html | Punishing China Will Hurt the Chinese | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-concert-an-exercise-in-harmony-aside-from-music.html | Review/Concert; An Exercise in Harmony, Aside From Music | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/dance-in-review-821136.html | Dance in Review | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/pro-football-jones-a-man-after-his-own-heart.html | PRO FOOTBALL; Jones: A Man After His Own Heart? | False | By Thomas George | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/metro-digest-818356.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-television-erik-and-lyle-the-year-s-stand-ins-for-amy-and-joey.html | Review/Television; Erik and Lyle, The Year's Stand-Ins For Amy and Joey | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/hockey-its-finally-safe-again-to-go-back-on-the-ice.html | HOCKEY; It's Finally Safe Again To Go Back on the Ice | False | By Jay Privman, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/bronx-postal-building-fails-to-stem-mail-delays.html | Bronx Postal Building Fails to Stem Mail Delays | False | By Matthew Purdy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/chronicle-818062.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/worldbusiness/IHT-brussels-notebook-eu-transparency-goes-just-so-far.html | Brussels Notebook : EU Transparency Goes Just So Far | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/senator-outlines-cheaper-versions-of-health-plan.html | SENATOR OUTLINES CHEAPER VERSIONS OF HEALTH PLAN | False | By Adam Clymer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-opera-ariadne-brings-its-mix-of-tragedy-and-pratfalls.html | Review/Opera; 'Ariadne' Brings Its Mix Of Tragedy and Pratfalls | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/dividend-meetings-819085.html | Dividend Meetings | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/treasury-s-calendar-offers-only-today-s-bill-auction.html | Treasury's Calendar Offers Only Today's Bill Auction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/style/IHT-britain-casual-dining.html | BRITAIN : Casual Dining | False | By Patricia Wells, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/bridge-818968.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/the-gramm-exemption.html | The Gramm Exemption | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/pulse-drug-arrests.html | PULSE; Drug Arrests | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/IHT-the-problem-in-japans-politics-isnt-hosokawa.html | The Problem in Japan's Politics Isn't Hosokawa | False | By Gregory Clark, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/IHT-1894-gambling-in-cab-in-our-pages100-75-and-50-years-ago.html | 1894: Gambling in Cab : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/theater/review-theater-dreamers-and-exploiters-in-a-slice-of-americana.html | Review/Theater; Dreamers and Exploiters in a Slice of Americana | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/a-mustang-and-a-boy-named-bill.html | A Mustang And a Boy Named Bill | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/hockey-sabre-defense-is-too-much-to-crack.html | HOCKEY; Sabre Defense Is Too Much to Crack | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/worldbusiness/IHT-european-bank-catches-breath-in-year-of-pause.html | European Bank Catches Breath in 'Year of Pause' | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/sports-of-the-times-this-hextall-joins-ranger-history-books.html | Sports of The Times; This Hextall Joins Ranger History Books | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-pop-going-with-the-flow-at-a-party-with-phish.html | Review/Pop; Going With the Flow at a Party With Phish | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/dance-in-review-819450.html | Dance in Review | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/banks-testing-system-for-corporate-payments.html | Banks Testing System For Corporate Payments | False | By Richard Ringer, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/theater/review-theater-sinister-and-gothic-can-you-hum-a-few-bars.html | Review/Theater; Sinister and Gothic? Can You Hum a Few Bars? | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/I-don-t-need-to-be-a-rock-star-to-feel-suicidal-depression-and-art-820962.html | Don't Need to Be a Rock Star to Feel Suicidal; Depression and Art | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/hockey-a-river-runs-through-him-rangers-overwhelm-hextall-and-isles.html | HOCKEY; A River Runs Through Him: Rangers Overwhelm Hextall and Isles | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/c-corrections-820920.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/topics-of-the-times-listening-critically.html | Topics of The Times; Listening Critically | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/the-media-business-new-hits-bolster-abc-s-hand-for-the-fall.html | THE MEDIA BUSINESS; New Hits Bolster ABC's Hand for the Fall | False | By Bill Carter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/rwanda-puzzle-is-uganda-taking-sides.html | Rwanda Puzzle: Is Uganda Taking Sides? | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/pentagon-book-for-doomsday-is-to-be-closed.html | Pentagon Book For Doomsday Is to Be Closed | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/tribute-to-cunningham.html | Tribute to Cunningham | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/no-headline-815330.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/dance-and-conversation.html | Dance and Conversation | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/patents-817090.html | Patents | False | By Teresa Riordan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Richardson, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/worldbusiness/IHT-brussels-notebook-testing-the-limits-of-eu-law.html | Brussels Notebook : Testing the Limits of EU Law | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/myths-of-the-midnight-rider.html | Myths of the Midnight Rider | False | By David Hackett Fischer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/marathon-the-boston-entrants-boast-the-times-if-not-the-names.html | MARATHON; The Boston Entrants Boast the Times if Not the Names | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/a-new-ford-in-california-s-future.html | A New Ford in California's Future | False | By Allen R. Myerson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/c-corrections-820946.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/media-business-advertising-startling-merger-pins-its-hopes-industry-maverick.html | THE MEDIA BUSINESS: ADVERTISING; A startling merger pins its hopes on an industry maverick to help lift the 'Ketchum curse.' | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/guarding-image-newark-city-bars-local-filming-movie-about-teen-age-car-bandits.html | Guarding the Image in Newark; City Bars Local Filming of a Movie About Teen-Age Car Bandits | False | By Clifford J. Levy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/macy-urged-to-hire-new-advisers.html | Macy Urged To Hire New Advisers | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/ex-foreign-minister-of-the-old-guard-seeks-to-lead-japan.html | Ex-Foreign Minister of the 'Old Guard' Seeks to Lead Japan | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/automobiles/a-mustang-and-a-boy-named-bill.html | A Mustang and a Boy Named Bill | False | By Douglas Jehl, Special To the New York Times | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/conflict-balkans-overview-gorazde-panic-serbian-forces-enter-safe-area.html | CONFLICT IN THE BALKANS: THE OVERVIEW; GORAZDE IN PANIC AS SERBIAN FORCES ENTER 'SAFE' AREA | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/obituaries/ron-vawter-actor-dies-at-45-known-for-avant-garde-roles.html | Ron Vawter, Actor, Dies at 45; Known for Avant-Garde Roles | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/IHT-1944-record-flight-in-our-pages100-75-and-50-years-ago.html | 1944: Record Flight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/baseball-yankees-survive-both-gusty-winds-and-porous-defense.html | BASEBALL; Yankees Survive Both Gusty Winds and Porous Defense | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/style/IHT-britain-the-top-tables.html | BRITAIN : The Top Tables | False | By Patricia Wells, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/business-digest-816442.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/dance-in-review-821128.html | Dance in Review | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/motorola-offers-a-new-chip.html | Motorola Offers a New Chip | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/business-shuns-areas-that-look-too-white.html | Business Shuns Areas That Look Too White | False | By Dirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/command-presents.html | Command Presents | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/worldbusiness/IHT-for-japan-a-goslow-rebound.html | For Japan, a Go-Slow Rebound | False | By Paul Blustein, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/the-media-business-advertising-addenda-chiat-day-resigns-a-liquor-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day Resigns A Liquor Account | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/the-media-business-in-brazil-help-from-viewers-on-tv-ad.html | THE MEDIA BUSINESS; In Brazil, Help From Viewers On TV Ad | False | By Mery Galanternick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/worldbusiness/IHT-ban-on-foreign-partners-will-hamper-growth-china.html | Ban on Foreign Partners Will Hamper Growth : China Limits Cable Investment | False | By Kevin Murphy, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/schools-prosecute-parents-for-children-s-truancy.html | Schools Prosecute Parents for Children's Truancy | False | By Ronald Smothers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/c-corrections-820911.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/hockey-for-richter-it-s-highlight-reel-time.html | HOCKEY; For Richter, It's Highlight Reel Time | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/question-is-raised-on-hormone-maker-s-ties-to-fda-aides.html | Question Is Raised on Hormone Maker's Ties to F.D.A. Aides | False | By Keith Schneider | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/cancer-study-prompts-new-awareness.html | Cancer Study Prompts New Awareness | False | By Diana Jean Schemo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/worldbusiness/IHT-brussels-notebook-once-again-cash-is-the-key.html | Brussels Notebook : Once Again, Cash Is the Key | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/report-shows-check-cashers-filling-a-void.html | Report Shows Check Cashers Filling a Void | False | By Joe Sexton | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/a-bond-bull-takes-a-bearish-turn.html | A Bond Bull Takes a Bearish Turn | False | By Sylvia Nasar | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/insurance-law-shift-is-gaining.html | Insurance Law Shift Is Gaining | False | By Michael Quint | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/inside-815268.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/the-media-business-mini-series-blazes-trail-in-high-definition-tv.html | THE MEDIA BUSINESS; Mini-Series Blazes Trail In High-Definition TV | False | By Peter M. Nichols | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/horse-racing-holy-bull-s-front-running-a-dilemma-for-derby-foes.html | HORSE RACING; Holy Bull's Front-Running A Dilemma for Derby Foes | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/cuny-to-train-recruits-for-police-in-puerto-rico.html | CUNY to Train Recruits For Police in Puerto Rico | False | By Maria Newman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/economic-calendar.html | Economic Calendar | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/movies/celebrating-robert-altman-and-his-most-loved-films.html | Celebrating Robert Altman And His Most Loved Films | False | By William Grimes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/golf-trevino-defeats-floyd-who-falls-apart-in-stretch.html | GOLF; Trevino Defeats Floyd, Who Falls Apart in Stretch | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/in-co-ops-and-condos-apartment-managers-are-girding-for-a-possible-strike.html | In Co-ops and Condos, Apartment Managers Are Girding for a Possible Strike | False | By Tom Redburn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/obituaries/dr-marcel-bessis-french-biologist-76.html | Dr. Marcel Bessis French Biologist, 76 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/bronx-woman-is-slain.html | Bronx Woman Is Slain | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/chronicle-821209.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/worldbusiness/IHT-capital-markets-bundesbanks-move-fails-to-spark.html | CAPITAL MARKETS : Bundesbank's Move Fails To Spark European Bonds | False | By Carl Gewirtz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/topics-of-the-times-no-april-gushing-next-year.html | Topics of The Times; No April Gushing, Next Year | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/jurors-find-li-murder-case-easy-to-resist.html | Jurors Find L.I. Murder Case Easy to Resist | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/waco-inferno-remembered-by-davidians.html | Waco Inferno Remembered By Davidians | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/c-corrections-820938.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/worldbusiness/IHT-when-managing-the-yen-can-go-no-further.html | When Managing the Yen Can Go No Further | False | By Carl Gewirtz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/pro-basketball-nets-clinch-fittingly-anderson-and-a-rally.html | PRO BASKETBALL; Nets Clinch Fittingly: Anderson and a Rally | False | By Charlie Nobles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/l-new-york-city-police-richly-deserve-a-shorter-workweek-807559.html | New York City Police Richly Deserve a Shorter Workweek | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/detroit-s-booming-auto-sales-mean-waiting-lists-for-some.html | Detroit's Booming Auto Sales Mean Waiting Lists for Some | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/IHT-qabroader-economic-ties-to-eastern-europe-are-a-priority.html | Q&A:Broader Economic Ties to Eastern Europe Are a Priority | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/conflict-balkans-russians-moscow-embarrassed-when-serbs-make-break-promise.html | CONFLICT IN THE BALKANS: THE RUSSIANS; Moscow Embarrassed When Serbs Make, and Break, Promise of Pullback | False | By Steven Erlanger | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/media-business-press-correct-political-correctness-american-editors-seem-divided.html | THE MEDIA BUSINESS: Press; How correct is political correctness? American editors seem as divided as everyone else. | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/l-don-t-need-to-be-a-rock-star-to-feel-suicidal-820954.html | Don't Need to Be a Rock Star to Feel Suicidal | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/essay-reds-under-the-bed.html | Essay; Reds Under the Bed | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/a-van-gogh-becomes-a-cause-celebre.html | A van Gogh Becomes a Cause Celebre | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/market-place-boeing-s-stock-seems-unable-to-rise-above-its-plateau.html | Market Place; Boeing's stock seems unable to rise above its plateau. | False | By John Holusha | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/compaq-s-new-line.html | Compaq's New Line | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/more-democracy-vital-mexican-candidate-says.html | More Democracy Vital, Mexican Candidate Says | False | By Tim Golden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/cairo-journal-battling-the-religious-right-the-celluloid-front.html | Cairo Journal; Battling the Religious Right: The Celluloid Front | False | By Chris Hedges | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/kidder-reports-fraud-and-ousts-a-top-trader.html | Kidder Reports Fraud and Ousts a Top Trader | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/IHT-1919-dantzig-decision-in-our-pages100-75-and-50-years-ago.html | 1919: Dantzig Decision : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/despite-growing-support-new-laws-on-smoking-are-unlikely-this-year.html | Despite Growing Support, New Laws On Smoking Are Unlikely This Year | False | By David E. Rosenbaum With Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/baseball-ode-to-joy-mighty-jeffrey-at-the-bat.html | BASEBALL; Ode to Joy: Mighty Jeffrey At the Bat | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/results-plus-819280.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/hoax-unravels-missing-baby-is-found-dead.html | Hoax Unravels: 'Missing' Baby Is Found Dead | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/hungary-and-the-jews-looking-at-1944-is-difficult.html | Hungary and the Jews: Looking at 1944 Is Difficult | False | By Jane Perlez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/us/white-house-goes-courting-in-california.html | White House Goes Courting In California | False | By Richard L Berke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/chronicle-822125.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/banking-scandal-endangers-spain-s-government.html | Banking Scandal Endangers Spain's Government | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/style/IHT-britain-tips.html | BRITAIN : TIPS | False | By Patricia Wells, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-music-a-vision-of-cultures-in-flux.html | Review/Music; A Vision of Cultures in Flux | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/dance-in-review-821110.html | Dance in Review | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/l-who-ll-defend-the-persecuted-smoker-807583.html | Who'll Defend the Persecuted Smoker? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/style/IHT-britain-the-list-so-far.html | BRITAIN : The List So Far | False | By Patricia Wells, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/news-summary-815233.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/wealthy-mexican-s-abduction-underlines-vulnerability-of-elite.html | Wealthy Mexican's Abduction Underlines Vulnerability of Elite | False | By Anthony Depalma | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/l-anguish-east-and-west-821055.html | Anguish, East and West | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/auto-racing-penske-s-engine-has-opponents-singing-brickyard-blues.html | AUTO RACING; Penske's Engine Has Opponents Singing Brickyard Blues | False | By Joseph Siano | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/books/books-of-the-times-dissecting-the-values-of-a-divided-intellectual.html | Books of The Times; Dissecting the Values Of a Divided Intellectual | False | By Christopher Lehmann-Haupt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/pro-football-frayed-knicks-continue-to-unravel-in-loss.html | PRO FOOTBALL; Frayed Knicks Continue to Unravel in Loss | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/hockey-graves-and-kasparaitis-dance-the-playoff-tango.html | HOCKEY; Graves and Kasparaitis Dance the Playoff Tango | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/business/foreign-debt-mop-up-after-refinancing-brazil-banks-now-face-just-few-small-bad.html | Foreign Debt Mop-Up; After Refinancing Brazil, Banks Now Face Just a Few Small Bad International Loans | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/l-don-t-need-to-be-a-rock-star-to-feel-suicidal-my-sensitive-son-807575.html | Don't Need to Be a Rock Star to Feel Suicidal; My Sensitive Son | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/conflict-balkans-americans-some-senators-renew-call-lift-bosnian-arms-ban.html | CONFLICT IN THE BALKANS: THE AMERICANS; Some Senators Renew Call To Lift Bosnian Arms Ban | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/in-shaken-police-precinct-a-somber-time.html | In Shaken Police Precinct, a Somber Time | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/de-klerk-s-party-is-driving-wedge-between-nonwhites.html | De Klerk's Party Is Driving Wedge Between Nonwhites | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/giuliani-meets-with-gop-to-break-albany-deadlock.html | Giuliani Meets With G.O.P. To Break Albany Deadlock | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/abroad-at-home-peace-at-any-price.html | Abroad at Home; Peace At Any Price | False | By Anthony Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/world/conflict-in-the-balkans-the-british-new-casualty-fuels-debate-in-britain.html | CONFLICT IN THE BALKANS: THE BRITISH; New Casualty Fuels Debate In Britain | False | By Richard W. Stevenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-18 | 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/report-cites-boost-in-crown-hts-case.html | Report Cites Boost In Crown Hts. Case | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/miami-officer-in-89-shooting-is-dismissed.html | Miami Officer in '89 Shooting Is Dismissed | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/alco-standard-asn-n-reports-earnings-for-qtr-to-mar-31.html | Alco Standard (ASN:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/newton-unit-executive-quits-apple.html | Newton Unit Executive Quits Apple | False | By John Markoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/obituaries/dr-annemarie-weil-a-child-psychiatrist-and-a-teacher-84.html | Dr. Annemarie Weil, A Child Psychiatrist And a Teacher, 84 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/style/chronicle-821551.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/science/big-picture-of-cancer-process-is-being-seen-for-the-first-time.html | Big Picture of Cancer Process Is Being Seen for the First Time | False | By Gina Kolata | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/biggest-bank-is-criticized-in-germany.html | Biggest Bank Is Criticized in Germany | False | By Ferdinand Protzman, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/zulu-nationalist-leader-appears-to-yield-on-election.html | Zulu Nationalist Leader Appears to Yield on Election | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/baseball-kent-hits-another-key-homer-but-2-by-bell-outdistance-mets.html | BASEBALL; Kent Hits Another Key Homer, But 2 by Bell Outdistance Mets | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/diamond-shamrock-inc-drm-n-reports-earnings-for-qtr-to-mar-31.html | Diamond Shamrock Inc. (DRM:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/IHT-1919a-mexico-mandate-in-our-pages100-75-and-50-years-ago.html | 1919:A Mexico Mandate?; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/l-is-it-springtime-for-moscow-829420.html | Is It Springtime for Moscow? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/wabash-national-corp-wnc-n-reports-earnings-for-qtr-to-mar-31.html | Wabash National Corp. (WNC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/intel-corp-intc-nms-reports-earnings-for-qtr-to-apr-2.html | Intel Corp.(INTC:NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/universal-foods-corp-ufc-n-reports-earnings-for-qtr-to-mar-31.html | Universal Foods Corp. (UFC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/progressive-corp-pgr-n-reports-earnings-for-qtr-to-mar-31.html | Progressive Corp. (PGR:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/c-corrections-829269.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/hartford-seeking-a-company-to-run-its-public-schools.html | HARTFORD SEEKING A COMPANY TO RUN ITS PUBLIC SCHOOLS | False | By William Celis 3d | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/shaw-industries-shx-n-reports-earnings-for-qtr-to-apr-2.html | Shaw Industries(SHX:N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/IHT-letters-to-the-editor-effects-of-a-caning.html | LETTERS TO THE EDITOR : Effects of a Caning | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/zuckerman-postpones-closing-deal-for-coliseum.html | Zuckerman Postpones Closing Deal for Coliseum | False | By Shawn G. Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-television-the-many-many-steps-that-led-to-yalta-s-table.html | Review/Television; The Many, Many Steps That Led to Yalta's Table | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/russell-corp-rml-n-reports-earnings-for-qtr-to-apr-3.html | Russell Corp.(RML:N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/c-corrections-829242.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/dana-corp-dcn-n-reports-earnings-for-qtr-to-mar-31.html | Dana Corp.(DCN:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/conflict-balkans-washington-aides-ready-ask-clinton-send-jets-against-serbs.html | CONFLICT IN THE BALKANS: WASHINGTON; Aides Ready to Ask Clinton To Send Jets Against Serbs | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/pro-basketball-hawks-next-so-knicks-need-rapid-recovery.html | PRO BASKETBALL; Hawks Next So Knicks Need Rapid Recovery | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/l-observer-excuses-for-a-shame-829447.html | Observer; Excuses For a Shame | False | By Russell Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/style/hemlines-on-unfamiliar-territory-the-knee.html | Hemlines on Unfamiliar Territory : The Knee | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/IHT-letters-to-the-editor-the-blackmun-legacy.html | LETTERS TO THE EDITOR : The Blackmun Legacy | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/sports-people-college-basketball-extension-at-villanova.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Extension at Villanova | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/an-ad-gasp-in-cyberspace.html | An Ad (Gasp!) in Cyberspace | False | By Peter H. Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/advo-inc-ad-n-reports-earnings-for-qtr-to-mar-26.html | Advo Inc.(AD:N) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/style/chronicle-829293.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/style/IHT-under-the-tents-a-husky-debut.html | Under the Tents, A Husky Debut | False | By Suzy Menkes, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/presidential-health-show-travels-to-a-friendly-spot.html | Presidential Health Show Travels to a Friendly Spot | False | By Adam Clymer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/nortek-inc-ntk-n-reports-earnings-for-qtr-to-apr-2.html | Nortek Inc.(NTK:N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/a-spring-ice-jam-bursts-and-a-maine-town-is-pummeled.html | A Spring Ice Jam Bursts, and a Maine Town Is Pummeled | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/worldbusiness/IHT-better-german-leadership-than-none.html | Better German Leadership Than None | False | By Reginald Dale, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/ust-inc-ust-n-reports-earnings-for-qtr-to-mar-31.html | UST Inc.(UST:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/hockey-mactavish-is-taking-charge-in-a-hurry.html | HOCKEY; MacTavish Is Taking Charge in a Hurry | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/hockey-devils-rx-2-aspirins-and-storm-the-net.html | HOCKEY; Devils' Rx: 2 Aspirins And Storm The Net | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/improving-citicorp-to-pay-its-first-dividend-since-1991.html | Improving Citicorp to Pay Its First Dividend Since 1991 | False | By Milt Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/sports-people-college-basketball-reid-to-razorbacks.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Reid to Razorbacks | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/trinova-corp-tnv-n-reports-earnings-for-qtr-to-mar-31.html | Trinova Corp.(TNV:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/business-digest-821438.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/science/crafty-signs-spun-in-web-say-to-prey-open-sky.html | Crafty Signs Spun in Web Say to Prey, 'Open Sky' | False | By Natalie Angier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/reviews-pop-rebellions-small-and-many.html | Reviews/Pop; Rebellions Small And Many | False | By Neil Strauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/tulum-journal-the-glory-that-was-mayan-and-a-modern-mess.html | Tulum Journal; The Glory That Was Mayan, and a Modern Mess | False | By Anthony Depalma | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/nicor-inc-gas-n-reports-earnings-for-qtr-to-mar-31.html | Nicor Inc.(GAS:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/conflict-balkans-bluff-that-failed-serbs-around-gorazde-are-undeterred-nato-s.html | CONFLICT IN THE BALKANS: The Bluff That Failed; Serbs Around Gorazde Are Undeterred By NATO's Policy of Limited Air Strikes | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/dissidents-threaten-a-macy-bid.html | Dissidents Threaten A Macy Bid | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/us-creators-said-to-abet-soviet-a-bomb.html | U.S. Creators Said to Abet Soviet A-Bomb | False | By William J. Broad | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/senator-mitchell-enters-the-health-fray.html | Senator Mitchell Enters the Health Fray | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/us-diplomat-s-speech-on-extremism-in-germany-stirs-storm.html | U.S. Diplomat's Speech on Extremism in Germany Stirs Storm | False | By Stephen Kinzer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-music-the-y-continues-its-examination-of-schubert.html | Review/Music; The Y Continues Its Examination of Schubert | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/conflict-in-the-balkans-the-overview-gorazde-pounded-by-serb-gunners.html | CONFLICT IN THE BALKANS: THE OVERVIEW; GORAZDE POUNDED BY SERB GUNNERS | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/conflict-in-the-balkans-bosnia-update.html | CONFLICT IN THE BALKANS; BOSNIA UPDATE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/us-urges-users-of-new-well-pumps-to-drink-bottled-water.html | U.S. Urges Users of New Well Pumps to Drink Bottled Water | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/sports-people-college-basketball-beefing-up-bradley.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Beefing Up Bradley | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/classical-music-in-review-826855.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/aztar-corp-azr-n-reports-earnings-for-qtr-to-mar-31.html | Aztar Corp.(AZR:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/johnson-controls-inc-jci-n-reports-earnings-for-qtr-to-mar-31.html | Johnson Controls Inc. (JCI:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/archives/medicinal-plants-get-sanctuary-in-rain-forest.html | Medicinal Plants Get Sanctuary in Rain Forest | True | By Catherine Dold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/digital-equipment.html | Digital Equipment | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/classical-music-in-review-825255.html | Classical Music in Review | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/cooper-tire-rubber-co-ctb-n-reports-earnings-for-qtr-to-mar-31.html | Cooper Tire & Rubber Co.(CTB:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/failure-at-gorazde.html | Failure at Gorazde | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/bridge-column.html | Bridge Column | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/slaying-in-st-thomas-stains-image-of-an-american-paradise.html | Slaying in St. Thomas Stains Image of an 'American Paradise' | False | By Larry Rohter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/classical-music-in-review-829331.html | Classical Music in Review | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/wheelabrator-technologies-inc-wti-n-reports-earnings-for-qtr-to-mar-31.html | Wheelabrator Technologies Inc. (WTI:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/marathon-ndeti-and-pippig-run-like-the-wind.html | MARATHON; Ndeti and Pippig Run Like the Wind | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-news-xerox-creates-software-to-rival-offset-printing.html | COMPANY NEWS; Xerox Creates Software To Rival Offset Printing | False | By John Holusha | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/sports-of-the-times-montague-the-obscure-and-jordan.html | Sports of The Times; Montague The Obscure And Jordan | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/c-corrections-829250.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/rochester-telephone-rtc-n-reports-earnings-for-qtr-to-mar-31.html | Rochester Telephone (RTC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/IHT-letters-to-the-editor-mussolinis-statecraft.html | LETTERS TO THE EDITOR : Mussolini's Statecraft | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/sports-people-college-basketball-howard-of-michigan-to-enter-nba-draft.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Howard of Michigan To Enter N.B.A. Draft | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/worldbusiness/IHT-greenspan-touches-the-interstate-rate-brakes-again.html | Greenspan Touches the Interest-Rate Brakes Again | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/on-baseball-salary-cap-is-misguided-medicine.html | ON BASEBALL; Salary Cap Is Misguided Medicine | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/ukraine-s-unsettling-vote.html | Ukraine's Unsettling Vote | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/ge-shaken-by-phantom-trades-at-kidder-unit.html | G.E. Shaken by Phantom Trades at Kidder Unit | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/senate-women-want-admiral-to-lose-rank.html | Senate Women Want Admiral To Lose Rank | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-music-concordia-offers-premieres.html | Review/Music; Concordia Offers Premieres | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/front-runner-for-japanese-premiership-gains-as-rival-falters.html | Front-Runner for Japanese Premiership Gains as Rival Falters | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/market-place-pep-boys-manny-moe-and-jack-see-their-stock-climb.html | Market Place; Pep Boys (Manny, Moe and Jack) see their stock climb. | False | By Leslie Wayne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/promus-cos-pri-n-reports-earnings-for-qtr-to-mar-31.html | Promus Cos.(PRI:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/lanes-open-for-car-pools.html | Lanes Open For Car Pools | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/fed-again-raises-short-term-rate-on-loans-to-3.75.html | FED AGAIN RAISES SHORT-TERM RATE ON LOANS, TO 3.75% | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/hot-lines-offer-help-on-lead.html | Hot Lines Offer Help on Lead | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/l-true-skinheads-are-not-the-racist-thugs-of-media-fame-don-t-slander-oi-829471.html | True 'Skinheads' Are Not the Racist Thugs of Media Fame; Don't Slander Oi! | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/classical-music-in-review-829323.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/hanna-ma-co-mah-n-reports-earnings-for-qtr-to-mar-31.html | Hanna (M.A.) Co. (MAH:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/science/q-a-828092.html | Q&A | False | By C. Claiborne Ray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/science/personal-computers-wandering-down-civilization-s-garden-paths.html | PERSONAL COMPUTERS; Wandering Down Civilization's Garden Paths | False | By Peter H. Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/nixon-hospitalized-after-having-stroke.html | Nixon Hospitalized After Having Stroke | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/theater/review-theater-beauty-and-the-beast-disney-does-broadway-dancing-spoons-and-all.html | Review/Theater: Beauty and the Beast; Disney Does Broadway, Dancing Spoons and All | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/l-aids-services-cuts-affect-women-too-829439.html | AIDS Services Cuts Affect Women Too | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/IHT-1894-verdis-success-in-our-pages100-75-and-50-years-ago.html | 1894: Verdi's Success : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/kaman-corp-kamna-nms-reports-earnings-for-qtr-to-mar-31.html | Kaman Corp. (KAMNA:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-news-merrill-net-was-up-21-in-quarter.html | COMPANY NEWS; Merrill Net Was Up 21% In Quarter | False | By Joshua Mills | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/books/publisher-withdraws-novel.html | Publisher Withdraws Novel | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/l-ethanol-s-cost-far-outweighs-the-benefit-829480.html | Ethanol's Cost Far Outweighs the Benefit | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/settlement-recommended-for-lirr-and-workers.html | Settlement Recommended For L.I.R.R. and Workers | False | By Matthew L Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-folk-songs-of-the-season-when-fastballs-are-in-bloom.html | Review/Folk; Songs of the Season When Fastballs Are in Bloom | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/baseball-yankees-pay-715066-to-city.html | BASEBALL; Yankees Pay $715,066 to City | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/bell-industries-inc-bi-n-reports-earnings-for-qtr-to-mar-31.html | Bell Industries Inc.(BI:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/news-summary-823031.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/books/books-of-the-times-profiles-in-leadership-and-in-anti-leadership.html | Books of The Times; Profiles in Leadership, and in Anti-Leadership | False | By Michiko Kakutani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/transactions-827304.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-reports-nationsbank-net-falls-chase-has-a-big-rise.html | COMPANY REPORTS; Nationsbank Net Falls; Chase Has a Big Rise | False | By Joshua Mills | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/huffy-corp-huf-n-reports-earnings-for-qtr-to-mar-31.html | Huffy Corp.(HUF:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/l-breastfeeding-isn-t-always-better-829463.html | Breastfeeding Isn't Always Better | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/case-review-under-way-due-to-police-in-scandal.html | Case Review Under Way Due to Police In Scandal | False | By Seth Faison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/cracking-down-on-corrupt-cops.html | Cracking Down on Corrupt Cops | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/pro-football-5-players-move-on-in-nfl.html | PRO FOOTBALL; 5 Players Move On In N.F.L. | False | By Robert Mcg. Thomas Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/coca-cola-co-ko-n-reports-earnings-for-qtr-to-mar-31.html | Coca-Cola Co. (KO:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/metro-digest-821381.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/on-my-mind-domestic-tranquillity.html | On My Mind; Domestic Tranquillity | False | By A. M. Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/experiment-in-leaner-government-64-page-form-becomes-8.html | Experiment in Leaner Government: 64-Page Form Becomes 8 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/media-business-advertising-some-hotel-guests-will-be-guinea-pigs-tests-screen.html | THE MEDIA BUSINESS: Advertising; Some hotel guests will be guinea pigs in tests of the on-screen 'yellow pages' of the future. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/lilly-eli-co-lly-n-reports-earnings-for-qtr-to-mar-31.html | Lilly (Eli) & Co. (LLY:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/stryker-corp-stry-nms-reports-earnings-for-qtr-to-mar-31.html | Stryker Corp. (STRY:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/polaroid-corp-prd-n-reports-earnings-for-qtr-to-apr-3.html | Polaroid Corp.(PRD:N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/public-service-co-of-nc-psnc-nms-reports-earnings-for-qtr-to-mar-31.html | Public Service Co. of N.C. (PSNC:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/IHT-at-european-basketball-final-four-2-greek-threats.html | At European Basketball Final Four, 2 Greek Threats | False | By Ian Thomsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/drug-emporium-inc-demp-nms-reports-earnings-for-qtr-to-feb-26.html | Drug Emporium Inc. (DEMP:NMS) reports earnings for Qtr to Feb 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/chris-craft-industries-ccn-n-reports-earnings-for-qtr-to-mar-31.html | Chris-Craft Industries(CCN:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/ku-energy-corp-ku-n-reports-earnings-for-qtr-to-mar-31.html | KU Energy Corp. (KU:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/chess-822752.html | Chess | False | By Robert Byrne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/obituaries/william-fabrikant-diamond-trader-79.html | William Fabrikant, Diamond Trader, 79 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/movies/the-talk-of-hollywood-success-greets-a-little-movie.html | THE TALK OF HOLLYWOOD; Success Greets A Little Movie | False | By Bernard Weinraub | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/united-technologies-inc-utx-n-reports-earnings-for-qtr-to-mar-31.html | United Technologies Inc. (UTX:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/obituaries/frederick-b-opper-broadcaster-82.html | Frederick B. Opper, Broadcaster, 82 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/wolverine-tube-inc-wlv-n-reports-earnings-for-qtr-to-apr-2.html | Wolverine Tube Inc. (WLV:N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/trading-places-in-south-africa.html | Trading Places in South Africa? | False | By Natasha Mostert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/reviews-pop-a-harp-here-a-concept-there-naturally.html | Reviews/Pop; A Harp Here, A Concept There, Naturally | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/pro-football-sweeney-is-no-saint-and-the-jets-are-relieved.html | PRO FOOTBALL; Sweeney Is No Saint, and the Jets Are Relieved | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/conflict-in-the-balkans-isolation-as-tactic.html | CONFLICT IN THE BALKANS; Isolation As Tactic | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/autopsy-data-inconclusive-in-baby-death.html | Autopsy Data Inconclusive In Baby Death | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/attorney-general-files-suit-against-2-ticket-brokers.html | Attorney General Files Suit Against 2 Ticket Brokers | False | By Bruce Weber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-music-carlo-bergonzi-sings-his-american-farewell.html | Review/Music; Carlo Bergonzi Sings His American Farewell | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/springs-industries-smi-n-reports-earnings-for-qtr-to-apr-2.html | Springs Industries(SMI:N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/telephone-data-systems-inc-tds-a-reports-earnings-for-qtr-to-mar-31.html | Telephone & Data Systems Inc.(TDS:A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/rust-int-l-rst-n-reports-earnings-for-qtr-to-mar-31.html | Rust Int'l(RST:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/IHT-letters-to-the-editor-america-in-paris.html | LETTERS TO THE EDITOR : America in Paris | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/harte-hanks-communications-hhs-n-reports-earnings-for-qtr-to-mar-31.html | Harte-Hanks Communications (HHS;N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-news-ibm-and-motorola-announce-faster-powerpc-chip.html | COMPANY NEWS; I.B.M. AND MOTOROLA ANNOUNCE FASTER POWERPC CHIP | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/sports-people-college-basketball-turner-is-lost-to-magic.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Turner Is Lost to Magic | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-dance-the-pennsylvania-ballet-looks-back-on-30-years.html | Review/Dance; The Pennsylvania Ballet Looks Back on 30 Years | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/new-jersey-teachers-flex-muscles-but-carefully.html | New Jersey Teachers Flex Muscles, but Carefully | False | By Iver Peterson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/obituaries/giulio-gari-is-dead-operatic-tenor-84.html | Giulio Gari Is Dead; Operatic Tenor, 84 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/unitediberia-link.html | United-Iberia Link | False | CHICAGO, April 18 --, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/science/big-project-dead-physicists-find-small-is-beautiful.html | Big Project Dead, Physicists Find Small Is Beautiful | False | By William J. Broad | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/style/patterns-825263.html | Patterns | False | By Amy M. Spindler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/no-headline-823864.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/cincinnati-bell-csn-n-reports-earnings-for-qtr-to-mar-31.html | Cincinnati Bell (CSN:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/tunnel-waiting-two-decades-for-train-shafts-for-second-avenue-subway-are.html | A Tunnel Waiting Two Decades for a Train; Shafts for the Second Avenue Subway Are Maintained, in Case the Line Is Ever Built | False | By Alan Finder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/archives/acid-rain-is-cutting-birds-reproduction-in-a-dutch-forest.html | Acid Rain Is Cutting Birds' Reproduction In a Dutch Forest | True | By Catherine Dold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/pentair-inc-pnta-nms-reports-earnings-for-qtr-to-mar-31.html | Pentair Inc. (PNTA:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/state-dept-criticizes-white-house-on-macedonia-ties.html | State Dept. Criticizes White House on Macedonia Ties | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/the-media-business-advertising-addenda-dworin-s-suitors-make-other-choices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dworin's Suitors Make Other Choices | False | By Stuart Elliot | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/stelco-stea-reports-earnings-for-qtr-to-mar-31.html | Stelco (STE:A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/our-towns-inside-the-loop-the-game-s-the-thing.html | OUR TOWNS; Inside the Loop, the Game's the Thing | False | By Evelyn Nieves | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/boxing-heavyweights-absorb-early-blows.html | BOXING; Heavyweights Absorb Early Blows | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/mcgraw-hill-inc-mhp-n-reports-earnings-for-qtr-to-mar-31.html | McGraw-Hill Inc. (MHP:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/budget-plan-draws-fire-from-hevesi.html | Budget Plan Draws Fire From Hevesi | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/oakwood-homes-corp-oh-n-reports-earnings-for-qtr-to-mar-31.html | Oakwood Homes Corp. (OH:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/kimball-international-inc-kbalb-nms-reports-earnings-for-qtr-to-mar-31.html | Kimball International Inc. (KBALB:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/health-debate-is-filling-campaign-coffers.html | Health Debate Is Filling Campaign Coffers | False | By Richard L Berke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/beijing-now-admits-that-robbers-killed-24-taiwan-tourists.html | Beijing Now Admits That Robbers Killed 24 Taiwan Tourists | False | By Patrick E. Tyler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/c-corrections-829455.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/c-corrections-829277.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/IHT-us-renews-call-for-diplomacy-in-bosnia.html | U.S. Renews Call for Diplomacy In Bosnia | False | By Paul F. Horvitz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/hockey-rangers-face-new-goalie-but-little-else-changes.html | HOCKEY; Rangers Face New Goalie, but Little Else Changes | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/IHT-1944human-torpedoes-in-our-pages100-75-and-50-years-ago.html | 1944:Human Torpedoes : IN OUR PAGES100, 75 AND 50 YEARS.AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/american-cyanamid-acy-n-reports-earnings-for-qtr-to-mar-31.html | American Cyanamid (ACY:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-reports-microsoft-corp-msft-nms.html | COMPANY REPORTS; MICROSOFT CORP. (MSFT:NMS) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/nixon-stable-after-stroke-at-his-home.html | Nixon 'Stable' After Stroke At His Home | False | By Richard Perez-Pena | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/zilog-inc-zlog-nms-reports-earnings-for-qtr-to-apr-3.html | Zilog Inc.(ZLOG:NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/the-media-business-advertising-addenda-nec-selects-houston-effler.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NEC Selects Houston Effler | False | By Stuart Elliot | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/the-media-business-advertising-addenda-accounts-824046.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/gtech-holdings-corp-gtk-n-reports-earnings-for-qtr-to-feb-26.html | Gtech Holdings Corp. (GTK:N) reports earnings for Qtr to Feb 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/science/scientist-at-work-allen-j-frances-revamping-psychiatrists-bible.html | SCIENTIST AT WORK: Allen J. Frances; Revamping Psychiatrists' Bible | False | By Daniel Goleman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/style/by-design-the-legs-naturally.html | By Design; The Legs, Naturally | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-briefs-829765.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-reports-ameritech-and-u-s-west-post-gains-in-quarter.html | COMPANY REPORTS; Ameritech and U S West Post Gains in Quarter | False | By Richard Ringer, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/hockey-it-was-like-a-bull-ring-for-mclennan.html | HOCKEY; It Was Like a Bull Ring for McLennan | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/finance-briefs-823988.html | FINANCE BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/player-of-year-times-two.html | Player of Year Times Two | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/baseball-if-it-s-mattingly-in-april-it-must-be-.200.html | BASEBALL; If It's Mattingly in April, It Must Be .200 | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/at-kidder-peabody-where-trading-went-awry.html | At Kidder, Peabody, Where Trading Went Awry | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/temple-indland-tin-n-reports-earnings-for-qtr-to-mar-31.html | Temple-Indland (TIN:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/style/IHT-waist-not-ups-and-downs-of-the-midriff.html | Waist Not: Ups and Downs of the Midriff | False | By Suzy Menkes, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/pro-football-no-regrets-from-lt.html | PRO FOOTBALL; No Regrets From L.T. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/federal-home-loan-mortgage-corp-fre-n-reports-earnings-for-qtr-to-mar-31.html | Federal Home Loan Mortgage Corp.(FRE:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/brick-injures-officer.html | Brick Injures Officer | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/IHT-telephone-companies-choose-american-firm-to-launch-new-satellite.html | Telephone Companies Choose American Firm To Launch New Satellite : Arianespace Is Spurned By European Consortium | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/enron-oil-gas-eog-n-reports-earnings-for-qtr-to-mar-31.html | Enron Oil & Gas (EOG:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/world/now-it-s-the-israeli-right-that-urges-soldiers-to-refuse-to-evict-settlers.html | Now It's the Israeli Right That Urges Soldiers to Refuse to Evict Settlers | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/IHT-this-isnt-the-way-to-have-the-united-nations-keep-the-peace.html | This Isn't the Way to Have the United Nations Keep the Peace | False | By Edward C. Luck, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/kansas-city-power-light-co-klt-n-reports-earnings-for-qtr-to-mar-31.html | Kansas City Power & Light Co. (KLT:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/tv-sports-slap-shot-long-shot-all-important-ratings-well-ice.html | TV SPORTS; Slap Shot Is a Long Shot in the All-Important Ratings as Well as on the Ice | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/vlsi-technology-inc-vlsi-nms-reports-earnings-for-qtr-to-apr-1.html | VLSI Technology Inc. (VLSI:NMS) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/the-media-business-advertising-addenda-okidata-calls-off-an-agency-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Okidata Calls Off An Agency Review | False | By Stuart Elliot | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/illinois-power-co-ipc-n-reports-earnings-for-qtr-to-mar-31.html | Illinois Power Co. (IPC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/tribune-co-trb-n-reports-earnings-for-qtr-to-mar-27.html | Tribune Co.(TRB:N) reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/court-backs-reinstating-of-jeffries-to-college-post.html | Court Backs Reinstating Of Jeffries to College Post | False | By Maria Newman | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/supreme-court-roundup-justices-to-consider-a-ban-on-guns-near-schools.html | Supreme Court Roundup; Justices to Consider a Ban on Guns Near Schools | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/inside-823848.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/new-criteria-for-earnings.html | New Criteria For Earnings | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/l-true-skinheads-are-not-the-racist-thugs-of-media-fame-829412.html | True 'Skinheads' Are Not the Racist Thugs of Media Fame | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/c-corrections-829234.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/celanese-canada-ccl-reports-earnings-for-qtr-to-mar-31.html | Celanese Canada (CCL) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/science/peripherals-the-6-mile-shelf-of-computer-books.html | PERIPHERALS; The 6-Mile Shelf of Computer Books | False | By L. R. Shannon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/united-cos-financial-corp-ucfc-nms-reports-earnings-for-qtr-to-mar-31.html | United Cos. Financial Corp.(UCFC:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/key-rates-824771.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/rockwell-international-corp-rok-n-reports-earnings-for-qtr-to-mar-31.html | Rockwell International Corp.(ROK:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/clients-press-to-keep-aids-agency.html | Clients Press to Keep AIDS Agency | False | By Mireya Navarro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/nassau-executive-will-not-run-for-governor.html | Nassau Executive Will Not Run for Governor | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/sports-people-figure-skating-harding-says-thanks.html | SPORTS PEOPLE: FIGURE SKATING; Harding Says Thanks | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/cuts-and-tax-rises-urged-to-bolster-social-security.html | Cuts and Tax Rises Urged To Bolster Social Security | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/IHT-chinese-firms-slipping-into-private-hands.html | Chinese Firms Slipping Into Private Hands | False | By Kevin Murphy, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-news-corporate-communicating-the-fax-flood-shows-little-sign-of-receding.html | COMPANY NEWS: Corporate Communicating; The Fax Flood Shows Little Sign of Receding | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/sports-people-pro-basketball-dudley-looks-to-return.html | SPORTS PEOPLE: PRO BASKETBALL; Dudley Looks to Return | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/federal-signal-fss-n-reports-earnings-for-qtr-to-mar-31.html | Federal Signal (FSS:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/obituaries/maxwell-mcknight-a-diplomat-in-postwar-europe-is-dead-at-83.html | Maxwell McKnight, a Diplomat In Postwar Europe, Is Dead at 83 | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/us/deal-century-debt-riches-citicorp-special-report-argentine-bonanza-helped-big.html | 'Deal of the Century': Debt-to-Riches at Citicorp -- A special report.; How an Argentine Bonanza Helped Big Bank and Friends | False | By Nathaniel C. Nash | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/business/traders-ponder-fed-s-moves-as-dow-falls.html | Traders Ponder Fed's Moves as Dow Falls | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-19 | 1994-04-19 | https://www.nytimes.com/1994/04/19/style/chronicle-829307.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/equifax-inc-efx-n-reports-earnings-for-qtr-to-mar-31.html | Equifax Inc.(EFX:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/sweet-settlement-in-south-africa.html | Sweet Settlement in South Africa | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/noland-co-reports-earnings-for-qtr-to-mar-31.html | Noland Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/fibreboard-corp-fbd-a-reports-earnings-for-qtr-to-mar-31.html | Fibreboard Corp. (FBD:A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/remaking-legislature-wins-praise.html | Remaking Legislature Wins Praise | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/rohm-haas-co-roh-n-reports-earnings-for-qtr-to-mar-31.html | Rohm & Haas Co. (ROH:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/sports-people-basketball-thomas-ends-on-injury.html | SPORTS PEOPLE: BASKETBALL; Thomas Ends on Injury | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/c-corrections-841064.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/aids-mothers-undying-hope.html | AIDS Mothers' Undying Hope | False | By Georgia Dullea | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/l-muslims-only-lose-with-schindler-ban-841455.html | Muslims Only Lose With 'Schindler' Ban | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/first-security-corp-fsco-nms-reports-earnings-for-qtr-to-mar-31.html | First Security Corp. (FSCO:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/lakehead-pipe-line-partners-lp-lhp-n-reports-earnings-for-qtr-to-mar-31.html | Lakehead Pipe Line Partners L.P. (LHP:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/great-western-financial-corp-gwf-n-reports-earnings-for-qtr-to-mar-31.html | Great Western Financial Corp.(GWF:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/media-business-advertising-looking-regain-momentum-levi-strauss-dresses-up.html | THE MEDIA BUSINESS: Advertising; Looking to regain momentum, Levi Strauss dresses up Dockers men's wear with a new look. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/company-briefs-841188.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/loyola-capital-corp-loyc-nms-reports-earnings-for-qtr-to-mar-31.html | Loyola Capital Corp. (LOYC:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/union-bank-ubnk-nms-reports-earnings-for-qtr-to-mar-31.html | Union Bank (UBNK:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/high-court-ruling-sharply-curbs-suits-on-securities-fraud.html | High Court Ruling Sharply Curbs Suits On Securities Fraud | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/pro-basketball-coleman-propels-nets-to-4th-straight.html | PRO BASKETBALL; Coleman Propels Nets to 4th Straight | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-reviving-profits-improve-outlook-for-dax-shares.html | Reviving Profits Improve Outlook For DAX Shares | False | By Richard E. Smith, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/wary-of-entrenchment-in-the-ranks-colleges-offer-alternatives-to-tenure.html | Wary of Entrenchment in the Ranks, Colleges Offer Alternatives to Tenure | False | By William H. Honan | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/in-the-zulus-heartland-jubilation-over-vote-role.html | In the Zulus' Heartland, Jubilation Over Vote Role | False | By Kenneth B. Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/transactions-840122.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/lift-the-embargo.html | Lift the Embargo | False | By Jeane J. Kirkpatrick and Morton I. Abramowitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/IHT-getting-beijings-attention-letters-to-the-editor.html | Getting Beijing's Attention : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/sports-people-football-jets-sign-brian-hansen-former-browns-punter.html | SPORTS PEOPLE: FOOTBALL; Jets Sign Brian Hansen, Former Browns Punter | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/clinton-supports-wider-air-strikes-against-the-serbs.html | CLINTON SUPPORTS WIDER AIR STRIKES AGAINST THE SERBS | False | By Elaine Sciolino | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/IHT-take-nato-out-of-bosnia-letters-to-the-editor.html | Take NATO Out of Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/style/chronicle-840955.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/york-international-corp-yrk-n-reports-earnings-for-qtr-to-mar-31.html | York International Corp. (YRK:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/theater-in-review-841510.html | Theater in Review | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/trw-inc-trw-n-reports-earnings-for-qtr-to-mar-31.html | TRW Inc.(TRW:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/pro-football-extra-picks-for-2-teams.html | PRO FOOTBALL; Extra Picks For 2 Teams | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/excerpts-from-supreme-court-opinions-on-sex-as-jury-selection-standard.html | Excerpts From Supreme Court Opinions on Sex as Jury-Selection Standard | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/public-service-enterprise-group-inc-peg-n-reports-earnings-for-12mos-to-mar-31.html | Public Service Enterprise Group Inc.(PEG:N) reports earnings for 12mos to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/regal-beloit-rbc-a-reports-earnings-for-qtr-to-mar-31.html | Regal-Beloit (RBC:A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/environmental-factors-to-be-calculated-in-gdp.html | Environmental Factors to Be Calculated in G.D.P. | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/wolverine-tube-inc-wlv-n-reports-earnings-for-qtr-to-apr-2.html | Wolverine Tube Inc. (WLV:N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/the-media-business-advertising-addenda-creative-director-at-benetton-quits.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director At Benetton Quits | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/tobacco-industry-tries-a-new-pitch-openness.html | Tobacco Industry Tries A New Pitch: Openness | False | By Michael Janofsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/union-electric-co-uep-n-reports-earnings-for-qtr-to-mar-31.html | Union Electric Co. (UEP:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/bridge-column.html | Bridge Column | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/metropolitan-diary-840254.html | Metropolitan Diary | False | By Ron Alexander | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/inland-steel-industries-iad-n-reports-earnings-for-qtr-to-mar-31.html | Inland Steel Industries (IAD:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/vwr-corp-vwrx-nms-reports-earnings-for-qtr-to-mar-31.html | VWR Corp. (VWRX:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/humana-inc-hum-n-reports-earnings-for-qtr-to-mar-31.html | Humana Inc.(HUM:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/us-teen-ager-resigned-to-singapore-caning.html | U.S. Teen-Ager Resigned to Singapore Caning | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/results-plus-840211.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/pnc-bank-corp-pnc-n-reports-earnings-for-qtr-to-mar-31.html | PNC Bank Corp. (PNC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/strong-evidence-in-a-cancer-debate.html | Strong Evidence in a Cancer Debate | False | By Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/IHT-1894-loss-of-innocence-in-our-pages100-75-and-50-years-ago.html | 1894: Loss of Innocence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-bonn-seeks-expanded-function-for-bundeswehr.html | Bonn Seeks Expanded Function for Bundeswehr | False | By Joseph Fitchett, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/brooke-group-ltd-bgl-n-reports-earnings-for-qtr-to-dec-31.html | Brooke Group Ltd. (BGL:N) reports earnings for Qtr to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/IHT-no-to-big-brother-at-94-cup.html | No to Big Brother at '94 Cup | False | By Rob Hughes, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/lebanon-to-try-2-iraqi-diplomats-in-killing.html | Lebanon to Try 2 Iraqi Diplomats in Killing | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/ohrenstein-will-give-up-his-senate-post-in-albany.html | Ohrenstein Will Give Up His Senate Post in Albany | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/serbian-soldiers-seize-guns-held-by-un-then-return-most.html | Serbian Soldiers Seize Guns Held by U.N., Then Return Most | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/company-reports-merck-posts-solid-results-for-quarter.html | COMPANY REPORTS; Merck Posts Solid Results For Quarter | False | By Milt Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/metro-digest-834947.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/s3-inc.html | S3 Inc. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/books/books-of-the-times-explorers-in-the-wilds-but-with-modern-trends.html | Books of The Times; Explorers in the Wilds but With Modern Trends | False | By Margo Jefferson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/baseball-abbott-finds-new-tormentor-jay-buhner.html | BASEBALL; Abbott Finds New Tormentor: Jay Buhner | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/on-golf-fore-tour-is-in-need-of-new-zing-and-boom.html | ON GOLF; Fore! Tour Is in Need Of New Zing and Boom | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/worldbusiness/IHT-ebrds-critics-fall-silent-or-nearly-so.html | EBRD's Critics Fall Silent -Or Nearly So | False | By Henry Copeland and Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/used-state-guns-wind-up-in-bad-hands-study-says.html | Used State Guns Wind Up In Bad Hands, Study Says | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/standard-products-co-spd-n-reports-earnings-for-qtr-to-mar-31.html | Standard Products Co. (SPD:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/about-new-york-reflections-on-flowers-of-gorazde.html | ABOUT NEW YORK; Reflections On Flowers Of Gorazde | False | By Michael T. Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/l-gun-lobby-stoops-to-tar-crimefighter-schools-as-safe-havens-841471.html | Gun Lobby Stoops to Tar Crimefighter; Schools as Safe Havens | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/ceridian-corp-cen-n-reports-earnings-for-qtr-to-mar-31.html | Ceridian Corp.(CEN:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/teppco-partners-lp-tpp-n-reports-earnings-for-qtr-to-mar-31.html | Teppco Partners L.P. (TPP:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-challenge-for-industry-fostering-growth-and-innovation-and-new-jobs.html | Challenge for Industry:Fostering Growth and Innovation, and New Jobs | False | By Konrad Seitz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/donohue-inc-reports-earnings-for-qtr-to-mar-31.html | Donohue Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/aes-corp-aesc-nms-reports-earnings-for-qtr-to-mar-31.html | AES Corp.(AESC:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/albank-financial-corp-reports-earnings-for-qtr-to-mar-31.html | Albank Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/zulu-party-ends-boycott-of-vote-in-south-africa.html | ZULU PARTY ENDS BOYCOTT OF VOTE IN SOUTH AFRICA | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/sports-of-the-times-riley-goes-by-the-book-his-book.html | Sports of The Times; Riley Goes By the Book: His Book | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/birmingham-steel-corp-bir-n-reports-earnings-for-qtr-to-mar-31.html | Birmingham Steel Corp. (BIR:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/reliance-electric-ree-n-reports-earnings-for-qtr-to-mar-31.html | Reliance Electric (REE:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/style/chronicle-836761.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/in-piano-debut-an-emerging-romanticism.html | In Piano Debut, an Emerging Romanticism | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/pacific-telesis-group-pac-n-reports-earnings-for-qtr-to-mar-31.html | Pacific Telesis Group (PAC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/eating-well.html | Eating Well | False | By | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/lee-enterprises-lee-n-reports-earnings-for-qtr-to-mar-31.html | Lee Enterprises (LEE:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/union-camp-corp-ucc-n-reports-earnings-for-qtr-to-mar-31.html | Union Camp Corp. (UCC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/heroin-trail-a-record-deal-for-an-agent.html | Heroin Trail: A Record Deal for an Agent | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/ackerley-communications-ak-a-reports-earnings-for-qtr-to-mar-31.html | Ackerley Communications (AK:A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/style/IHT-israel-horovitz-and-the-paris-connection.html | Israel Horovitz and the Paris Connection | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/le-cirque-turns-20-remembers-1974-price-for-those-looking-for-bargain-chance-for.html | Le Cirque Turns 20, and Remembers a 1974 Price; For Those Looking for a Bargain, a Chance for World-Class People-Watching, Too | False | By James Barron | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/advanta-corp-advna-nms-reports-earnings-for-qtr-to-mar-31.html | Advanta Corp. (ADVNA:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/deposit-guaranty-corp-deps-nms-reports-earnings-for-qtr-to-mar-31.html | Deposit Guaranty Corp. (DEPS:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/2-groups-draw-battle-lines-over-school-board-election.html | 2 Groups Draw Battle Lines Over School Board Election | False | By Joseph Berger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/gun-sweeps-no-model-for-cities.html | Gun Sweeps: No Model for Cities | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/balkan-update.html | Balkan Update | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/obituaries/brian-gormley-art-center-director-49.html | Brian Gormley; Art Center Director, 49 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-angst-over-leadership-role.html | Angst Over Leadership Role | False | By David Anderson, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/obituaries/roger-sperry-a-nobel-winner-for-brain-studies-dies-at-80.html | Roger Sperry, a Nobel Winner For Brain Studies, Dies at 80 | False | By Nicholas Wade | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/yeltsin-warns-bosnian-serbs-to-stop-assault-on-gorazde.html | Yeltsin Warns Bosnian Serbs To Stop Assault on Gorazde | False | By Michael Specter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/signet-banking-corp-sbk-n-reports-earnings-for-qtr-to-mar-31.html | Signet Banking Corp. (SBK:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/zilog-inc-zlog-nms-reports-earnings-for-qtr-to-apr-3.html | Zilog Inc.(ZLOG:NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/sports-people-baseball-jail-for-gorman-thomas.html | SPORTS PEOPLE: BASEBALL; Jail for Gorman Thomas | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/theater-in-review-841501.html | Theater in Review | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/kroger-co-kr-n-reports-earnings-for-qtr-to-mar-26.html | Kroger Co. (KR:N) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/review-theater-comedy-of-mannerisms-with-adults-in-age-only.html | Review/Theater; Comedy of Mannerisms With Adults in Age Only | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/westamerica-bancorp-wab-a-reports-earnings-for-qtr-to-mar-31.html | Westamerica Bancorp (WAB:A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/rwanda-forces-shell-stadium-full-of-refugees.html | Rwanda Forces Shell Stadium Full of Refugees | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/toys-now-computers-tomorrow.html | Toys Now, Computers Tomorrow? | False | By John Markoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/plain-and-simple-short-of-preparation-time-try-juggling-chores.html | PLAIN AND SIMPLE; Short of Preparation Time? Try Juggling Chores | False | By Marian Burros | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/review-television-a-victim-s-family-visits-south-africa-s-morass.html | Review/Television; A Victim's Family Visits South Africa's Morass | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/northern-trust-ntrs-nms-reports-earnings-for-qtr-to-mar-31.html | Northern Trust (NTRS:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/continental-bank-corp-cbk-n-reports-earnings-for-qtr-to-mar-31.html | Continental Bank Corp. (CBK:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/in-school.html | In School | False | By Michael Winerip | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/1-of-2-boys-in-brick-throwing-case-is-released.html | 1 of 2 Boys in Brick-Throwing Case Is Released | False | By Richard Perez-Pena | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/style/chronicle-840963.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-siemensnixdorf-on-road-to-comeback.html | Siemens-Nixdorf on Road to Comeback | False | By Peggy Salz Trautman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/prices-rise-for-30-year-bond-as-traders-reconsider-feds-move.html | Prices Rise for 30-Year Bond as Traders Reconsider Fed's Move | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/carlisle-cos-csl-n-reports-earnings-for-qtr-to-mar-31.html | Carlisle Cos. (CSL:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/notification-in-implant-case.html | Notification in Implant Case | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/obituaries/e-b-mcmenamin-administrator-82.html | E. B. McMenamin, Administrator, 82 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/the-pop-life-838900.html | The Pop Life | False | By Sheila Rule | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/business-digest-835048.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/split-coalition-in-japan-picks-a-new-premier.html | Split Coalition In Japan Picks A New Premier | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/stocks-end-day-mixed-dow-off-0.60.html | Stocks End Day Mixed; Dow Off 0.60 | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/home-shopping-network-hsn-n-reports-earnings-for-qtr-to-mar-31.html | Home Shopping Network (HSN:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/mcclatchy-newspapers-inc-mni-n-reports-earnings-for-qtr-to-mar-31.html | McClatchy Newspapers Inc.(MNI:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/torchmark-corp-tmk-n-reports-earnings-for-qtr-to-mar-31.html | Torchmark Corp. (TMK:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/compass-bancshares-inc-reports-earnings-for-qtr-to-mar-31.html | Compass Bancshares Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/one-mexican-one-honest-vote.html | One Mexican, One Honest Vote | False | By Bernard Aronson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/maastricht-journal-drug-floodgates-open-inundating-the-dutch.html | Maastricht Journal; Drug Floodgates Open, Inundating the Dutch | False | By Marlise Simons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/nato-weighs-a-un-plan-to-strike-six-bosnia-sites.html | NATO Weighs a U.N. Plan To Strike Six Bosnia Sites | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/harris-corp-hrs-n-reports-earnings-for-qtr-to-mar-31.html | Harris Corp.(HRS:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/college-lacrosse.html | COLLEGE LACROSSE | False | By William N. Wallace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/senate-approves-a-4-star-rank-for-admiral-in-tailhook-affair.html | Senate Approves a 4-Star Rank For Admiral in Tailhook Affair | False | By Maureen Dowd | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/at-dinner-with-katarina-witt-firepower-off-the-ice.html | AT DINNER WITH: Katarina Witt; Firepower Off the Ice | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/critic-s-notebook-death-sings-along-with-grunge.html | Critic's Notebook; Death Sings Along With Grunge | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/macy-s-chief-stands-by-plan.html | Macy's Chief Stands by Plan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-recession-shakes-nations-confidence.html | Recession Shakes Nation's Confidence | False | By Craig R. Whitney, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/IHT-1919-out-of-germany-in-our-pages100-75-and-50-years-ago.html | 1919: Out of Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/vlsi-technology-inc-vlsi-nms-reports-earnings-for-qtr-to-apr-1.html | VLSI Technology Inc. (VLSI:NMS) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/health-management-associates-inc-hma-n-reports-earnings-for-qtr-to-mar-31.html | Health Management Associates Inc.(HMA:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/books/book-notes-838853.html | Book Notes | False | By Sarah Lyall | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/the-media-business-rebound-for-broadcast-tv-cable-viewership-is-steady.html | THE MEDIA BUSINESS; Rebound for Broadcast TV; Cable Viewership Is Steady | False | By Bill Carter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/safeway-inc-swy-n-reports-earnings-for-qtr-to-mar-26.html | Safeway Inc.(SWY:N) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-eastern-shortagestock-offerings.html | Eastern Shortage:Stock Offerings | False | By Richard E. Smith, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/reebok-international-rbk-n-reports-earnings-for-qtr-to-mar-31.html | Reebok International (RBK:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/california-microwave-inc-cmic-nms-reports-earnings-for-qtr-to-mar-31.html | California Microwave Inc.(CMIC:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/wmx-technologies-inc-wmx-n-reports-earnings-for-qtr-to-mar-31.html | WMX Technologies Inc. (WMX:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/ecolab-inc-ecl-n-reports-earnings-for-qtr-to-mar-31.html | Ecolab Inc.(ECL:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/michigan-national-corp-mnco-nms-reports-earnings-for-qtr-to-mar-31.html | Michigan National Corp. (MNCO:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-a-computer-pioneer-rediscovered-50-years-on.html | A Computer Pioneer Rediscovered, 50 Years On | False | By Peggy Salz Trautman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/l-new-york-program-to-catch-truants-needs-some-extra-muscle-841480.html | New York Program to Catch Truants Needs Some Extra Muscle | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/executive-changes-838543.html | Executive Changes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/chemical-waste-managment-inc-chw-n-reports-earnings-for-qtr-to-mar-31.html | Chemical Waste Management Inc. (CHW:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/wheeling-pittsburgh-corp-whx-n-reports-earnings-for-qtr-to-mar-31.html | Wheeling-Pittsburgh Corp.(WHX:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/ferro-corp-foe-n-reports-earnings-for-qtr-to-mar-31.html | Ferro Corp.(FOE:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/sports-people-football-duper-joins-cfl.html | SPORTS PEOPLE: FOOTBALL; Duper Joins C.F.L. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/officer-in-shooting-is-dismissed.html | Officer in Shooting Is Dismissed | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/timken-co-tkr-n-reports-earnings-for-qtr-to-mar-31.html | Timken Co.(TKR:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/watsco-inc-reports-earnings-for-qtr-to-mar-31.html | Watsco Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/general-public-utilities-corp-gpu-n-reports-earnings-for-qtr-to-mar-31.html | General Public Utilities Corp.(GPU:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/gte-corp-gte-n-reports-earnings-for-qtr-to-mar-31.html | GTE Corp.(GTE:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/key-rates-838659.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/c-corrections-841021.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/new-judge-moves-to-take-control-of-youth's-custody-case.html | New Judge Moves to Take Control of Youth's Custody Case | False | By Robert Hanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/rodney-king-is-awarded-3.8-million.html | Rodney King Is Awarded $3.8 Million | False | By Seth Mydans | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/baldor-electric-co-bez-n-reports-earnings-for-qtr-to-apr-2.html | Baldor Electric Co. (BEZ:N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/personal-health-838780.html | Personal Health | False | By Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/the-media-business-advertising-addenda-an-industry-group-hires-a-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Industry Group Hires a New Chief | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/no-headline-834270.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/sports-people-basketball-rose-opts-for-nba.html | SPORTS PEOPLE: BASKETBALL; Rose Opts for N.B.A. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/news-summary-834181.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/review-dance-a-hopper-named-peter-joins-the-royal-hoofers.html | Review/Dance; A Hopper Named Peter Joins the Royal Hoofers | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/collins-aikman-holdings-corp-ckgpra-a-reports-earnings-for-qtr-to-jan-29.html | Collins & Aikman Holdings Corp. (CKGPrA:A) reports earnings for Qtr to Jan 29 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/frenchman-convicted-of-crimes-against-the-jews-in-44.html | Frenchman Convicted of Crimes Against the Jews in '44 | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/books/did-ralph-ellison-leave-a-2d-classic.html | Did Ralph Ellison Leave a 2d Classic? | False | By William Grimes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/trade-gap-continues-to-widen.html | Trade Gap Continues To Widen | False | By Thomas L Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/hockey-goals-and-goaltenders-worrying-the-islanders.html | HOCKEY; Goals and Goaltenders Worrying the Islanders | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/honeywell-corp-hon-n-reports-earnings-for-qtr-to-apr-3.html | Honeywell Corp. (HON:N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/american-residential-holdings-corp-reports-earnings-for-qtr-to-mar-31.html | American Residential Holdings Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/giuliani-says-lease-for-tennis-center-expansion-is-under-review.html | Giuliani Says Lease for Tennis Center Expansion Is Under Review | False | By Steven Lee Myers | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/vf-corp-vfc-n-reports-earnings-for-qtr-to-apr-2.html | VF Corp.(VFC:N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/bmc-industries-bmc-n-reports-earnings-for-qtr-to-mar-31.html | BMC Industries (BMC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/keane-inc-kea-a-reports-earnings-for-qtr-to-mar-31.html | Keane Inc.(KEA:A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/zuckerman-to-sue-transit-agency-and-the-city.html | Zuckerman to Sue Transit Agency and the City | False | By Shawn G. Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/obituaries/daniel-rudman-67-studied-hormones-and-aging.html | Daniel Rudman, 67; Studied Hormones and Aging | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/hawaiian-electric-industries-he-n-reports-earnings-for-qtr-to-mar-31.html | Hawaiian Electric Industries (HE:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/liberty-national-bancorp-ky-lnbc-nms-reports-earnings-for-qtr-to-mar-31.html | Liberty National Bancorp-Ky. (LNBC:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/israel-seizes-hundreds-of-arabs-linked-to-militant-group.html | Israel Seizes Hundreds of Arabs Linked to Militant Group | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/c-corrections-841030.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/l-mark-stonewall-s-25th-841498.html | Mark Stonewall's 25th | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/paine-webber-group-inc-pwj-n-reports-earnings-for-qtr-to-mar-31.html | Paine Webber Group Inc. (PWJ:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/grand-valley-gas-co-gvgc-nms-reports-earnings-for-qtr-to-feb-28.html | Grand Valley Gas Co. (GVGC:NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/market-place-a-victory-for-those-who-aid-and-abet-in-securities-fraud-cases.html | Market Place; A victory for those who 'aid and abet' in securities fraud cases. | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/pro-football-nfl-is-out-to-get-the-quarterback.html | PRO FOOTBALL; N.F.L. Is Out to Get the Quarterback | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/company-reports-bankers-trust-and-citicorp-report-large-trading-losses.html | COMPANY REPORTS; Bankers Trust and Citicorp Report Large Trading Losses | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/cia-head-sees-more-spy-cases-ahead.html | C.I.A. Head Sees More Spy Cases Ahead | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/IHT-1944-danube-is-mined-in-our-pages100-75-and-50-years-ago.html | 1944: Danube Is Mined : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/wabash-national-corp-wnc-n-reports-earnings-for-qtr-to-mar-31.html | Wabash National Corp. (WNC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/reviews-music-old-old-orchestra-steps-out-with-a-new-face.html | Reviews/Music; Old, Old Orchestra Steps Out With a New Face | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/keycorp-key-n-reports-earnings-for-qtr-to-mar-31.html | KeyCorp (KEY:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/woman-74-shot-after-struggle-in-her-garage.html | Woman, 74, Shot After Struggle in Her Garage | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/making-a-case-for-antioxidants.html | Making a Case for Antioxidants | False | By Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/inside-834742.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/company-reports-chrysler-profit-surges-to-938-million.html | COMPANY REPORTS; Chrysler Profit Surges to $938 Million | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/boxing-can-master-of-menace-master-his-talents.html | BOXING; Can Master of Menace Master His Talents? | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/theater-in-review-841528.html | Theater in Review | False | By Lawrence Van Gelder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/food-notes-840050.html | Food Notes | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/dr-horton-inc-reports-earnings-for-qtr-to-mar-31.html | D.R. Horton Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/hockey-for-leetch-the-game-is-stops-not-goals.html | HOCKEY; For Leetch, The Game Is Stops, Not Goals | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/john-nuveen-co-jnc-n-reports-earnings-for-qtr-to-mar-31.html | John Nuveen Co. (JNC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/wheelabrator-technologies-inc-wti-n-reports-earnings-for-qtr-to-mar-31.html | Wheelabrator Technologies Inc. (WTI:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/universal-foods-corp-ufc-n-reports-earnings-for-qtr-to-mar-31.html | Universal Foods Corp. (UFC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-nurturing-hightech-firms.html | Nurturing High-Tech Firms | False | By Ann Brocklehurst, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/poor-and-black-patients-slighted-study-says.html | Poor and Black Patients Slighted, Study Says | False | By Sandra Blakeslee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/cnb-bancshares-inc-cnbe-nms-reports-earnings-for-qtr-to-mar-31.html | CNB Bancshares Inc. (CNBE:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/high-court-bars-sex-as-standard-in-picking-jurors.html | HIGH COURT BARS SEX AS STANDARD IN PICKING JURORS | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/i-don-t-write-off-rwandan-violence-as-ethnic-841439.html | Don't Write Off Rwandan Violence as Ethnic | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/sun-starved-residents-revel-in-warmth-of-one-of-first-sunny-days.html | Sun-Starved Residents Revel in Warmth of One of First Sunny Days | False | By Diana Jean Schemo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/i-don-t-write-off-rwandan-violence-as-ethnic-uganda-shares-blame-841447.html | Don't Write Off Rwandan Violence as Ethnic; Uganda Shares Blame | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/death-of-a-writer.html | Death of a Writer | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/IHT-he-conquered-greece-but-failed-to-win-europe.html | He Conquered Greece, But Failed to Win Europe | False | By Ian Thomsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/jefferies-group-inc-jefg-nms-reports-earnings-for-qtr-to-mar-25.html | Jefferies Group Inc. (JEFG:NMS) reports earnings for Qtr to Mar 25 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/a-three-star-secret-it-s-the-ingredients.html | A Three-Star Secret: It's the Ingredients | False | By Bryan Miller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/public-private-real-pain.html | Public & Private; Real Pain | False | By Anna Quindlen | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/harland-john-h-co-jh-n-reports-earnings-for-qtr-to-mar-31.html | Harland (John H.) Co. (JH:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/scott-paper-co-spp-n-reports-earnings-for-qtr-to-mar-26.html | Scott Paper Co.(SPP:N) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/towers-financial-head-faces-new-charges.html | Towers Financial Head Faces New Charges | False | By Diana B. Henriques | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/tire-factory-shuts-doors-in-dispute-over-safety.html | Tire Factory Shuts Doors In Dispute Over Safety | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/the-media-business-advertising-addenda-backer-spielvogel-to-change-its-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Backer Spielvogel To Change Its Name | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/washington-mutual-savings-bank-wamu-nms-reports-earnings-for-qtr-to-mar-31.html | Washington Mutual Savings Bank (WAMU:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/first-tennessee-national-corp-ften-nms-reports-earnings-for-qtr-to-mar-31.html | First Tennessee National Corp.(FTEN:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/sports-people-soccer-striped-shorts-allowed.html | SPORTS PEOPLE: SOCCER; Striped Shorts Allowed | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/union-carbide-corp-uk-n-reports-earnings-for-qtr-to-mar-31.html | Union Carbide Corp. (UK:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/theater-in-review-839132.html | Theater in Review | False | By D. J. R. Bruckner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/business-technology-ge-s-bright-new-idea-a-seven-year-light-bulb.html | BUSINESS TECHNOLOGY; G.E.'s Bright New Idea: A Seven-Year Light Bulb | False | By John Holusha | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-as-bosnia-changes-so-do-clintons-options.html | As Bosnia Changes, So Do Clinton's Options | False | By Paul F. Horvitz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/hbo-co-hboc-nms-reports-earnings-for-qtr-to-mar-31.html | HBO & Co. (HBOC:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/banc-one-corp-one-n-reports-earnings-for-qtr-to-mar-31.html | Banc One Corp.(ONE:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/provident-bancorp-prbk-nms-reports-earnings-for-qtr-to-mar-31.html | Provident Bancorp (PRBK:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/new-criteria-for-earnings.html | New Criteria For Earnings | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/sps-transaction-services-inc-pay-n-reports-earnings-for-qtr-to-mar-31.html | SPS Transaction Services Inc.(PAY:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/keystone-financial-inc-kstn-nms-reports-earnings-for-qtr-to-mar-31.html | Keystone Financial Inc. (KSTN:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/real-estate.html | Real Estate | False | By Susan Scherreik | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/cambrex-corp-cbm-a-reports-earnings-for-qtr-to-mar-31.html | Cambrex Corp.(CBM:A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/nixon-s-condition-worsens-after-stroke-his-doctor-says.html | Nixon's Condition Worsens After Stroke, His Doctor Says | False | By Sam Roberts | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/review-opera-second-chances-aren-t.html | Review/Opera; Second Chances Aren't | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/couple-in-hoax-strangers-even-at-home.html | Couple in Hoax: Strangers Even at Home | False | By Sara Rimer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/c-corrections-841056.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/first-empire-state-corp-fes-a-reports-earnings-for-qtr-to-mar-31.html | First Empire State Corp. (FES:A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/carolina-freight-corp-cao-n-reports-earnings-for-qtr-to-mar-26.html | Carolina Freight Corp. (CAO:N) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/wine-talk-839302.html | Wine Talk | False | By Frank J. Prial | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/shortage-of-sergeants-is-said-to-hamper-new-york-police.html | Shortage of Sergeants Is Said To Hamper New York Police | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/owens-corning-fiberglas-corp-ocf-n-reports-earnings-for-qtr-to-mar-31.html | Owens-Corning Fiberglas Corp.(OCF:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/dekalb-genetics-corp-seedb-nms-reports-earnings-for-qtr-to-feb-28.html | Dekalb Genetics Corp. (SEEDB:NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/business-technology-toys-now-computers-tomorrow.html | BUSINESS TECHNOLOGY; Toys Now, Computers Tomorrow? | False | By John Markoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/ujb-financial-corp-ujb-n-reports-earnings-for-qtr-to-mar-31.html | UJB Financial Corp. (UJB:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/rival-co-rivl-nms-reports-earnings-for-qtr-to-mar-31.html | Rival Co.(RIVL:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/style/cooking-healthfully-with-salt-to-unlock-flavor-of-food.html | Cooking (Healthfully) With Salt to Unlock Flavor of Food | False | By John Willoughby and Chris Schlesinger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/wrong-way-to-control-spending.html | Wrong Way to Control Spending | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-in-the-east-a-feeling-of-optimism.html | In the East, A Feeling of Optimism | False | By Elisabeth Noelle-Neumann, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/mayor-to-offer-plan-to-assist-minority-firms.html | Mayor to Offer Plan to Assist Minority Firms | False | By Thomas J. Lueck | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/mellon-bank-corp-mel-n-reports-earnings-for-qtr-to-mar-31.html | Mellon Bank Corp. (MEL:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/swift-transportation-co-reports-earnings-for-qtr-to-mar-31.html | Swift Transportation Co. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/style/IHT-an-american-evening-in-lyon-le-parc-at-paris-opera-ballet-folo.html | 'An American Evening' in Lyon : 'Le Parc' at Paris OpÃ©ra Ballet (folo) | False | By David Stevens, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/justin-industries-inc-jstn-nms-reports-earnings-for-qtr-to-mar-31.html | Justin Industries Inc. (JSTN:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/worldbusiness/IHT-media-markets-turner-plays-european-card.html | MEDIA MARKETS : Turner Plays European Card | False | By Richard Covington, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-election-scenariokey-is-how-the-free-democrats-and-the-greens-do.html | Election Scenario:Key Is How the Free Democrats and the Greens Do | False | By Erwin Grandinger, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/la-quinta-inns-lqi-n-reports-earnings-for-qtr-to-mar-31.html | La Quinta Inns (LQI:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/sprint-corp-fon-n-reports-earnings-for-qtr-to-mar-31.html | Sprint Corp.(FON:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/movies/review-film-the-bergmans-are-united-in-a-family-project.html | Review/Film; The Bergmans Are United in a Family Project | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-economy-is-top-issue-as-elections-near.html | Economy Is Top Issue As Elections Near | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/frank-talk-by-clinton-to-mtv-generation.html | Frank Talk by Clinton To MTV Generation | False | By Elizabeth Kolbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/IHT-bittersweet-farewell-to-arms.html | Bittersweet Farewell to Arms | False | By Michael Kallenbach, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/pipeline-blast-said-to-show-flaws-in-rules.html | Pipeline Blast Said to Show Flaws in Rules | False | By Clifford J. Levy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/northeast-federal-corp-nsb-n-reports-earnings-for-qtr-to-mar-31.html | Northeast Federal Corp. (NSB:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/integra-financial-corp-itg-n-reports-earnings-for-qtr-to-mar-31.html | Integra Financial Corp. (ITG:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/company-reports-the-media-business-times-company-profits-climb-by-62-in-quarter.html | COMPANY REPORTS; THE MEDIA BUSINESS; Times Company Profits Climb by 62% in Quarter | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/pro-basketball-this-finishing-stretch-may-be-finishing-the-knicks.html | PRO BASKETBALL; This Finishing Stretch May Be Finishing the Knicks | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/obituaries/betti-h-salzman-un-worker.html | Betti H. Salzman; U.N. Worker | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/wells-fargo-co-wfc-n-reports-earnings-for-qtr-to-mar-31.html | Wells Fargo & Co. (WFC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/ground-round-restaurants-inc-grxr-nms-reports-earnings-for-qtr-to-apr-3.html | Ground Round Restaurants Inc. (GRXR:NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/IHT-bosniaan-emerging-russian-view-might-want-war-to-go-on.html | Bosnia:An Emerging Russian View Might Want War to Go On | False | By Frederick Bonnart, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/worldbusiness/IHT-russia-bends-on-uranium-new-pitch-to-eu-hints-at.html | Russia Bends on Uranium New Pitch to EU Hints at Restraint | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/world/one-rwandan-s-escape-days-hiding-in-a-ceiling-a-bribe-and-a-barricade.html | One Rwandan's Escape: Days Hiding in a Ceiling, a Bribe and a Barricade | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/baseball-saberhagen-gets-a-reward-for-his-grit.html | BASEBALL; Saberhagen Gets a Reward for His Grit | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/idex-corp-iex-nms-reports-earnings-for-qtr-to-mar-31.html | Idex Corp.(IEX:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/sovereign-bancorp-inc-svrv-nms-reports-earnings-for-qtr-to-mar-31.html | Sovereign Bancorp Inc. (SVRV:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/times-reaches-tentative-accord-with-guild.html | Times Reaches Tentative Accord With Guild | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/c-corrections-841048.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/hockey-gridlock-at-enemy-net-devils-storm-sabres-and-even-the-series.html | HOCKEY; Gridlock at Enemy Net: Devils Storm Sabres and Even the Series | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/fruit-of-the-loom-inc-ftl-n-reports-earnings-for-qtr-to-mar-31.html | Fruit of the Loom Inc. (FTL:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/IHT-in-singapore-unusual-law-doesnt-bring-about-unusual-order.html | In Singapore, Unusual Law Doesn't Bring About Unusual Order | False | By Philip Bowring, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/st-paul-bancorp-spbc-nms-reports-earnings-for-qtr-to-mar-31.html | St. Paul Bancorp (SPBC:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/hockey-a-top-athlete-repays-a-debt.html | HOCKEY; A Top Athlete Repays a Debt | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/group-sues-school-districts-over-civic-service-programs.html | Group Sues School Districts Over Civic Service Programs | False | By Raymond Hernandez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/us/house-votes-tough-measures-as-it-starts-push-on-crime-bill.html | House Votes Tough Measures As It Starts Push on Crime Bill | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/l-gun-lobby-stoops-to-tar-crimefighter-841463.html | Gun Lobby Stoops to Tar Crimefighter | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/business/comdata-holdings-reports-earnings-for-qtr-to-mar-31.html | Comdata Holdings reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-20 | 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/IHT-its-not-a-safety-net-letters-to-the-editor.html | It's Not a 'Safety Net' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/occidental-petroleum-corp-oxy-n-reports-earnings-for-qtr-to-mar-31.html | Occidental Petroleum Corp.(OXY:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/horse-racing-notebook-brocco-no-longer-ailing-has-an-awesome-drill.html | HORSE RACING: NOTEBOOK; Brocco, No Longer Ailing, Has an 'Awesome' Drill | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/new-in-congress-but-a-powerful-friend-of-drug-companies.html | New in Congress, but a Powerful Friend of Drug Companies | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-93980496188.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/critic-s-notebook-when-france-goes-into-a-straussian-trance.html | Critic's Notebook; When France Goes Into a Straussian Trance | False | By John Rockwell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-at-t-corp-t-n.html | COMPANY REPORTS; AT&T CORP. (T:N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-bell-atlantic-corp-bel-n.html | COMPANY REPORTS; BELL ATLANTIC CORP. (BEL:N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-despite-the-delay-as-talks-among-the-coalitions-seven-parties-remained.html | Despite the delay, as talks among the coalition's seven parties remained stymied over tax and security policies, Mr. Hata began sizing: Talks Drag On Over Taxes and Security Policy | False | By Steven Brull, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/raychem-corp-ryc-n-reports-earnings-for-qtr-to-mar-31.html | Raychem Corp.(RYC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/belo-ah-corp-blc-n-reports-earnings-for-qtr-to-mar-31.html | Belo (A.H.) Corp. (BLC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-from-the-east-a-new-focus-on-product-design.html | From the East, a New Focus on Product Design | False | By Ann Brocklehurst, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/sports-people-broadcasting-fox-team-adds-pitts.html | SPORTS PEOPLE: BROADCASTING; Fox Team Adds Pitts | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/newell-co-nwl-n-reports-earnings-for-qtr-to-mar-31.html | Newell Co.(NWL:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/musing-on-religion-giuliani-extols-his-vision-of-tolerance.html | Musing on Religion, Giuliani Extols His Vision of Tolerance | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/football-giants-young-returns-in-time-for-the-draft.html | FOOTBALL; Giants' Young Returns In Time for the Draft | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/results-plus-847844.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-90635596803.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/open-increases-prize-money.html | Open Increases Prize Money | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-news-allstate-says-it-expects-950-million-quake-loss.html | COMPANY NEWS; Allstate Says It Expects $950 Million Quake Loss | False | By Richard Ringer, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/beverly-enterprises-bev-n-reports-earnings-for-qtr-to-mar-31.html | Beverly Enterprises (BEV:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/conflict-balkans-overview-serb-gunners-hit-gorazde-hospital-refugee-sites.html | CONFLICT IN THE BALKANS: THE OVERVIEW; SERB GUNNERS HIT GORAZDE HOSPITAL AND REFUGEE SITES | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/a-face-in-the-gallery-of-picasso-s-muses-is-given-a-new-name-425725.html | A Face in the Gallery of Picasso's Muses Is Given a New Name | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-lotus-shares-plunge-12.2-despite-74-profit-increase.html | COMPANY REPORTS; Lotus Shares Plunge 12.2% Despite 74% Profit Increase | False | By Glenn Rifkin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/sports-people-college-baseball-record-is-obstacle.html | SPORTS PEOPLE: COLLEGE BASEBALL; Record Is Obstacle | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-917271117361.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/ahmanson-hf-co-ahm-n-reports-earnings-for-qtr-to-mar-31.html | Ahmanson (H.F.) & Co. (AHM:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/c-corrections-849634.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/once-again-us-indicts-towers-financial-head.html | Once Again, U.S. Indicts Towers Financial Head | False | By Diana B. Henriques | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/dun-bradstreet-corp-dnb-n-reports-earnings-for-qtr-to-mar-31.html | Dun & Bradstreet Corp. (DNB:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/mattel-inc-mat-n-reports-earnings-for-qtr-to-mar-31.html | Mattel Inc.(MAT:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/lockheed-corp-lk-n-reports-earnings-for-qtr-to-mar-27.html | Lockheed Corp.(LK:N) reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-dean-witter-discover-co-dwd-n.html | COMPANY REPORTS; DEAN WITTER, DISCOVER & CO. (DWD:N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-as-publishers-and-books-disappear-cultural-decline-on-east-german.html | As Publishers and Books Disappear, Cultural Decline?: On East German Writing:Views From 2 Sides of the Former Wall | False | By Walter Kaufmann, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/inside-843369.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/services-for-lewis-thomas.html | Services for Lewis Thomas | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/first-financial-management-corp-ffm-n-reports-earnings-for-qtr-to-mar-31.html | First Financial Management Corp. (FFM:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/cia-head-says-he-misspoke-on-possible-espionage-cases.html | C.I.A. Head Says He Misspoke On Possible Espionage Cases | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-1944-a-jews-ordeal-in-our-pages100-75-and-50-years-ago.html | 1944: A Jew's Ordeal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/a-face-in-the-gallery-of-picasso-s-muses-is-given-a-new-name-412775.html | A Face in the Gallery of Picasso's Muses Is Given a New Name | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-recovery-on-crutches-leaves-little-hope-for-jobless.html | 'Recovery on Crutches' Leaves Little Hope for Jobless | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/style/chronicle-849677.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/review-recital-a-violinist-tests-limits-in-music-of-her-time.html | Review/Recital; A Violinist Tests Limits In Music Of Her Time | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/c-corrections-849600.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/worldbusiness/IHT-international-manager-berlin-firm-scents-success.html | INTERNATIONAL MANAGER : Berlin Firm Scents Success | False | By Ann Brocklehurst, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/new-head-for-photo-center.html | New Head for Photo Center | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/l-singapore-s-drug-policy-cuts-addiction-849944.html | Singapore's Drug Policy Cuts Addiction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/which-new-finish-to-choose.html | Which New Finish To Choose? | False | By Michael Varese | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-93903326366.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-morton-international-shares-tumble.html | COMPANY REPORTS; Morton International Shares Tumble | False | By Kathryn Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/pro-basketball-bench-time-frustrates-mason.html | PRO BASKETBALL; Bench Time Frustrates Mason | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/praxair-inc-px-n-reports-earnings-for-qtr-to-mar-31.html | Praxair Inc.(PX:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-94275446152.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/city-begins-enforcement-of-food-cart-restrictions.html | City Begins Enforcement Of Food Cart Restrictions | False | By Douglas Martin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/IHT-banned-serbs-are-still-ruling-courts-in-europe.html | Banned Serbs Are Still Ruling Courts in Europe | False | By Ian Thomsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/house-votes-to-allow-death-row-appeals-using-race-bias-data.html | House Votes to Allow Death-Row Appeals Using Race-Bias Data | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-90585547567.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/tokyo-journal-among-blossoms-in-the-dust-a-premier-departs.html | Tokyo Journal; Among Blossoms in the Dust, a Premier Departs | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/tj-international-tjco-nms-reports-earnings-for-qtr-to-mar-31.html | TJ International (TJCO:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/conflict-in-the-balkans-washington-clinton-urging-nato-attacks-to-deter-serbs.html | CONFLICT IN THE BALKANS: WASHINGTON; Clinton Urging NATO Attacks To Deter Serbs | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/clorox-co-clx-n-reports-earnings-for-qtr-to-mar-31.html | Clorox Co. (CLX:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/style/chronicle-847267.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/jewish-teen-ager-fights-return-to-his-parents.html | Jewish Teen-Ager Fights Return to His Parents | False | By Robert Hanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/events-quilts-a-tour-art-and-architecture.html | Events: Quilts, a Tour, Art and Architecture | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-shaping-a-newidentity-and-trying-to-come-to-termswith-the-past.html | Shaping a NewIdentity, and Tryingto Come to TermsWith the Past | False | By Marc Fisher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/kaydon-corp-kdon-nms-reports-earnings-for-qtr-to-apr-2.html | Kaydon Corp. (KDON:NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/sports-people-track-and-field-chinese-are-cleared.html | SPORTS PEOPLE: TRACK AND FIELD; Chinese Are Cleared | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-kohl-assails-banks-in-schneider-fiasco.html | Kohl Assails Banks in Schneider Fiasco | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/democrats-press-for-a-compromise-on-chinese-trade.html | DEMOCRATS PRESS FOR A COMPROMISE ON CHINESE TRADE | False | By Thomas L Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/no-headline-842672.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/fieldcrest-cannon-fld-n-reports-earnings-for-qtr-to-mar-31.html | Fieldcrest Cannon (FLD:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/swelling-in-the-brain-is-threatening-nixon.html | Swelling in the Brain Is Threatening Nixon | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/travelers-inc-trv-n-reports-earnings-for-qtr-to-mar-31.html | Travelers Inc.(TRV:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/pact-reached-in-beach-erosion-project.html | Pact Reached in Beach Erosion Project | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/yacht-racing-tryouts-begin-for-female-sailors.html | YACHT RACING; Tryouts Begin for Female Sailors | False | By Barbara Lloyd | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/royce-perez-blackburn-musical-performer-69.html | Royce Perez Blackburn; Musical Performer, 69 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/great-lakes-chemical-corp-glk-n-reports-earnings-for-qtr-to-mar-31.html | Great Lakes Chemical Corp.(GLK:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/outboard-marine-corp-om-n-reports-earnings-for-qtr-to-mar-31.html | Outboard Marine Corp. (OM:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/kendall-international-inc-ken-n-reports-earnings-for-qtr-to-mar-31.html | Kendall International Inc. (KEN:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/garden-q-a.html | Garden Q&A | False | By Linda Yang | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/sheldon-gitelman-bank-executive-64.html | Sheldon Gitelman; Bank Executive, 64 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/bard-cr-bcr-n-reports-earnings-for-qtr-to-mar-31.html | Bard (C.R.) (BCR:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/general-dynamics-corp-gd-n-reports-earnings-for-qtr-to-mar-31.html | General Dynamics Corp. (GD:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/minority-business-chiefs-uneasy-over-city-contract-plan.html | Minority Business Chiefs Uneasy Over City-Contract Plan | False | By Thomas J. Lueck | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/review-pop-when-the-power-costs-more-effort.html | Review/Pop; When the Power Costs More Effort | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/kasler-holding-co-kas-n-reports-earnings-for-qtr-to-feb-28.html | Kasler Holding Co. (KAS:N) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/alltel-corp-at-n-reports-earnings-for-qtr-to-mar-31.html | Alltel Corp.(AT:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/yale-program-strengthen-new-haven-offers-university-s-employees-money-buy-homes.html | Yale Program to Strengthen New Haven Offers University's Employees Money to Buy Homes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/japanese-beer-drinkers-get-something-new-discounts.html | Japanese Beer Drinkers Get Something New: Discounts | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/historical-society-head-resigns-and-is-replaced.html | Historical Society Head Resigns and Is Replaced | False | By William Grimes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/guiding-bank-of-mexico-to-newly-won-respect.html | Guiding Bank of Mexico To Newly Won Respect | False | By Anthony Depalma | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/25-arrested-on-immigrant-smuggling-charges.html | 25 Arrested on Immigrant-Smuggling Charges | False | By Seth Faison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/conflict-balkans-nato-allies-give-provisional-yes-air-strikes-serbs.html | CONFLICT IN THE BALKANS: NATO; Allies Give a Provisional Yes to Air Strikes on the Serbs | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/apartment-workers-pass-strike-deadline-as-talks-continue.html | Apartment Workers Pass Strike Deadline As Talks Continue | False | By James Barron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/bronx-infant-hit-by-bullet.html | Bronx Infant Hit by Bullet | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/l-health-reform-providers-would-aid-the-poor-a-vulnerable-group-850420.html | Health Reform 'Providers' Would Aid the Poor; A Vulnerable Group | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/key-rates-847089.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/finance-briefs-846988.html | FINANCE BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/pacific-gas-electric-co-pcg-n-reports-earnings-for-qtr-to-mar-31.html | Pacific Gas & Electric Co.(PCG:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-advertising-addenda-a-new-york-chief-at-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New York Chief At Campbell Mithun | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-905163079990.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/journal-mommy-horror-show.html | Journal; Mommy Horror Show | False | By Frank Rich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-overall-world-increase-of-3-would-be-best-expansion-since-1989-imf.html | Overall World Increase Of 3% Would Be Best Expansion Since 1989 : IMF Predicts Slow Growth For Europe And Japan | False | By Paul F. Horvitz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/woman-buried-mystery-lingers-in-emergency-room-fumes-case.html | Woman Buried, Mystery Lingers In Emergency Room Fumes Case | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-bankamerica-corp-bac-n.html | COMPANY REPORTS; BANKAMERICA CORP. (BAC:N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/dentsply-international-inc-xray-nms-reports-earnings-for-qtr-to-mar-31.html | Dentsply International Inc.(XRAY:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/pro-basketball-tunnel-series-it-might-break-into-playoff-light.html | PRO BASKETBALL; Tunnel Series? It Might Break Into Playoff Light | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/the-south-african-vote-the-voters-enrollment-teams-hunt-the-forgotten-corners.html | THE SOUTH AFRICAN VOTE: THE VOTERS; Enrollment Teams Hunt The Forgotten Corners | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/essay-general-shilly-shali.html | Essay; General Shilly-Shali | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/apache-corp-apa-n-reports-earnings-for-qtr-to-mar-31.html | Apache Corp.(APA:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-compaq-s-earnings-double-surpassing-expectations.html | COMPANY REPORTS; Compaq's Earnings Double, Surpassing Expectations | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/moving-ahead-on-the-coliseum.html | Moving Ahead on the Coliseum | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/economic-scene-controlling-world-population-growth-where-to-put-the-money.html | Economic Scene; Controlling world population growth: where to put the money. | False | By Peter Passell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/owens-illinois-oi-n-reports-earnings-for-qtr-to-mar-31.html | Owens-Illinois (OI:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/a-new-strategy-for-welfare-overhaul.html | A New Strategy for Welfare Overhaul | False | By Jason Deparle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/the-massacres-in-rwanda-hope-is-also-a-victim.html | The Massacres in Rwanda: Hope Is Also a Victim | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/paul-bruce-dowling-beautification-group-s-founder-67.html | Paul Bruce Dowling; Beautification Group's Founder, 67 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-932691643343.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/baseball-mets-relievers-once-again-waste-kent-s-clutch-hitting.html | BASEBALL; Mets Relievers Once Again Waste Kent's Clutch Hitting | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/c-corrections-849650.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/howard-otway-72-ran-revival-theater.html | Howard Otway, 72; Ran Revival Theater | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/bristol-myers-squibb-co-bmy-n-reports-earnings-for-qtr-to-mar-31.html | Bristol-Myers Squibb Co. (BMY:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/faxes-produce-numbers-arrest-in-harlem-ring.html | Faxes Produce Numbers Arrest In Harlem Ring | False | By Selwyn Raab | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/arvin-industries-inc-arv-n-reports-earnings-for-qtr-to-apr-3.html | Arvin Industries Inc. (ARV:N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/stanley-works-swk-n-reports-earnings-for-qtr-to-mar-31.html | Stanley Works (SWK:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/augat-inc-aug-n-reports-earnings-for-qtr-to-mar-31.html | Augat Inc.(AUG:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/universal-health-services-inc-uhs-n-reports-earnings-for-qtr-to-mar-31.html | Universal Health Services Inc.(UHS:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-seagram-seen-raising-stake.html | THE MEDIA BUSINESS; Seagram Seen Raising Stake | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/genuine-parts-gpc-n-reports-earnings-for-qtr-to-mar-31.html | Genuine Parts (GPC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-90462643648.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/defense-chief-says-north-korea-could-soon-build-4-a-bombs.html | Defense Chief Says North Korea Could Soon Build 4 A-Bombs | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/uncommonly-restful-garden-days.html | Uncommonly Restful Garden Days | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/handshakes-after-games-return-as-schools-relent.html | Handshakes After Games Return as Schools Relent | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/colgate-palmolive-cl-n-reports-earnings-for-qtr-to-mar-31.html | Colgate-Palmolive (CL:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/business-digest-844292.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/review-music-a-lesson-learned-by-a-master-at-his-own-knee.html | Review/Music; A Lesson Learned by a Master at His Own Knee | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/chrysler.html | Chrysler | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/market-place-qvc-hopes-a-new-channel-will-make-it-the-gap-of-tv-shopping.html | Market Place; QVC hopes a new channel will make it the Gap of TV shopping. | False | By Geraldine Fabrikant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-fcc-moves-to-auction-portions-of-the-airways.html | THE MEDIA BUSINESS; F.C.C. Moves to Auction Portions of the Airways | False | By Edmund L Andrews | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/l-health-reform-providers-would-aid-the-poor-benefit-to-patients-850438.html | Health Reform 'Providers' Would Aid the Poor; Benefit to Patients | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-toward-a-compromise-that-increases-japanese-imports.html | Toward a Compromise That Increases Japanese Imports | False | By Nobuo Matsunaga, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/metro-digest-844870.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-advertising-addenda-sprint-executive-is-leaving.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sprint Executive Is Leaving | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/theater/beast-sets-sales-record.html | 'Beast' Sets Sales Record | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/imf-tosses-bouquet-to-russia-1.5-billion.html | I.M.F. Tosses Bouquet to Russia: $1.5 Billion | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/sports-people-track-and-field-coghlan-calls-it-quits.html | SPORTS PEOPLE: TRACK AND FIELD; Coghlan Calls It Quits | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/saint-subber-theater-producer-and-a-neil-simon-partner76.html | Saint Subber, Theater Producer And a Neil Simon Partner,76 | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/attacker-of-queens-woman-74-is-linked-to-6-other-robberies.html | Attacker of Queens Woman, 74, Is Linked to 6 Other Robberies | False | By Richard Perez-Pena | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-singapore-crime-punishment-and-more-letters-to-the-editor.html | Singapore: Crime, Punishment and More ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/baseball-no-lead-is-safe-but-yankees-escape-with-victory.html | BASEBALL; No Lead Is Safe, but Yankees Escape With Victory | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/many-americans-flunk-pop-science-quiz.html | Many Americans Flunk Pop Science Quiz | False | By William Celis 3d | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/boxing-brooklyn-s-jones-packs-punch-in-schools.html | BOXING; Brooklyn's Jones Packs Punch in Schools | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/harper-s-and-health-lead-national-magazine-awards.html | Harper's and Health Lead National Magazine Awards | False | By Deirdre Carmody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/l-health-reform-providers-would-aid-the-poor-850039.html | Health Reform 'Providers' Would Aid the Poor | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-european-topics-90094438429.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/hockey-muckler-s-new-system-has-worked-for-sabres.html | HOCKEY; Muckler's New System Has Worked for Sabres | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-91826058416.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/schering-plough-corp-sgp-n-reports-earnings-for-qtr-to-mar-31.html | Schering-Plough Corp. (SGP:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/japanese-stocks-lower.html | Japanese Stocks Lower | False | TOKYO, Thursday, April 21, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-texas-radio-groups-add-11-stations.html | THE MEDIA BUSINESS; Texas Radio Groups Add 11 Stations | False | By Kathryn Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/c-corrections-849626.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/a-blessed-haunted-plot-this-england.html | A Blessed Haunted Plot, This England | False | By John Darnton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/alfa-corp-alfa-nms-reports-earnings-for-qtr-to-mar-31.html | Alfa Corp.(ALFA:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/media-business-advertising-tambrands-hopes-smaller-version-tampax-tampon-will.html | THE MEDIA BUSINESS: ADVERTISING; Tambrands hopes a smaller version of the Tampax tampon will lift its flagging fortunes. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/nalco-chemical-co-nlc-n-reports-earnings-for-qtr-to-mar-31.html | Nalco Chemical Co. (NLC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/hectic-day-of-trading-for-stocks.html | Hectic Day Of Trading For Stocks | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/news-summary-842567.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/the-white-house-is-becoming-green.html | The White House Is Becoming 'Green' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/worldbusiness/IHT-thin-line-divides-cooling-and-chilling-real-estate.html | Thin Line Divides Cooling and Chilling Real Estate : Hong Kong Boom on the Brink | False | By Kevin Murphy, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/pro-basketball-smith-can-t-ignore-boos-as-knicks-enter-crunch-time.html | PRO BASKETBALL; Smith Can't Ignore Boos as Knicks Enter Crunch Time | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/l-for-eastern-germans-life-isn-t-much-better-849995.html | For Eastern Germans, Life Isn't Much Better | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-european-topics-crackdown-on-petty-crime-pays-german-cities-hope.html | European Topics : Crackdown on Petty Crime Pays, German Cities Hope | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/transactions-848646.html | Transactions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/books/books-of-the-times-the-conflicting-lessons-of-vietnam.html | Books of The Times; The Conflicting Lessons of Vietnam | False | By Herbert Mitgang | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/style/chronicle-849685.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/south-african-vote-stakes-blacks-whites-wonder-will-apartheid-s-wrongs-now-be.html | THE SOUTH AFRICAN VOTE: THE STAKES; Blacks and Whites Wonder, Will Apartheid's Wrongs Now Be Reversed? | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-1894dynamite-in-spain-in-our-pages100-75-and-50-years-ago.html | 1894:Dynamite in Spain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-news-idb-communications-plans-to-buy-peoples-telephone.html | COMPANY NEWS; IDB Communications Plans To Buy Peoples Telephone | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/california-nears-competition-among-electricity-suppliers.html | California Nears Competition Among Electricity Suppliers | False | By Seth Mydans | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/daring-robberies-in-elegant-locales-baffle-police.html | Daring Robberies in Elegant Locales Baffle Police | False | By Richard Bernstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/schools-are-target-of-budget-ire-after-cuts-by-trenton.html | Schools Are Target of Budget Ire After Cuts by Trenton | False | By Iver Peterson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/review-television-confessions-of-a-former-alarmist.html | Review/Television; Confessions of a Former Alarmist | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/winn-dixie-stores-win-n-reports-earnings-for-qtr-to-apr-6.html | Winn-Dixie Stores (WIN:N) reports earnings for Qtr to Apr 6 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/credit-markets-treasuries-continue-improvement-for-2d-day.html | CREDIT MARKETS; Treasuries Continue Improvement for 2d Day | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/at-home-with-edward-gorey-a-little-blood-goes-a-long-way.html | AT HOME WITH: Edward Gorey; A Little Blood Goes a Long Way | False | By Mel Gussow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/higher-rates-bring-on-a-shrug.html | Higher Rates Bring On a Shrug | False | By Leslie Eaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/baltimore-gas-electric-co-bge-n-reports-earnings-for-qtr-to-mar-31.html | Baltimore Gas & Electric Co. (BGE:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/10-jail-guards-are-charged-in-smuggling.html | 10 Jail Guards Are Charged In Smuggling | False | By Joseph Berger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/weirton-steel-ws-n-reports-earnings-for-qtr-to-mar-31.html | Weirton Steel (WS:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/cuomo-faults-lawmakers-in-budget-lag.html | Cuomo Faults Lawmakers In Budget Lag | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/where-to-find-it-floor-covers-with-the-feel-of-nature.html | WHERE TO FIND IT; Floor Covers With the Feel Of Nature | False | By Terry Trucco | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/bridge-846503.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/howard-university-is-stung-by-portrayal-as-anti-semitic.html | Howard University Is Stung By Portrayal as Anti-Semitic | False | By Steven A. Holmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/franklin-electric-fele-nms-reports-earnings-for-qtr-to-apr-2.html | Franklin Electric (FELE:NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-retracing-goethes-footsteps.html | Retracing Goethe's Footsteps | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/sonoco-products-co-sono-nms-reports-earnings-for-qtr-to-apr-3.html | Sonoco Products Co. (SONO:NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/where-earth-tones-are-the-music-of-design.html | Where Earth Tones Are the Music of Design | False | By Timothy Jack Ward | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/athenian-games.html | Athenian Games | False | By Robert D. Kaplan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/life-technologies-inc-ltek-nms-reports-earnings-for-qtr-to-mar-31.html | Life Technologies Inc. (LTEK:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/northrop-corp-noc-n-reports-earnings-for-qtr-to-mar-31.html | Northrop Corp.(NOC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/football-bengals-listening-to-offers-but-wilkinson-s-their-man.html | FOOTBALL; Bengals Listening to Offers, But Wilkinson's Their Man | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/crawford-co-crda-n-reports-earnings-for-qtr-to-mar-31.html | Crawford & Co. (CRD.A:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/sundstrand-corp-sns-n-reports-earnings-for-qtr-to-mar-31.html | Sundstrand Corp. (SNS:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/so-little-leadership.html | 'So Little Leadership' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-92409521167.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor-90138765705.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/federal-mogul-corp-fmo-n-reports-earnings-for-qtr-to-mar-31.html | Federal-Mogul Corp. (FMO:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-do-not-mourn-heavy-wooden-wares-of-ddr-on-east-german-writingviews-from.html | Do Not Mourn 'Heavy Wooden Wares' of DDR: On East German Writing:Views From 2 Sides of the Former Wall | False | By Karl Corino, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-pfizer-inc-pfe-n.html | COMPANY REPORTS; PFIZER INC. (PFE:N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-advertising-addenda-accounts-297348.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/a-face-in-the-gallery-of-picasso-s-muses-is-given-a-new-name-847976.html | A Face in the Gallery Of Picasso's Muses Is Given a New Name | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/board-of-education-chops-7-from-its-own-staff.html | Board of Education Chops 7 From Its Own Staff | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/high-cost-for-low-tech-pipelines-us-weighs-requiring-motors-close-valves-like.html | High Cost for Low-Tech Pipelines; U.S. Weighs Requiring Motors to Close Valves Like Edison's | False | By Clifford J. Levy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/furniture-throws-a-romantic-curve.html | Furniture Throws A Romantic Curve | False | By Elaine Louie | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/c-corrections-849642.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/blunder-over-iraq-hopes-that-died.html | Blunder Over Iraq: Hopes That Died | False | By Dirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/c-corrections-849618.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/l-locke-and-sea-mining-850446.html | Locke and Sea Mining | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/conflict-in-the-balkans-balkan-update.html | CONFLICT IN THE BALKANS; Balkan Update | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/bosnia-a-promising-package.html | Bosnia: A Promising Package | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/l-rommel-was-never-a-nazi-party-member-850454.html | Rommel Was Never A Nazi Party Member | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/currents-milan.html | CURRENTS; Milan | False | By Suzanne Slesin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/calmat-co-czm-n-reports-earnings-for-qtr-to-mar-31.html | Calmat Co. (CZM:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/still-in-critical-condition-nixon-has-swelling-in-brain.html | Still in Critical Condition, Nixon Has Swelling in Brain | False | By Lawrence K. Altman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/deane-w-lord-harvard-official-67.html | Deane W. Lord; Harvard Official, 67 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/dr-carl-pfaffmann-dies-at-80-psychologist-explored-the-senses.html | Dr. Carl Pfaffmann Dies at 80; Psychologist Explored the Senses | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/becton-dickinson-co-bdx-n-reports-earnings-for-qtr-to-mar-31.html | Becton Dickinson & Co. (BDX:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-brief.html | COMPANY BRIEF | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/nominee-seen-for-fed-seat.html | Nominee Seen for Fed Seat | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/bankers-trust-cites-losses-of-49-million-from-trading.html | Bankers Trust Cites Losses Of $49 Million From Trading | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/theater/carousel-misses-2-shows.html | 'Carousel' Misses 2 Shows | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/georgia-gulf-corp-ggc-n-reports-earnings-for-qtr-to-mar-31.html | Georgia Gulf Corp. (GGC:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/us/texas-opens-door-for-death-row-appeals.html | Texas Opens Door for Death-Row Appeals | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-1919-german-insolence-in-our-pages100-75-and-50-years-ago.html | 1919: German Insolence : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/in-washington-au-pairs-are-bipartisan-choice-for-child-care.html | In Washington, Au Pairs Are Bipartisan Choice for Child Care | False | By Jennifer Senior | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/world/us-youth-asks-singapore-to-spare-him-a-caning.html | U.S. Youth Asks Singapore to Spare Him a Caning | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/sports-people-nfl-rosenbach-to-canada.html | SPORTS PEOPLE: N.F.L.; Rosenbach to Canada | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/an-exposition-for-the-over-50-population.html | An Exposition for the Over-50 Population | False | By Enid Nemy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/mead-corp-mea-n-reports-earnings-for-qtr-to-apr-3.html | Mead Corp.(MEA:N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-news-sears-forms-venture-to-create-cosmetics-line.html | COMPANY NEWS; Sears Forms Venture to Create Cosmetics Line | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/senator-assails-lirr-chief-as-out-of-touch.html | Senator Assails L.I.R.R. Chief as Out of Touch | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/rock-tenn-co-rktn-nms-reports-earnings-for-qtr-to-mar-31.html | Rock-Tenn Co. (RKTN:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/peggy-d-pinn-65-an-educator-in-tv.html | Peggy D. Pinn, 65, An Educator in TV | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/frozen-food-express-industries-inc-ffex-nms-reports-earnings-for-qtr-to-mar-31.html | Frozen Food Express Industries Inc. (FFEX:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/sports-of-the-times-build-it-and-they-will-come.html | Sports of The Times; Build It And They Will Come | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/american-barrick-restaurants-abx-n-reports-earnings-for-qtr-to-mar-31.html | American Barrick Restaurants (ABX:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/hockey-islanders-hoping-to-display-more-muscle.html | HOCKEY; Islanders Hoping to Display More Muscle | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/sysco-corp-syy-n-reports-earnings-for-qtr-to-apr-2.html | Sysco Corp.(SYY:N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/home-building-shows-a-brisk-recovery.html | Home Building Shows a Brisk Recovery | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/consolidated-freightways-inc-cnf-n-reports-earnings-for-qtr-to-mar-31.html | Consolidated Freightways Inc. (CNF:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/banks-securities-trading-makes-comptroller-fearful.html | Banks' Securities Trading Makes Comptroller Fearful | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/an-embarrassment-of-barneys.html | An Embarrassment Of Barneys | False | By Richard W. Carlson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/caterpillar-inc-cat-n-reports-earnings-for-qtr-to-mar-31.html | Caterpillar Inc.(CAT:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/multimedia-inc-mmedc-nms-reports-earnings-for-qtr-to-mar-31.html | Multimedia Inc. (MMEDC:NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/IHT-rise-in-crime-worries-a-safety-conscious-nation.html | Rise in Crime Worries a Safety-Conscious Nation | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/business/rayonier-inc-ryn-n-reports-earnings-for-qtr-to-mar-31.html | Rayonier Inc.(RYN:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-21 | 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/l-the-fallacy-of-an-lirr-black-rage-defense-850047.html | The Fallacy of an L.I.R.R. 'Black Rage' Defense | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/IHT-spaniards-upset-greeks-and-tarpley-for-european-basketball-title.html | Spaniards Upset Greeks, and Tarpley, for European Basketball Title | False | By Ian Thomsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/football-a-receiver-achiever-and-survivor-in-one.html | FOOTBALL; A Receiver, Achiever and Survivor in One | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/l-why-aren-t-guns-regulated-like-cars-863157.html | Why Aren't Guns Regulated Like Cars? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/mcdonald-s-corp-mcdn-reports-earnings-for-qtr-to-mar-31.html | McDonald's Corp. (MCD,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/art-in-review-860646.html | Art in Review | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/results-plus-859915.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/mcn-corp-mcn-reports-earnings-for-qtr-to-mar-31.html | MCN Corp.(MCN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/style/IHT-in-celebration-of-the-chunnel-and-of-calais.html | In Celebration of the Chunnel (and of Calais) | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/l-veterans-will-bow-heads-at-anzio-too-863114.html | Veterans Will Bow Heads at Anzio Too | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/squeeze-the-dealer.html | Squeeze the Dealer | False | By David M. Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/theater/last-chance.html | Last Chance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/l-memory-therapy-has-its-limits-in-courtroom-862703.html | Memory Therapy Has Its Limits in Courtroom | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-reports-american-express-co-aspn.html | COMPANY REPORTS; AMERICAN EXPRESS CO. (AXP,N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/burlington-northern-bnin-reports-earnings-for-qtr-to-mar-31.html | Burlington Northern (BNI,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/times-mirror-co-tmcn-reports-earnings-for-qtr-to-mar-27.html | Times Mirror Co. (TMC,N) reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/bellsouth-corp-blsa-reports-earnings-for-qtr-to-mar-31.html | BellSouth Corp.(BLS,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/the-media-business-dr-seuss-rights-are-sold.html | THE MEDIA BUSINESS; Dr. Seuss Rights Are Sold | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/union-pacific-corp-unpn-reports-earnings-for-qtr-to-mar-31.html | Union Pacific Corp. (UNP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/style/IHT-the-movie-guide-mi-hermano-del-alma.html | THE MOVIE GUIDE : Mi Hermano del Alma | False | Al Goodman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/north-korea-moves-to-use-fuel-for-bomb.html | North Korea Moves to Use Fuel for Bomb | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/lawyers-debate-rifkin-s-sanity-in-trial-s-opening-arguments.html | Lawyers Debate Rifkin's Sanity In Trial's Opening Arguments | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/gotti-prosecutor-is-backed-by-moynihan-for-judgeship.html | Gotti Prosecutor Is Backed By Moynihan for Judgeship | False | By Joseph P. Fried | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/finance-briefs-859230.html | FINANCE BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/obituaries/leon-talalay-75-chemical-engineer.html | Leon Talalay, 75, Chemical Engineer | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/house-adopts-crime-legislation-to-build-jails-and-hire-officers.html | House Adopts Crime Legislation To Build Jails and Hire Officers | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/books/books-of-the-times-past-imperfect-but-preferable-to-the-present.html | Books of The Times; Past Imperfect but Preferable to the Present | False | By Michiko Kakutani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-reports-nynex-corp-nynn.html | COMPANY REPORTS; NYNEX CORP. (NYN,N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/IHT-velvet-and-steel-for-korea-letters-to-the-editor.html | Velvet and Steel for Korea: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/perkin-elmer-corp-pkmn-reports-earnings-for-qtr-to-mar-31.html | Perkin-Elmer Corp. (PKN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/sports-of-the-times-riley-s-playoff-pep-talk.html | Sports of The Times; Riley's Playoff Pep Talk | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/court-rules-that-silver-may-go-back-to-owner.html | Court Rules That Silver May Go Back to Owner | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/justice-department-defends-handling-of-rockwell-case.html | Justice Department Defends Handling Of Rockwell Case | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/arco-chemical-co-rcmn-reports-earnings-for-qtr-to-mar-31.html | ARCO Chemical Co. (RCM,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/cummins-engine-cumn-reports-earnings-for-qtr-to-apr-3.html | Cummins Engine (CUM,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/critic-s-choice-of-character-and-the-west.html | Critic's Choice; Of Character And the West | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/playtex-products-inc-pyx-n-reports-earnings-for-qtr-to-mar-31.html | Playtex Products Inc. (PYX:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/allegheny-power-system-inc-aypn-reports-earnings-for-qtr-to-mar-31.html | Allegheny Power System Inc.(AYP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/dow-utilities.html | Dow Utilities | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/hershey-foods-corp-hsyn-reports-earnings-for-qtr-to-apr-3.html | Hershey Foods Corp. (HSY,N) reports earnings for Qtr to apr-3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/reading-drive-enlivens-public-school-libraries.html | Reading Drive Enlivens Public School Libraries | False | By Kathleen Teltsch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/IHT-1894cholera-in-portual-in-our-pages100-75-and-50-years-ago.html | 1894:Cholera in Portual : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/IHT-killings-in-gaza-letters-to-the-editor.html | Killings in Gaza : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/fearing-domination-by-blacks-indians-of-south-africa-switch-loyalties.html | Fearing Domination by Blacks, Indians of South Africa Switch Loyalties | False | By Kenneth B. Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/officer-is-released-on-2-million-bail-in-corruption-case.html | Officer Is Released on $2 Million Bail in Corruption Case | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/restaurants-861235.html | Restaurants | False | By Ruth Reichl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/theater/review-theater-shakespearean-romance-with-malice-and-matter.html | Review/Theater; Shakespearean Romance With Malice and Matter | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/l-guinier-s-electoral-reforms-would-undermine-american-ideal-863122.html | Guinier's Electoral Reforms Would Undermine American Ideal | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/zulu-leader-enters-campaign-with-gusto.html | Zulu Leader Enters Campaign With Gusto | False | By Kenneth B. Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/c-corrections-862410.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/sports-people-soccer-wegerle-expected-to-play.html | SPORTS PEOPLE: SOCCER; Wegerle Expected to Play | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/sports-people-football-the-wisconsin-report.html | SPORTS PEOPLE: FOOTBALL; The Wisconsin Report | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/ford-revamps-with-eye-on-the-globe.html | Ford Revamps With Eye on the Globe | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/new-curbs-on-sale-of-mutual-banks.html | New Curbs on Sale of Mutual Banks | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/pro-basketball-riley-fires-back-and-suspends-mason-indefinitely.html | PRO BASKETBALL; Riley Fires Back and Suspends Mason Indefinitely | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/l-breastfeeding-can-act-as-transmitter-of-hiv-863149.html | Breastfeeding Can Act as Transmitter of H.I.V. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/abroad-at-home-clinton-on-south-africa.html | Abroad at Home; Clinton On South Africa | False | By Anthony Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/imperial-oil-imoa-reports-earnings-for-qtr-to-mar-31.html | Imperial Oil (IMO,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/for-racial-justice-in-executions.html | For Racial Justice in Executions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/review-film-so-true-about-those-idle-hands.html | Review/Film; So True About Those Idle Hands | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/abolishment-of-welfare-an-idea-becomes-a-cause.html | Abolishment of Welfare: An Idea Becomes a Cause | False | By Jason Deparle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/IHT-the-dome-from-both-sides-letters-to-the-editor.html | The Dome From Both Sides: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/obituaries/christopher-lynch-irish-tenor-73-dies.html | Christopher Lynch, Irish Tenor, 73, Dies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/key-rates-859320.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/the-media-business-advertising-addenda-philips-interactive-picks-rubin-postaer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Philips Interactive Picks Rubin Postaer | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/a-town-s-leaders-stand-accused-but-stand-tall.html | A Town's Leaders Stand Accused (but Stand Tall) | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/art-in-review-863181.html | Art in Review | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/new-york-state-electric-gas-ngen-reports-earnings-for-qtr-to-mar-31.html | New York State Electric & Gas (NGE,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/baseball-clubs-economic-data-are-turned-over-to-union.html | BASEBALL; Clubs' Economic Data Are Turned Over to Union | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/puget-sound-power-light-psdn-reports-earnings-for-qtr-to-mar-31.html | Puget Sound Power & Light (PSD,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/sports-people-football-cobb-to-join-the-packers.html | SPORTS PEOPLE: FOOTBALL; Cobb to Join the Packers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/northwest-airlines-corp-nwacnms-reports-earnings-for-qtr-to-mar-31.html | Northwest Airlines Corp.(NWAC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/ppg-industries-ppgn-reports-earnings-for-qtr-to-mar-31.html | PPG Industries(PPG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/kimberly-clark-corp-kmbn-reports-earnings-for-qtr-to-mar-31.html | Kimberly-Clark Corp.(KMB,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/worldbusiness/IHT-china-companies-seek-cash-alternatives.html | China Companies Seek Cash Alternatives | False | By Kevin Murphy, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/metro-digest-855774.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/phelps-dodge-corp-pdn-reports-earnings-for-qtr-to-mar-31.html | Phelps Dodge Corp.(PD,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/no-headline-855359.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/c-corrections-862436.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/csx-corp-csxn-reports-earnings-for-qtr-to-apr-1.html | CSX Corp.(CSX,N) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/kaliningrad-journal-is-the-city-eerily-acquiring-a-german-accent.html | Kaliningrad Journal; Is the City, Eerily, Acquiring a German Accent? | False | By Celestine Bohlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/illinois-tool-works-itwn-reports-earnings-for-qtr-to-mar-31.html | Illinois Tool Works (ITW,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/nucor-corp-nuen-reports-earnings-for-qtr-to-apr-2.html | Nucor Corp.(NUE,N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/belfast-appeals-court-overturns-conviction-in-killing-of-soldier.html | Belfast Appeals Court Overturns Conviction in Killing of Soldier | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/rabin-hints-peace-could-cost-golan.html | RABIN HINTS PEACE COULD COST GOLAN | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/fair-food-vending-in-midtown.html | Fair Food Vending in Midtown | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-news-petrie-stores-plans-deal-in-toys-shares.html | COMPANY NEWS; Petrie Stores Plans Deal in Toys Shares | False | By Joshua Mills | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-architecture-urban-dreams-urban-realities.html | Review/Architecture; Urban Dreams, Urban Realities | False | By Herbert Muschamp | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/pilgrim-s-pride-corp-chxn-reports-earnings-for-qtr-to-apr-2.html | Pilgrim's Pride Corp.(CHX,N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-news-philip-morris-chief-upbeat.html | COMPANY NEWS; Philip Morris Chief Upbeat | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/used-incorrectly-cards-bill-subway-riders-double-fare.html | Used Incorrectly, Cards Bill Subway Riders Double Fare | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/mgic-investment-corp-mtgn-reports-earnings-for-qtr-to-mar-31.html | MGIC Investment Corp. (MTG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/noranda-inc-nor-reports-earnings-for-qtr-to-mar-31.html | Noranda Inc.(NOR) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/c-corrections-862428.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/smith-corona-corp-scon-reports-earnings-for-qtr-to-mar-31.html | Smith Corona Corp. (SCO,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/IHT-ford-reorganizes-globally-for-era-of-the-world-car.html | Ford Reorganizes Globally For Era of the 'World Car' | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/security-council-votes-to-cut-rwanda-peacekeeping-force.html | Security Council Votes to Cut Rwanda Peacekeeping Force | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/may-it-please-the-public-lawyers-exploit-media-attention-as-a-defense-tactic.html | May It Please the Public; Lawyers Exploit Media Attention as a Defense Tactic | False | By Jan Hoffman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/teledyne-to-pay-big-fine-to-us.html | Teledyne To Pay Big Fine to U.S. | False | By Calvin Sims | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/colombian-drug-trafficker-implicates-haitian-police-chief.html | Colombian Drug Trafficker Implicates Haitian Police Chief | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/danaher-corp-dhr-reports-earnings-for-qtr-to-apr-1.html | Danaher Corp.(DHR,N) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/treat-haitians-fairly.html | Treat Haitians Fairly | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/obituaries/peter-hackes-broadcaster-69.html | Peter Hackes; Broadcaster, 69 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/on-pro-basketball-lakers-need-a-star-more-than-a-coach.html | ON PRO BASKETBALL; Lakers Need a Star More Than a Coach | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/home-video-861804.html | Home Video | False | By Peter M. Nichols | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/mckesson-corp-mckn-reports-earnings-for-qtr-to-mar-31.html | McKesson Corp. (MCK,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/critic-s-notebook-ingmar-bergman-adds-to-the-mosaic-of-autobiography-72309.html | Critic's Notebook; Ingmar Bergman Adds to the Mosaic Of Autobiography | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/hockey-devils-stop-power-play-but-lose-nicholls.html | HOCKEY; Devils Stop Power Play But Lose Nicholls | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/theater/review-theater-romantic-dreams-in-the-heartland.html | Review/Theater; Romantic Dreams In the Heartland | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/atm-case-on-monopoly-is-settled.html | A.T.M. Case On Monopoly Is Settled | False | By Edmund L Andrews | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/nixon-in-a-deep-coma-as-brain-swelling-worsens.html | Nixon in a Deep Coma as Brain Swelling Worsens | False | By Lawrence K. Altman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/central-southwest-csrn-reports-earnings-for-qtr-to-mar-31.html | Central & Southwest (CSR,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/landstar-system-inc-lstmnms-reports-earnings-for-qtr-to-mar-26.html | Landstar System Inc. (LSTR,NMS) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/fingerhut-cos-fhtn-reports-earnings-for-qtr-to-apr-1.html | Fingerhut Cos. (FHT,N) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/worldbusiness/IHT-governments-fail-at-picking-winners.html | Governments Fail at Picking Winners | False | By Reginald Dale, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/new-view-of-peril-from-a-plant-emissions.html | New View of Peril From A-Plant Emissions | False | By Keith Schneider | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/chubb-corp-cbn-reports-earnings-for-qtr-to-mar-31.html | Chubb Corp.(CB,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/sounds-around-town-863220.html | Sounds Around Town | False | By John S. Wilson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/critic-s-notebook-ingmar-bergman-adds-to-the-mosaic-of-autobiography-048259.html | Critic's Notebook; Ingmar Bergman Adds to the Mosaic Of Autobiography | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/IHT-1944-an-italian-cabinet-in-our-pags100-75-and-50-years-ago.html | 1944: An Italian Cabinet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/football-ward-seeks-early-pick-to-help-with-decision.html | FOOTBALL; Ward Seeks Early Pick To Help With Decision | False | By Samantha Stevenson, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/bar-after-two-decades-labor-chronicle-life-perhaps-finest-judge-ever.html | At the Bar; After two decades' labor, a chronicle on the life of perhaps the finest judge ever. | False | By David Margolick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/worldbusiness/IHT-a-new-target-at-eurotunnel-around-may-6.html | A New Target At Eurotunnel: Around May 6 | False | Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-reports-ibm-posts-a-solid-profit-for-quarter.html | COMPANY REPORTS; I.B.M. Posts A Solid Profit For Quarter | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/balkan-update.html | Balkan Update | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/no-headline-855677.html | No Headline | False | By Raymond Hernandez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/obituaries/george-greenspan-industrialist-was-93.html | George Greenspan; Industrialist Was 93 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/amoco-corp-ann-reports-earnings-for-qtr-to-mar-31.html | Amoco Corp.(AN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/dramatic-rise-and-a-nasty-fall.html | Dramatic Rise, and a Nasty Fall | False | By Sylvia Nasar With Douglas Frantz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/the-media-business-advertising-addenda-accounts-862487.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/bowater-inc-bown-reports-earnings-for-qtr-to-apr-2.html | Bowater Inc.(BOW,N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/art-in-review-863173.html | Art in Review | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/city-wants-appraisal-made-of-coliseum-site.html | City Wants Appraisal Made of Coliseum Site | False | By Shawn G. Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/review-film-young-black-and-confused-in-the-complicated-1970-s.html | Review/Film; Young, Black and Confused In the Complicated 1970's | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/playoff-tickets-on-sale.html | Playoff Tickets on Sale | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/a-shelter-offers-battered-women-a-way-out.html | A Shelter Offers Battered Women a Way Out | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/serbs-again-shell-gorazde-dozens-killed.html | Serbs Again Shell Gorazde; Dozens Killed | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/c-corrections-862460.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/sports-people-tennis-becker-and-family-threatened.html | SPORTS PEOPLE: TENNIS; Becker and Family Threatened | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/cms-energy-corp-cmsn-reports-earnings-for-qtr-to-mar-31.html | CMS Energy Corp. (CMS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/worldbusiness/IHT-lloyds-purchases-a-thrift-high-street-bank-breaks.html | Lloyds Purchases A Thrift High Street Bank Breaks Ground | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/hockey-islanders-get-a-goal-rangers-get-3d-victory.html | HOCKEY; Islanders Get a Goal, Rangers Get 3d Victory | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/going-down-with-his-precinct.html | Going Down With His Precinct | False | By George James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/new-york-s-rent-a-governor.html | New York's Rent-a-Governor | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-reports-texas-instruments-inc-txn.html | COMPANY REPORTS; TEXAS INSTRUMENTS INC. (TXN,N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/southwest-airlines-luvn-reports-earnings-for-qtr-to-mar-31.html | Southwest Airlines (LUV,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/service-union-and-buildings-reach-accord.html | Service Union And Buildings Reach Accord | False | By James Barron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/style/chronicle-859508.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/style/chronicle-863211.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/business-digest-855561.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/tv-weekend-a-coming-of-age-classic-remade-but-not-updated.html | TV Weekend; A Coming-of-Age Classic, Remade but Not Updated | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-news-mccaw-cellular-gives-discount-to-new-york-customers.html | COMPANY NEWS; MCCAW CELLULAR GIVES DISCOUNT TO NEW YORK CUSTOMERS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/style/chronicle-863203.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/IHT-the-us-role-in-bosnia-letters-to-the-editor.html | The U.S. Role in Bosnia: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/smith-international-siin-reports-earnings-for-qtr-to-mar-31.html | Smith International (SII,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/legislation-major-provisions-of-the-crime-bill.html | LEGISLATION; Major Provisions of the Crime Bill | False | By Monica Borkowski | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-reports-sears-citing-earthquake-reports-a-loss.html | COMPANY REPORTS; Sears, Citing Earthquake, Reports a Loss | False | By Richard Ringer, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/textron-inc-txtn-reports-earnings-for-qtr-to-apr-2.html | Textron Inc.(TXT,N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/c-corrections-862452.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-reports-apple-computer-inc-aaplnms.html | COMPANY REPORTS; APPLE COMPUTER INC. (AAPL,NMS) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/boxing-team-holyfield-has-a-one-sided-feel-to-it.html | BOXING; Team Holyfield Has A One-Sided Feel to It | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/a-free-spirit-with-fiscal-clout.html | A Free Spirit With Fiscal Clout | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/books/antiquarian-book-fair.html | Antiquarian Book Fair | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-art-painterly-synthesis-of-a-wanderer-s-life.html | Review/Art; Painterly Synthesis of a Wanderer's Life | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/on-pro-hockey-someone-tell-the-isles-the-damage-is-done.html | ON PRO HOCKEY; Someone Tell the Isles The Damage Is Done | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/3-private-bronx-schools-to-get-yellow-buses-and-a-new-service.html | 3 Private Bronx Schools to Get Yellow Buses and a New Service | False | By Lawrence Van Gelder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/worldbusiness/IHT-schimmelbusch-plans-us-company.html | Schimmelbusch Plans U.S. Company | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-opera-ghost-tale-with-sexual-undertones.html | Review/Opera; Ghost Tale With Sexual Undertones | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/books/the-spoken-word.html | The Spoken Word | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/on-my-mind-bomb-bill-bomb.html | On My Mind; Bomb, Bill, Bomb | False | By A. M. Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/helping-to-take-old-wives-seriously.html | Helping to Take Old Wives Seriously | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/baseball-kent-accepts-nothing-but-perfection.html | BASEBALL; Kent Accepts Nothing but Perfection | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/new-york-police-often-lie-under-oath-report-says.html | New York Police Often Lie Under Oath, Report Says | False | By Joe Sexton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/baseball-gooden-and-relievers-knocked-around.html | BASEBALL; Gooden and Relievers Knocked Around | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/baseball-perez-answers-all-those-questions.html | BASEBALL; Perez Answers All Those Questions | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/smithkline-beecham-sbhn-reports-earnings-for-qtr-to-mar-31.html | SmithKline Beecham (SBH,N) reports earnings for qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/obituaries/edward-neaher-81-us-judge-for-2-decades-in-brooklyn-dies.html | Edward Neaher, 81, U.S. Judge For 2 Decades in Brooklyn, Dies | False | By Richard D. Lyons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/obituaries/stanley-r-klion-70-was-vice-chairman-of-accounting-firm.html | Stanley R. Klion, 70; Was Vice Chairman Of Accounting Firm | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/prayer-for-russia-hoping-economy-can-stabilize.html | Prayer for Russia: Hoping Economy Can Stabilize | False | By Steven Erlanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/IHT-1919-no-german-music-in-our-pages100-75-and-50-years-ago.html | 1919: No German Music : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/aristide-condemns-clinton-s-haiti-policy-as-racist.html | Aristide Condemns Clinton's Haiti Policy as Racist | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/obituaries/peter-b-seaman-executive-42.html | Peter B. Seaman; Executive, 42 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/worldbusiness/IHT-bundesbank-and-the-rword.html | Bundesbank and the R-word | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/southern-new-england-telecommunications-corp-sngn-reports-earnings-for-qtr-mar.html | Southern New England Telecommunications Corp.(SNG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/ashland-oil-ashn-reports-earnings-for-qtr-to-mar-31.html | Ashland Oil (ASH,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/critic-s-notebook-ingmar-bergman-adds-to-the-mosaic-of-autobiography-861170.html | Critic's Notebook; Ingmar Bergman Adds to the Mosaic Of Autobiography | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/allied-signal-inc-aldn-reports-earnings-for-qtr-to-mar-31.html | Allied Signal Inc. (ALD,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/article-861448-no-title.html | Article 861448 -- No Title | False | By Eric Asimov | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/tibor-de-nagy-memorial.html | Tibor de Nagy Memorial | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/IHT-how-a-firewall-was-built-letters-to-the-editor.html | How a Firewall Was Built : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/sounds-around-town-861707.html | Sounds Around Town | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/ryder-system-inc-rn-reports-earnings-for-qtr-to-mar-31.html | Ryder System Inc.(R,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/market-place-picking-utility-winners-in-the-future-may-be-more-difficult.html | Market Place; Picking utility winners in the future may be more difficult. | False | By Agis Salpukas | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-briefs-862401.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/national-re-corp-nren-reports-earnings-for-qtr-to-mar-31.html | National Re Corp. (NRE,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-art-for-the-new-galleries-of-the-90-s-small-and-cheap-is-beautiful.html | Review/Art; For the New Galleries of the 90's, Small (and Cheap) Is Beautiful | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/credit-markets-government-securities-drop-in-yield-for-3d-day.html | CREDIT MARKETS; Government Securities Drop in Yield for 3d Day | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/japan-s-coalition-forges-policy-platform.html | Japan's Coalition Forges Policy Platform | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-ballet-a-large-room-filled-with-energy-and-tenderness.html | Review/Ballet; A Large Room Filled With Energy and Tenderness | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/father-shoots-son-in-dispute-in-queens.html | Father Shoots Son In Dispute in Queens | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/reviews-film-bad-girls-showing-off-such-good-costumes.html | Reviews/Film; 'Bad Girls' Showing Off Such Good Costumes | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/stocks-soar-ending-slump-the-dow-rises-53.83-points.html | Stocks Soar, Ending Slump; The Dow Rises 53.83 Points | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/sterling-forest-will-park-be-realized.html | Sterling Forest: Will Park Be Realized? | False | By Joseph Berger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/growing-proof-of-other-worlds-out-there.html | Growing Proof of Other Worlds Out There | False | By John Noble Wilford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/tv-sports-one-fox-joins-another-as-johnson-gets-deal.html | TV SPORTS; One Fox Joins Another As Johnson Gets Deal | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/inside-855383.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/style/chronicle-863190.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/l-guinier-s-electoral-reforms-would-undermine-american-ideal-asian-american-voters-863130.html | Guinier's Electoral Reforms Would Undermine American Ideal; Asian-American Voters | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/georgia-pacific-corp-gpn-reports-earnings-for-qtr-to-mar-31.html | Georgia-Pacific Corp. (GP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/air-products-chemicals-apdn-reports-earnings-for-qtr-to-mar-31.html | Air Products & Chemicals (APD,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-news-new-neiman-marcus-head-is-named.html | COMPANY NEWS; New Neiman Marcus Head Is Named | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/media-business-advertising-with-a-nudge-wink-campaigns-hint-forbidden-new-sell.html | THE MEDIA BUSINESS: Advertising; With a nudge and a wink, campaigns hint at the forbidden and the new to sell common products. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/sports-people-racing-krone-to-return-in-30-days.html | SPORTS PEOPLE: RACING; Krone to Return in 30 Days | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/IHT-swiss-police-brutal-un-panel-is-told.html | Swiss Police Brutal, UN Panel Is Told | False | By Robert L. Kroon, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/rome-prizes-awarded-at-white-house.html | Rome Prizes Awarded at White House | False | By Irvin Molotsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/hannaford-brothers-co-hrdn-reports-earnings-for-qtr-to-apr-2.html | Hannaford Brothers Co. (HRD,N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/gillette-co-gn-reports-earnings-for-qtr-to-mar-31.html | Gillette Co. (G,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/con-ed-to-increase-electricity-rates-by-1.1-on-may-1.html | Con Ed to Increase Electricity Rates By 1.1% on May 1 | False | By Matthew L Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/l-child-well-being-depends-on-families-863106.html | Child Well-Being Depends on Families | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/westinghouse-electric-corp-wxn-reports-earnings-for-qtr-to-mar-31.html | Westinghouse Electric Corp.(WX,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/us-to-ask-nato-for-an-ultimatum-against-the-serbs.html | U.S TO ASK NATO FOR AN ULTIMATUM AGAINST THE SERBS | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/hockey-shots-left-shots-right-hextall-in-the-middle.html | HOCKEY; Shots Left, Shots Right, Hextall in the Middle | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/servicemaster-lp-svmn-reports-earnings-for-qtr-to-mar-31.html | ServiceMaster L.P. (SVM,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/itt-corp-itt-n-reports-earnings-for-qtr-to-mar-31.html | ITT Corp.(ITT:N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/first-data-corp-fdcn-reports-earnings-for-qtr-to-mar-31.html | First Data Corp. (FDC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/worldbusiness/IHT-rate-cut-keeps-france-in-step-with-germany.html | Rate Cut Keeps France In Step With Germany | False | By Carl Gewirtz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/epa-says-a-smoking-ban-is-worth-the-cost.html | E.P.A. Says a Smoking Ban Is Worth the Cost | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/nellcor-inc-nellnms-reports-earnings-for-qtr-to-apr-3.html | Nellcor Inc. (NELL,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/news-summary-854590.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/using-surprise-strategy-kevorkian-s-lawyers-seek-acquittal.html | Using Surprise Strategy, Kevorkian's Lawyers Seek Acquittal | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/sports-people-basketball-rozier-opts-for-the-pros.html | SPORTS PEOPLE: BASKETBALL; Rozier Opts for the Pros | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/about-real-estate-project-revives-queens-neighborhoods.html | About Real Estate; Project Revives Queens Neighborhoods | False | By Diana Shaman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/art-in-review-863165.html | Art in Review | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/IHT-dont-abandon-rwanda-letters-to-the-editor.html | Don't Abandon Rwanda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/no-college-credits-and-no-problem.html | No College Credits, and No Problem | False | By Margot Slade | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/incident-in-room-3.html | Incident in Room 3 | False | By Antonio Strano | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/spiegel-spglanms-reports-earnings-for-qtr-to-mar-31.html | Spiegel (SPGLA,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/IHT-ford-5center-plan-to-shift-pressure-onto-european-works.html | Ford 5-Center Plan to Shift Pressure Onto European Works | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-reports-mci-communications-corp-mcicnms.html | COMPANY REPORTS; MCI COMMUNICATIONS CORP. (MCIC,NMS) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/style/IHT-the-movie-guide-carl-fottutissimi-amici.html | THE MOVIE GUIDE : Carl Fottutissimi Amici | False | Ken Shulman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/sports-people-baseball-sax-is-released-by-white-sox.html | SPORTS PEOPLE: BASEBALL; Sax Is Released by White Sox | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/uncovered-short-sales-hit-highs-at-2-exchanges.html | Uncovered Short Sales Hit Highs at 2 Exchanges | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/anti-abortion-center-s-ads-ruled-misleading.html | Anti-Abortion Center's Ads Ruled Misleading | False | By Tamar Lewin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/us/senator-seeks-to-limit-arbitration-of-bias-claims.html | Senator Seeks to Limit Arbitration of Bias Claims | False | By Steven A. Holmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/world/peres-and-arafat-in-talks-to-complete-accord.html | Peres and Arafat in Talks to Complete Accord | False | By Chris Hedges | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/business/knight-ridder-inc-krin-reports-earnings-for-qtr-to-mar-27.html | Knight-Ridder Inc. (KRI,N) reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-22 | 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/c-corrections-862444.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/public-private-to-the-grand-jury.html | Public & Private; To the Grand Jury | False | By Anna Quindlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/cincinnati-gas-electric-co-cin-reports-earnings-for-qtr-to-mar-31.html | Cincinnati Gas & Electric Co. (CIN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/l-the-other-victories-of-arkansas-s-coach-875376.html | The Other Victories Of Arkansas's Coach | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/ethyl-corp-eyn-reports-earnings-for-qtr-to-mar-31.html | Ethyl Corp.(EY,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/us-lets-400-haitians-in-florida-denies-policy-change.html | U.S. Lets 400 Haitians in Florida; Denies Policy Change | False | By Larry Rohter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/scecorp-scen-reports-earnings-for-qtr-to-mar-31.html | SCEcorp (SCE,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/home-savings-bank-fla-reports-earnings-for-qtr-to-mar-31.html | Home Savings Bank (Fla.) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/mediation-set-for-teamsters-and-truckers-in-walkout.html | Mediation Set For Teamsters And Truckers In Walkout | False | By Catherine S. Manegold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/duriron-co-durinms-reports-earnings-for-qtr-to-mar.html | Duriron Co. (DURI,NMS) reports earnings for Qtr to Mar | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/caveat-emptor-buying-insurance-to-pay-off-a-mortgage-often-no-bargain.html | CAVEAT EMPTOR; Buying Insurance to Pay Off a Mortgage: Often No Bargain | False | By Nick Ravo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/faces-turned-to-crimson-strike-at-harvard-club-is-embarrassing-at-the-least.html | Faces Turned to Crimson; Strike at Harvard Club Is Embarrassing, at the Least | False | By Janny Scott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/sports-people-hockey-roy-still-questionable-for-canadiens-game-4.html | SPORTS PEOPLE: HOCKEY; Roy Still Questionable For Canadiens' Game 4 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/worldbusiness/IHT-economic-scene-america-growing-apart.html | ECONOMIC SCENE : America - Growing Apart | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/news-summary-869040.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/central-hudson-gas-electric-corp-cnhn-reports-earnings-for-qtr-to-mar-31.html | Central Hudson Gas & Electric Corp.(CNH,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/kellogg-co-kn-reports-earnings-for-qtr-to-mar-31.html | Kellogg Co. (K,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/some-fund-prices-are-educated-guesses.html | Some Fund Prices Are Educated Guesses | False | By Leslie Eaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/independence-bancorp-inc-inbcnms-reports-earnings-for-qtr-to-mar-31.html | Independence Bancorp Inc.(INBC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-mar-31.html | Harris Bankcorp Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/observer-waiting-for-a-purpose.html | Observer; Waiting for a Purpose | False | By Russell Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/worldbusiness/IHT-clinton-names-2-moderates-to-federal-reserve.html | Clinton Names 2 Moderates to Federal Reserve | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/olin-corp-olnn-reports-earnings-for-qtr-to-mar-31.html | Olin Corp.(OLN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/the-37th-president-text-of-president-clinton-s-statement-on-nixon-s-death.html | THE 37th PRESIDENT; Text of President Clinton's Statement on Nixon's Death | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/l-managed-care-is-supermarket-medicine-the-patients-choice-875503.html | Managed Care Is Supermarket Medicine; The Patients' Choice | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/teledyne-inc-tdyn-reports-earnings-for-qtr-to-mar-31.html | Teledyne Inc.(TDY,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/baseball-a-very-short-trip-down-memory-lane-for-ojeda-and-darling.html | BASEBALL; A Very Short Trip Down Memory Lane for Ojeda and Darling | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/interstate-power-ipwn-reports-earnings-for-qtr-to-mar-31.html | Interstate Power (IPW,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-in-the-balkans-macedonia-for-greeks-it-is-more-than-a-name.html | CONFLICT IN THE BALKANS: MACEDONIA; For Greeks, It Is More Than a Name | False | By Henry Kamm | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/gates-fa-distributing-inc-gafanms-reports-earnings-for-qtr-to-mar-31.html | Gates/FA Distributing Inc.(GAFA,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/IHT-european-basketball-will-gain-from-greeces-championship-loss.html | European Basketball Will Gain From Greece's Championship Loss | False | By Ian Thomsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/your-money/IHT-us-real-estate-investment-trusts-cash-in-on-the-recovery.html | U.S. Real Estate Investment Trusts Cash In On The Recovery | False | By By Philip Crawford and Michael D. McNickle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/sports-people-football-cobb-jumps-to-packers.html | SPORTS PEOPLE: FOOTBALL; Cobb Jumps to Packers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/pro-basketball-wrong-number-for-net-fans.html | PRO BASKETBALL; Wrong Number for Net Fans | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/your-money/IHT-the-1994-bargain-rush-for-commercial-real-estate-is-on.html | The 1994 Bargain Rush for Commercial Real Estate Is On | False | By Rupert Bruce, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-in-the-balkans-nato-nato-warns-serbs-to-cease-attacks-or-face-bombings.html | CONFLICT IN THE BALKANS: NATO; NATO WARNS SERBS TO CEASE ATTACKS OR FACE BOMBINGS | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/hockey-devils-brodeur-stopping-all-sabres-throw-at-him.html | HOCKEY; Devils' Brodeur Stopping All Sabres Throw at Him | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/company-reports-unisys-first-quarter-results-cause-shares-to-plummet.html | COMPANY REPORTS; Unisys First-Quarter Results Cause Shares to Plummet | False | By Glenn Rifkin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/witco-corp-witn-reports-earnings-for-qtr-to-mar-31.html | Witco Corp.(WIT,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/vulcan-materials-co-vmcn-reports-earnings-for-qtr-to-mar-31.html | Vulcan Materials Co. (VMC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/corestates-financial-cfln-reports-earnings-for-qtr-to-mar-31.html | Corestates Financial (CFL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/bancor-latinoamericano-de-exportaciones-sa-blxn-reports-earnings-for-qtr-mar-31.html | Bancor Latinoamericano de Exportaciones S.A. (BLX,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/baseball-jones-gets-job-done-to-give-mets-a-lift.html | BASEBALL; Jones Gets Job Done To Give Mets a Lift | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/allied-holdings-inc-haulnms-reports-earnings-for-qtr-to-mar-31.html | Allied Holdings Inc. (HAUL,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/football-wilkinson-theorem-perplexes-bengals.html | FOOTBALL; Wilkinson Theorem Perplexes Bengals | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/man-in-the-news-cautious-leader-in-japan-tsutomu-hata.html | Man in the News; Cautious Leader in Japan: Tsutomu Hata | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/ukraine-olympians-dedicate-rink-site.html | Ukraine Olympians Dedicate Rink Site | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/snap-on-tools-corp-snan-reports-earnings-for-qtr-to-apr-2.html | Snap-On Tools Corp. (SNA,N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/company-news-liz-claiborne-names-anoints-operating-chief.html | COMPANY NEWS; Liz Claiborne Names (Anoints?) Operating Chief | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/first-american-corp-fatnms-reports-earnings-for-qtr-to-mar-31.html | First American Corp. (FATN,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/cipsco-inc-cipn-reports-earnings-for-qtr-to-mar-31.html | Cipsco Inc.(CIP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/texas-utilities-txun-reports-earnings-for-qtr-to-mar-31.html | Texas Utilities (TXU,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/IHT-people-sex-lies-and-ratingsamolds-patch-it-up.html | PEOPLE : Sex, Lies and Ratings:Arnolds Patch It Up | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/your-money/IHT-first-column-hedge-fundsstop-the-rush-to-new-rules.html | FIRST COLUMN : Hedge Funds:Stop the Rush To New Rules | False | By C. de A., International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/spiegel-spglanms-reports-earnings-for-qtr-to-mar-31.html | Spiegel (SPGLA,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/obituaries/mieczeslaw-maneli-law-professor-72.html | Mieczeslaw Maneli, Law Professor, 72 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/dime-savings-bank-of-new-york-dmen-reports-earnings-for-qtr-to-mar-31.html | Dime Savings Bank of New York (DME,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/pro-basketball-knicks-need-some-magic-to-be-east-s-best.html | PRO BASKETBALL; Knicks Need Some Magic to Be East's Best | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/rjr-nabisco-holdings-corp-rnn-reports-earnings-for-qtr-to-mar-31.html | RJR Nabisco Holdings Corp.(RN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/struggling-to-put-the-ortho-back-in-orthography.html | Struggling to Put the 'Ortho' Back in Orthography | False | By Joseph Berger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/c-tec-corp-ctexnms-reports-earnings-for-qtr-to-mar-31.html | C-Tec Corp. (CTEX,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/peoples-heritage-financial-group-inc-phbknms-reports-earnings-for-qtr-to-mar-31.html | Peoples Heritage Financial Group Inc. (PHBK,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/your-money/IHT-parisat-the-bottom-but-looking-up.html | Paris:At the Bottom, but Looking Up | False | By Philip Crawford, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/american-annunity-group-inc-aagn-reports-earnings-for-qtr-to-mar-31.html | American Annunity Group Inc.(AAG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/cold-choices-in-rwanda.html | Cold Choices in Rwanda | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/state-issues-warnings-on-eating-sport-fish.html | State Issues Warnings On Eating Sport Fish | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/new-england-electric-system-nesn-reports-earnings-for-qtr-to-mar-31.html | New England Electric System (NES,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/first-hawaiian-fhwnms-reports-earnings-for-qtr-to-mar-31.html | First Hawaiian (FHW,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/american-savings-of-florida-reports-earnings-for-qtr-to-mar-31.html | American Savings of Florida reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/2-economists-nominated-to-fed.html | 2 Economists Nominated to Fed | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/transactions-874515.html | Transactions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/baybanks-bbnknms-reports-earnings-for-qtr-to-mar-31.html | Baybanks (BBNK,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/your-money/IHT-los-angelesriding-the-quake-to-revival.html | Los Angeles:Riding the Quake to Revival | False | By Conrad De Aenlle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/obituaries/dr-sidney-werner-84-dies-researched-graves-disease.html | Dr. Sidney Werner, 84, Dies; Researched Graves' Disease | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/funds-watch-bonds-in-most-categories-take-a-pounding.html | FUNDS WATCH; Bonds in Most Categories Take a Pounding | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/mayor-names-new-chief-of-broadcasting-agency.html | Mayor Names New Chief Of Broadcasting Agency | False | By Lawrence Van Gelder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/commonwealth-edison-co-cwen-reports-earnings-for-qtr-to-mar-31.html | Commonwealth Edison Co. (CWE,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/portland-general-corp-pgn-reports-earnings-for-qtr-to-mar-31.html | Portland General Corp. (PGN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/crossland-federal-savings-bank-xlnd-reports-earnings-for-qtr-to-mar-31.html | Crossland Federal Savings Bank (XLND) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/armor-all-products-armrnms-reports-earnings-for-qtr-to-mar-31.html | Armor All Products (ARMR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/aid-sought-for-jailing-illegal-aliens.html | Aid Sought For Jailing Illegal Aliens | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/arts/review-music-meeting-with-the-many-beethovens.html | Review/Music; Meeting With the Many Beethovens | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/central-newspapers-ecpn-reports-earnings-for-qtr-to-mar-27.html | Central Newspapers (ECP,N) reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/housing-police-union-reaches-tentative-contract-agreement.html | Housing Police Union Reaches Tentative Contract Agreement | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/well-pump-users-get-conflicting-advice-on-lead-test-results.html | Well-Pump Users Get Conflicting Advice on Lead Test Results | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/pope-talbot-popn-reports-earnings-for-qtr-to-mar-31.html | Pope & Talbot (POP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/c-corrections-874949.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/new-england-business-service-inc-nebsnms-reports-earnings-for-qtr-to-mar-25.html | New England Business Service Inc.(NEBS,NMS) reports earnings for Qtr to Mar 25 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/theater/the-show-goes-on-as-phantom-star-restarts-carousel.html | The Show Goes On As 'Phantom' Star Restarts 'Carousel' | False | By Glenn Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/drug-network-is-arrested-after-code-is-deciphered.html | Drug Network Is Arrested After Code Is Deciphered | False | By Selwyn Raab | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/american-management-systems-inc-amsynms-reports-earnings-for-qtr-to-mar-31.html | American Management Systems Inc. (AMSY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/police-release-bank-photograph-of-man-suspected-in-robberies.html | Police Release Bank Photograph Of Man Suspected in Robberies | False | By Raymond Hernandez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/new-south-africa-is-hoping-to-channel-its-youth-power.html | New South Africa Is Hoping To Channel Its Youth Power | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/about-new-york-giving-cats-a-chance-for-their-other-8-lives.html | ABOUT NEW YORK; Giving Cats a Chance For Their Other 8 Lives | False | By Michael T. Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/ametek-inc-amen-reports-earnings-for-qtr-to-mar-31.html | Ametek Inc.(AME,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/the-education-of-an-assassin.html | The Education of an Assassin | False | By Robert Katz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/chronicle-875546.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/mandela-gives-assurances-as-the-zulu-leader-wavers.html | Mandela Gives Assurances As the Zulu Leader Wavers | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/l-boot-camps-safer-and-cleaner-than-prisons-875520.html | 'Boot Camps' Safer and Cleaner Than Prisons | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/fund-american-enterprises-holdings-inc-ffen-reports-earnings-for-qtr-to-mar-31.html | Fund American Enterprises Holdings Inc. (FFC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/IHT-homes-for-gnomes-in-country-gardens-and-suburbia.html | Homes for Gnomes, in Country Gardens and Suburbia | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/crown-hts-case-follows-youth-to-atlanta.html | Crown Hts. Case Follows Youth to Atlanta | False | By Ronald Smothers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/the-whitewater-affair-excerpts-from-hillary-clinton-s-news-session-on-whitewater.html | THE WHITEWATER AFFAIR; Excerpts from Hillary Clinton's News Session on Whitewater | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/sports-people-basketball-seton-hall-signs-guard.html | SPORTS PEOPLE: BASKETBALL; Seton Hall Signs Guard | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/l-children-need-more-than-quality-time-875384.html | Children Need More Than 'Quality Time' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/allied-group-inc-algmms-reports-earnings-for-qtr-to-mar-31.html | Allied Group Inc. (ALGR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/transcanada-pipelines-trpn-reports-earnings-for-qtr-to-mar-31.html | TransCanada Pipelines (TRP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/great-lakes-bancorp-glbnms-reports-earnings-for-qtr-to-mar-31.html | Great Lakes Bancorp (GLBC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/standard-federal-bank-sfbn-reports-earnings-for-qtr-to-mar-31.html | Standard Federal Bank (SFB,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/kysor-industrial-corp-kzn-reports-earnings-for-qtr-to-mar-31.html | Kysor Industrial Corp. (KZ,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/advest-group-advn-reports-earnings-for-qtr-to-mar-31.html | Advest Group (ADV,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/dow-edges-down-3.86-nasdaq-index-rises-3.82.html | Dow Edges Down 3.86; Nasdaq Index Rises 3.82 | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/sports-of-the-times-the-cut-man-who-wasn-t-there.html | Sports of The Times; The Cut Man Who Wasn't There | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/reynolds-reynolds-co-reyn-reports-earnings-for-qtr-to-mar-31.html | Reynolds & Reynolds Co.(REY,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/century-telephone-enterprises-inc-ctln-reports-earnings-for-qtr-to-mar-31.html | Century Telephone Enterprises Inc.(CTL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/IHT-1919hungarian-unrest-in-our-pages100-75-and-50-years-ago.html | 1919:Hungarian Unrest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/looking-at-pictures.html | Looking at Pictures | False | By Celia Barbour | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-balkans-washington-nato-plans-hurt-serbs-not-send-political-signal.html | CONFLICT IN THE BALKANS: WASHINGTON; NATO Plans to Hurt Serbs, Not Send a Political Signal | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/standard-register-sregnms-reports-earnings-for-qtr-to-apr-3.html | Standard Register (SREG,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/chronicle-875538.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/IHT-people-93481877637.html | PEOPLE | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/schlumberger-ltd-slbn-reports-earnings-for-qtr-to-mar-31.html | Schlumberger Ltd. (SLB,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/co-steel-inc-reports-earnings-for-qtr-to-mar-31.html | Co-Steel Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/treasury-prices-decline-on-technical-factors.html | Treasury Prices Decline On Technical Factors | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/people-s-bank-conn-pbctnms-reports-earnings-for-qtr-to-mar-31.html | People's Bank (Conn.) (PBCT,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/rostenkowski-seeks-tax-increase-to-pay-for-health-care-overhaul.html | Rostenkowski Seeks Tax Increase To Pay for Health Care Overhaul | False | By Adam Clymer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/ladd-furniture-ladfnms-reports-earnings-for-qtr-to-apr-2.html | LADD Furniture (LADF,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/c-corrections-874990.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/chronicle-873110.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/bc-telecom-international-inc-reports-earnings-for-qtr-to-mar-31.html | BC Telecom International Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/amsouth-bancorp-ason-reports-earnings-for-qtr-to-mar-31.html | AmSouth Bancorp (ASO,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/bridge-872784.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/havana-journal-economy-fading-fast-but-not-castro.html | Havana Journal; Economy Fading Fast, but Not Castro | False | By Howard W. French | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/johnson-worldwide-associates-inc-jwaianms-reports-earnings-for-qtr-to-apr-1.html | Johnson Worldwide Associates Inc. (JWAIA,NMS) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/morrison-knudsen-corp-mrn-reports-earnings-for-qtr-to-mar-31.html | Morrison Knudsen Corp. (MRN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/westcorp-inc-wesn-reports-earnings-for-qtr-to-mar-31.html | Westcorp Inc.(WES,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/obituaries/37th-president-richard-nixon-81-dies-master-politics-undone-watergate.html | THE 37th PRESIDENT; RICHARD NIXON, 81, DIES; A MASTER OF POLITICS UNDONE BY WATERGATE | False | By R. W. Apple Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/movies/review-film-digression-and-color-are-all-of-it-for-hopper.html | Review/Film; Digression And Color Are All of It For Hopper | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-in-the-balkans-bosnia-serb-troops-press-gorazde-ignoring-nato-ultimatum.html | CONFLICT IN THE BALKANS: BOSNIA; Serb Troops Press Gorazde, Ignoring NATO Ultimatum | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/boxing-and-the-new-champion-moorer-by-decision-in-12.html | BOXING; And the New Champion: Moorer, by Decision in 12 | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/how-they-do-it-a-business-grows-in-atlanta-after-tapping-a-new-source-of-credit.html | HOW THEY DO IT; A Business Grows in Atlanta, After Tapping a New Source of Credit | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/arts/review-jazz-room-to-reinterpret-and-to-roar.html | Review/Jazz; Room to Reinterpret, and to Roar | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/company-news-time-for-a-charge-a-battery-that-tells-when-it-feels-worn-out.html | COMPANY NEWS: Time for a Charge; A Battery That Tells When It Feels Worn Out | False | By Matthew L Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/types-of-perjury-common-among-police-officers-are-detailed.html | Types of Perjury Common Among Police Officers Are Detailed | False | By Joe Sexton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/total-petroleum-na-tpna-reports-earnings-for-qtr-to-mar-31.html | Total Petroleum N.A. (TPN,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/c-corrections-874973.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-balkans-serbs-un-says-serbian-leaders-agree-accept-cease-fire.html | CONFLICT IN THE BALKANS: THE SERBS; U.N. Says Serbian Leaders Agree to Accept a Cease-Fire | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/williams-cos-wmbn-reports-earnings-for-qtr-to-mar-31.html | Williams Cos.(WMB,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/pulte-corp-phmn-reports-earnings-for-qtr-to-mar-31.html | Pulte Corp.(PHM,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/inside-869430.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/charter-one-financial-cofinms-reports-earnings-for-qtr-to-mar-31.html | Charter One Financial (COFI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/IHT-people-92099314082.html | PEOPLE | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/shawmut-national-sncn-reports-earnings-for-qtr-to-mar-31.html | Shawmut National (SNC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/key-rates-872954.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/secret-spy-satellite-to-be-launched-today.html | Secret Spy Satellite to Be Launched Today | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/sports-people-football-broncos-cut-kragen.html | SPORTS PEOPLE: FOOTBALL; Broncos Cut Kragen | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/wilmington-trust-corp-wilmnms-reports-earnings-for-qtr-to-mar-31.html | Wilmington Trust Corp. (WILM,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/albany-international-corp-ainn-reports-earnings-for-qtr-to-mar-31.html | Albany International Corp.(AIN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/tandem-computers-inc-tdmn-reports-earnings-for-qtr-to-mar-31.html | Tandem Computers Inc. (TDM,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/rebuilding-woes-abound-at-elmhurst-hospital-too.html | Rebuilding Woes Abound At Elmhurst Hospital, Too | False | By David Firestone | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/business-digest-869520.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/the-whitewater-affair-news-analysis-sorry-as-a-political-weapon-in-the-tv-age.html | THE WHITEWATER AFFAIR: NEWS ANALYSIS; 'Sorry' as a Political Weapon in the TV Age | False | By Maureen Dowd | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/company-reports-2-oil-giants-post-steady-earnings.html | COMPANY REPORTS; 2 Oil Giants Post Steady Earnings | False | By Agis Salpukas | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/IHT-1919-no-german-music-in-our-pages100-75-and-50-years-ago.html | 1919: No German Music : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/the-whitewater-affair-the-overview-hillary-clinton-takes-questions-on-whitewater.html | THE WHITEWATER AFFAIR: THE OVERVIEW; HILLARY CLINTON TAKES QUESTIONS ON WHITEWATER | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/IHT-1894preachers-mobbed-in-our-pages100-75-and-50-years-ago.html | 1894:Preachers Mobbed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/movies/critic-s-notebook-a-beauty-or-a-beast-contrasting-film-and-musical.html | Critic's Notebook; A Beauty or a Beast? Contrasting Film and Musical | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/tecumseh-products-co-tecubnms-reports-earnings-for-qtr-to-mar-31.html | Tecumseh Products Co. (TECUB,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/seafirst-corp-reports-earnings-for-qtr-to-mar-31.html | Seafirst Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/worldbusiness/IHT-third-world-offers-growth-and-strong-brand-loyalty.html | Third World Offers Growth and Strong Brand Loyalty : Europe's Food Firms Look Abroad | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/a-dispute-on-wheat-heats-up.html | A Dispute On Wheat Heats Up | False | By Thomas L Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/investing-despite-woes-in-japan-its-stocks-find-buyers.html | INVESTING; Despite Woes in Japan, Its Stocks Find Buyers | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/worldbusiness/IHT-western-investors-find-dangers-surround-the-prize.html | Western Investors Find Dangers Surround the Prize : Heeding the Siren Song of Asian TV | False | By Richard Covington, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/senate-votes-new-job-training-program.html | Senate Votes New Job-Training Program | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/l-selling-f-16-s-to-pakistan-is-no-threat-to-india-875350.html | Selling F-16's to Pakistan Is No Threat to India | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/lsi-logic-corp-lsin-reports-earnings-for-qtr-to-mar-31.html | LSI Logic Corp.(LSI,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/obituary-tomorrow.html | Obituary Tomorrow | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/valley-national-bancorp-vlyn-reports-earnings-for-qtr-to-mar-31.html | Valley National Bancorp (VLY,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/giddings-lewis-gidlnms-reports-earnings-for-qtr-to-apr-3.html | Giddings & Lewis (GIDL,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/southern-new-england-telecommunications-corp-sngn-reports-earnings-for-qtr-mar.html | Southern New England Telecommunications Corp.(SNG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/whitney-holding-reports-earnings-for-qtr-to-mar-31.html | Whitney Holding reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/arts/review-music-solving-a-monteverdi-opera-before-presenting-it.html | Review/Music; Solving a Monteverdi Opera Before Presenting It | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/l-managed-care-is-supermarket-medicine-875104.html | Managed Care Is Supermarket Medicine | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/kidder-dismisses-2d-trader-saying-he-concealed-loss.html | Kidder Dismisses 2d Trader, Saying He Concealed Loss | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/lawyers-publicity-ban-eased-in-rail-killings.html | Lawyers' Publicity Ban Eased in Rail Killings | False | By Jan Hoffman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/south-jersey-industries-sjin-reports-earnings-for-qtr-to-mar-31.html | South Jersey Industries(SJI,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/l-managed-care-is-supermarket-medicine-doctors-ethical-bind-875511.html | Managed Care Is Supermarket Medicine; Doctors' Ethical Bind | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/california-case-settled-by-prudential-securities.html | California Case Settled By Prudential Securities | False | By Kurt Eichenwald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/tandy-corp-tann-reports-earnings-for-qtr-to-mar-31.html | Tandy Corp.(TAN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/your-money/IHT-in-europe-mortgage-brokers-can-guide.html | In Europe, Mortgage Brokers Can Guide | False | By Aline Sullivan, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/ust-corp-ustbnms-reports-earnings-for-qtr-to-mar-31.html | UST Corp.(USTB,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/bj-services-co-bjsn-reports-earnings-for-qtr-to-mar-31.html | BJ Services Co. (BJS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/manville-corp-mvln-reports-earnings-for-qtr-to-mar-31.html | Manville Corp.(MVL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/doctor-loses-his-license-in-abortions.html | Doctor Loses His License In Abortions | False | ADAM NOSSITER | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/hit-him-ex-officer-says-his-sergeant-ordered-him.html | 'Hit Him!' Ex-Officer Says His Sergeant Ordered Him | False | By Seth Mydans | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/your-money/IHT-new-yorkspring-brings-out-the-buyers.html | New York;Spring Brings Out The Buyers | False | By Judith Rehak, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/drugs-lead-to-a-shooting-in-a-family.html | Drugs Lead To a Shooting In a Family | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/alliance-capital-management-lp-acm-reports-earnings-for-qtr-to-mar-31.html | Alliance Capital Management L.P. (AC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/maytag-corp-mygn-reports-earnings-for-qtr-to-mar-31.html | Maytag Corp.(MYG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/germantown-savings-reports-earnings-for-qtr-to-mar-31.html | Germantown Savings reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/republic-new-york-corp-mbn-reports-earnings-for-qtr-to-mar-31.html | Republic New York Corp.(RNB,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/informix-corp-ifmxnms-reports-earnings-for-qtr-to-apr-3.html | Informix Corp. (IFMX,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/IHT-a-hazy-focus-on-the-past.html | A Hazy Focus on the Past | False | By Penelope Rowlands, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/q-a-872938.html | Q & A | False | By Leonard Sloane | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/no-headline-868701.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/company-briefs-875392.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/fairer-juries-male-and-female.html | Fairer Juries, Male and Female | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/your-money/IHT-londonforeign-investors-are-piling-in.html | London:Foreign Investors Are Piling In | False | By Rupert Bruce, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/monsanto-co-mtcn-reports-earnings-for-qtr-to-mar-31.html | Monsanto Co.(MTC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/c-corrections-875031.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/hovnanian-enterpr-hova-reports-earnings-for-qtr-to-feb-28.html | Hovnanian Enterpr (HOV,A) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/IHT-experience-may-hamper-next-japanese-leader-hata-is-unlikely-to-move.html | Experience May Hamper Next Japanese Leader : Hata Is Unlikely To Move Boldly | False | By Steven Brull, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/the-37th-president-reaction-in-death-as-in-life-nixon-provokes-strong-passions.html | THE 37th PRESIDENT: REACTION; In Death as in Life, Nixon Provokes Strong Passions | False | By B. Drummond Ayres Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/state-street-boston-corp-stbknms-reports-earnings-for-qtr-to-mar-31.html | State Street Boston Corp.(STBK,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/results-plus-873454.html | Results Plus | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/mueller-industries-mlin-reports-earnings-for-qtr-to-mar-26.html | Mueller Industries(MLI,N) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/IHT-people-93295101920.html | PEOPLE | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/hockey-rangers-are-bracing-for-a-bruising-game-4.html | HOCKEY; Rangers Are Bracing For a Bruising Game 4 | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/dreyfus-corp-dryn-reports-earnings-for-qtr-to-mar-31.html | Dreyfus Corp.(DRY,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/the-metamorphosis-of-the-brazilian-car-industry.html | The Metamorphosis of the Brazilian Car Industry | False | By James Brooke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/c-corrections-875023.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/sun-co-sunn-reports-earnings-for-qtr-to-mar-31.html | Sun Co.(SUN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/ice-cream-philanthropy.html | Ice Cream Philanthropy | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/software-for-retirement-advice-fire-up-your-computer.html | SOFTWARE; For Retirement Advice, Fire Up Your Computer | False | By Jan M. Rosen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/bearings-inc-bern-reports-earnings-for-qtr-to-mar-31.html | Bearings Inc.(BER,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/varian-associates-inc-vam-reports-earnings-for-qtr-to-apr-1.html | Varian Associates Inc. (VAR,N) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/metro-digest-869538.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/mgm-grand-inc-mggn-reports-earnings-for-qtr-to-mar-31.html | MGM Grand Inc. (MGG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/world/new-talks-with-the-rebels-expected-soon-in-mexico.html | New Talks With the Rebels Expected Soon in Mexico | False | By Anthony Depalma | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/webster-financial-corp-reports-earnings-for-qtr-to-mar-31.html | Webster Financial Corp reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/amgen-inc-amgnnms-reports-earnings-for-qtr-to-mar-31.html | Amgen Inc. (AMGN,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/the-hata-paradox.html | The Hata Paradox | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/greater-new-york-savings-bank-grtmms-reports-earnings-for-qtr-to-mar-31.html | Greater New York Savings Bank (GRTR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/sumitomo-bank-of-calif-reports-earnings-for-qtr-to-mar-31.html | Sumitomo Bank of Calif. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/IHT-dog-day-afternoonshare-always-wins.html | Dog Day Afternoons:Hare Always Wins | False | By Mary Blume, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/style/IHT-new-view-of-goyahis-small-paintings.html | New View of Goya:His Small Paintings | False | Souren Melikian, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/IHT-invite-germans-to-normandy-for-europes-sake.html | Invite Germans to Normandy, for Europe's Sake | False | By Dominique MoÃ¯si and Karl Kaiser, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/arts/music-notes-metropolitan-and-kirov-operas-discuss-a-creative-alliance.html | Music Notes; Metropolitan and Kirov Operas Discuss a Creative Alliance | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-23 | 1994-04-23 | https://www.nytimes.com/1994/04/23/business/service-corp-int-l-srvn-reports-earnings-for-qtr-to-mar-31.html | Service Corp. Int'l(SRV,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/dining-out-where-all-meals-begin-with-miso-soup.html | DINING OUT; Where All Meals Begin With Miso Soup | False | By Joanne Starkey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/newcomers-learning-to-speak-american.html | Newcomers Learning to Speak American | False | By Diane Sierpina | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/from-afar-an-indomitable-man-an-incurable-loneliness.html | From Afar; An Indomitable Man, an Incurable Loneliness | False | By Tom Wicker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/recordings-view-turning-mundane-details-into-universal-themes.html | RECORDINGS VIEW; Turning Mundane Details Into Universal Themes | True | By Dimitri Ehrlich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/black-aviation-group-encourages-youths-dreams-of-careers-in-flying.html | Black Aviation Group Encourages Youths' Dreams of Careers in Flying | False | By Arthur Z. Kamin | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-football-that-time-to-catch-a-rising-star.html | PRO FOOTBALL; That Time To Catch A Rising Star | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/the-business-of-begging.html | THE BUSINESS OF BEGGING | False | By Nicholas Dawidoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/habitats-changing-apartments-fast-find-slow-close.html | Habitats/Changing Apartments; Fast Find, Slow Close | False | By Tracie Rozhon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-football-despite-late-round-picks-a-knack-for-making-giants-out-of-mortals.html | PRO FOOTBALL; Despite Late-Round Picks, a Knack for Making Giants Out of Mortals | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-ms-pollitt-and-mr-zaback.html | WEDDINGS; Ms. Pollitt And Mr. Zaback | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-fran-albin-philip-cronin.html | WEDDINGS; Fran Albin, Philip Cronin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/profile-antismoking-forces-at-the-barricades-bring-em-on.html | Profile; Antismoking Forces at the Barricades? Bring 'em On! | False | By Michael Janofsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-amy-b-terry-david-m-kriegel.html | WEDDINGS; Amy B. Terry, David M. Kriegel | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/sunday-april-24-1994-river-boats.html | SUNDAY, APRIL 24, 1994; River Boats | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen, Alvin Klein AND Anne Semmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/sunday-april-24-1994-once-is-not-enough.html | SUNDAY, APRIL 24, 1994; Once Is Not Enough | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-jane-a-taylor-peter-w-elfers.html | WEDDINGS; Jane A. Taylor, Peter W. Elfers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/my-search-for-donna-delbert.html | My Search for Donna Delbert | False | By Teller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/hockey-the-start-belongs-to-hextall-but-the-pressure-is-evenly-distributed.html | HOCKEY; The Start Belongs to Hextall, but the Pressure Is Evenly Distributed | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-margot-hintlian-ralph-s-block.html | WEDDINGS; Margot Hintlian, Ralph S. Block | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-kathleen-lorenz-david-mastrangelo.html | WEDDINGS; Kathleen Lorenz, David Mastrangelo | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-japan-s-political-soup-is-gaining-some-clarity.html | THE WORLD; Japan's Political Soup Is Gaining Some Clarity | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/democrats-shun-their-candidate.html | Democrats Shun Their Candidate | False | By Clifford J. Levy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/evening-hours-spot-the-tastemakers.html | EVENING HOURS; Spot the Tastemakers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/where-news-is-sad-not-bad.html | Where News Is Sad, Not Bad | False | By Marina Rust | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-supersonic-experience-at-a-six-flags-park.html | TRAVEL ADVISORY; Supersonic Experience At a Six Flags Park | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/playing-in-the-neighborhood-864420.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-harlem-more-delays-keep-125th-st-vendor-laden.html | NEIGHBORHOOD REPORT: HARLEM; More Delays Keep 125th St. Vendor-Laden | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-balkans-moscow-withdraws-its-objections-nato-strikes-near-gorazde.html | CONFLICT IN THE BALKANS; Moscow Withdraws Its Objections to NATO Strikes Near Gorazde | False | By Michael Specter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/the-humpback-whale-is-making-a-comeback.html | The Humpback Whale Is Making a Comeback | False | By Anne C. Fullam | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/evening-hours-sponsors-take-their-bows.html | Evening Hours; Sponsors Take Their Bows | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/theater-emotional-satisfaction-of-south-pacific.html | THEATER; Emotional Satisfaction of 'South Pacific' | False | BY Alvin Klein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/home-clinic-for-power-tools-be-prepared-to-take-apart-the-motor.html | HOME CLINIC; For Power Tools, Be Prepared to Take Apart the Motor | False | By John Warde | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-la-carte-a-rush-for-a-popular-thin-crusted-pizza.html | A LA CARTE; A Rush for a Popular Thin-Crusted Pizza | False | By Richard Jay Scholem | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/pop-briefs.html | POP BRIEFS | True | By Matt Diehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/newspaper-wars-of-litchfield-county.html | Newspaper Wars of Litchfield County | False | By Anne Longley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-terry-keenan-ronald-kass.html | WEDDINGS; Terry Keenan, Ronald Kass | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-23-cosmic-certainty-yes-earth-there-are-other-planet-systems.html | April 17-23: Cosmic Certainty; Yes, Earth, There Are Other Planet Systems | False | By John Noble Wilford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-susan-m-smith-douglas-mitchell.html | WEDDINGS; Susan M. Smith, Douglas Mitchell | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/evening-hours-mixing-all-colors.html | EVENING HOURS; Mixing All Colors | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-24-the-sax-player-had-no-coattails.html | April 17-24; The Sax Player Had No Coattails | False | By Elizabeth Kolbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-fiction-850390.html | IN SHORT: FICTION | False | By Zofia Smardz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/postings-next-to-the-lirr-tracks-five-2-family-houses-for-kew-gardens.html | POSTINGS: Next to the L.I.R.R. Tracks; Five 2-Family Houses For Kew Gardens | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/unrequited-love.html | Unrequited Love | False | By Jonathan Mirsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-growing-up-haldeman-850519.html | GROWING UP HALDEMAN | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/l-alienated-youth-where-are-they-today-849499.html | ALIENATED YOUTH; Where Are They Today? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/c-correction-866377.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-michael-gaylin-and-alison-sloane.html | WEDDINGS; Michael Gaylin and Alison Sloane | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/wary-dangers-insecticides-scientists-have-developed-techniques-for-killing.html | Wary of the Dangers of Insecticides, Scientists Have Developed Techniques For Killing the Ultimate Urban Pest In Safer, Ecologically Sensitive Ways | False | By Ashley Dunn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/south-african-vote-mandela-tells-backers-holster-guns-vows-gun-control.html | THE SOUTH AFRICAN VOTE; Mandela Tells Backers to Holster Guns and Vows Gun Control | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/thing-town-and-suburb.html | THING; Town And Suburb | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/l-law-abiding-americans-find-reason-to-laud-singapore-justice-barbaric-punishment-875252.html | Law-Abiding Americans Find Reason to Laud Singapore Justice; Barbaric Punishment | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/l-figaro-connection-832456.html | Figaro Connection | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/residential-resales-851400.html | Residential Resales | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/baseball-giants-wake-up-in-time-to-pummel-mets-pitchers.html | BASEBALL; Giants Wake Up in Time To Pummel Mets Pitchers | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/l-alienated-youth-out-of-uniform-849510.html | ALIENATED YOUTH; Out of Uniform | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-can-south-africa-do-it-no-yes.html | THE WORLD; Can South Africa Do It? No. Yes. | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-balkans-serbs-bosnian-serbs-hint-reprisals-if-nato-attacks.html | CONFLICT IN THE BALKANS; THE SERBS; Bosnian Serbs Hint at Reprisals if NATO Attacks | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/public-interest-community-board-meetings-in-brooklyn | PUBLIC INTEREST; Community Board Meetings in Brooklyn | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/reliving-the-70s-at-polly-esthers.html | Reliving the 70's At Polly Esther's | False | By Jennifer Wolff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-elisabeth-seldes-matthew-carnahan.html | WEDDINGS; Elisabeth Seldes, Matthew Carnahan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/on-the-road-to-myanmar.html | On the Road to Myanmar | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-america-s-falling-asleep.html | GOOD HEALTH; America's Falling Asleep | False | By Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/evening-hours-grand-central-campus.html | Evening Hours; Grand Central Campus | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/l-bowood-s-history-832081.html | Bowood's History | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-judge-says-now-clearing-cases-against-the-city-of-new-york.html | A Judge Says 'Now'; Clearing Cases Against the City of New York | False | By Jan Hoffman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/sunday-april-24-1994-who-needs-it.html | SUNDAY, APRIL 24, 1994; Who Needs It? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/results-plus-880779.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/hockey-the-rangers-odd-couple.html | HOCKEY; The Rangers' Odd Couple | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/profile-in-leadership.html | Profile in Leadership | False | By Linda K. Kerber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/art-drawings-by-23-artists-get-a-new-gallery-off-to-a-fast-start.html | ART; Drawings by 23 Artists Get a New Gallery Off to a Fast Start | False | By Phyllis Braff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/little-rock-journal-a-sport-is-lost-and-maybe-a-haven.html | Little Rock Journal; A Sport Is Lost, and Maybe a Haven | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/with-parents-working-a-van-service-shuttles-the-children.html | With Parents Working, a Van Service Shuttles the Children | False | By Sophia M. Fischer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/principal-is-reinstated-in-school-prayer-case.html | Principal Is Reinstated in School Prayer Case | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-fossils-to-be-shown-in-new-museum-wing.html | TRAVEL ADVISORY; Fossils to Be Shown In New Museum Wing | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-tracy-b-barba-douglas-schiff.html | WEDDINGS; Tracy B. Barba, Douglas Schiff | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/ruined-temples-of-an-ancient-empire.html | RUINED TEMPLES OF AN ANCIENT EMPIRE | False | By Olivier Bernier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/on-the-street-the-hemline-stops-here.html | ON THE STREET; The Hemline Stops Here | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/practical-traveler-tightening-up-on-agencies.html | PRACTICAL TRAVELER; Tightening Up On Agencies | False | By Betsy Wade | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/baseball-a-son-s-fight-against-death-inspires-a-father.html | BASEBALL; A Son's Fight Against Death Inspires a Father | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-upper-west-side-one-last-slice-the-end-nears-for-pizzeria.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; One Last Slice: The End Nears For Pizzeria | False | By Monique P. Yazigi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/teenage-pregnancy-rate-puzzles-east-end.html | Teen-Age Pregnancy Rate Puzzles East End | False | By Jacqueline Henry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/c-correction-883280.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-balkans-overview-serbs-defying-ultimatum-rain-shells-over-gorazde-un.html | CONFLICT IN THE BALKANS: THE OVERVIEW; SERBS, DEFYING ULTIMATUM, RAIN SHELLS OVER GORAZDE; U.N. BLOCKS NATO AIR RAIDS | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-amy-chappell-andrew-slutkin.html | WEDDINGS; Amy Chappell, Andrew Slutkin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/china-releases-dissident-and-sends-him-to-us-for-treatment.html | China Releases Dissident and Sends Him to U.S. for Treatment | False | By Patrick E. Tyler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/l-baseball-caps-and-first-amendment-874809.html | Baseball Caps And First Amendment | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/ideas-trends-culling-history-from-propaganda.html | IDEAS & TRENDS; Culling History From Propaganda | False | By Richard Bernstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/japan-split-over-role-in-a-north-korea-showdown.html | Japan Split Over Role in a North Korea Showdown | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/pop-brief.html | POP BRIEF | False | By Michael Ross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-how-do-tobacco-executives-live-with-themselves-850594.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-janet-oettinger-t-donald-eisenstein.html | WEDDINGS; Janet Oettinger, T. Donald Eisenstein | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-birth-rite-850608.html | BIRTH RITE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-how-do-tobacco-executives-live-with-themselves-850586.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/backtalk-100-years-of-firsts-at-the-penn-relays.html | BACKTALK; 100 Years of Firsts at the Penn Relays | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/the-curse-how-else-do-you-explain-a-halfcentury-of-ranger-misery.html | THE CURSE (How else do you explain a half-century of Ranger misery?) | False | By Peter de Jonge | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-vicki-stone-timothy-stafford.html | WEDDINGS; Vicki Stone, Timothy Stafford | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/rioters-attack-ethnic-chinese-in-indonesia.html | Rioters Attack Ethnic Chinese In Indonesia | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/obituaries/37th-president-three-decades-nixon-tasted-crisis-defeat-victory-ruin-revival.html | THE 37TH PRESIDENT; In Three Decades, Nixon Tasted Crisis and Defeat, Victory, Ruin and Revival | False | By John Herbers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/clinton-s-new-foreign-focus.html | Clinton's New Foreign Focus | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/barriers-to-immunization-peril-children-experts-say.html | Barriers to Immunization Peril Children, Experts Say | False | By Warren E. Leary | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-did-i-plagiarize-his-life-850551.html | DID I PLAGIARIZE HIS LIFE? | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/growth-of-jobs-may-be-casualty-in-inflation-fight.html | GROWTH OF JOBS MAY BE CASUALTY IN INFLATION FIGHT | False | By Louis Uchitelle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/in-new-england-battle-plans-for-survival-at-sea.html | In New England, Battle Plans for Survival at Sea | False | By Susan Diesenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/best-sellers-april-24-1994.html | BEST SELLERS: April 24, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-vietnam-memorabilia-of-a-war-best-forgotten.html | THE WORLD; Vietnam: Memorabilia of a War Best Forgotten | False | By Malcolm W. Browne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/a-clinton-nemesis-revels-in-the-role.html | A Clinton Nemesis Revels in the Role | False | By Catherine S. Manegold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-growing-up-haldeman-850527.html | GROWING UP HALDEMAN | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/in-the-regionnew-jersey-an-appellate-ruling-rekindles-disclosure.html | In the Region/New Jersey; An Appellate Ruling Rekindles Disclosure Debate | False | By Rachelle Garbarine | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/andre-watts-helps-group-mark-its-25th.html | Andre Watts Helps Group Mark Its 25th | False | By Roberta Hershenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/newark-journal-an-amazing-cemetery-and-its-role-in-history.html | Newark Journal; An 'Amazing' Cemetery and Its Role in History | False | By Linda Lynwander | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/hot-blooded-girl-next-door.html | Hot-Blooded Girl Next Door | False | By Rick Marin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-tracey-mcminn-jeffrey-hardy.html | WEDDINGS; Tracey McMinn, Jeffrey Hardy | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/l-alienated-youth-well-suited-849502.html | ALIENATED YOUTH; Well Suited | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/c-corrections-849480.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-correspondent-s-report-florida-reviving-efforts-legalize.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Florida Reviving Efforts To Legalize Gambling | False | By Larry Rohter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/l-a-life-lesson-from-wall-street-883514.html | A Life Lesson From Wall Street | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/architecture-repulsion-is-the-attraction.html | ARCHITECTURE; Repulsion Is the Attraction | False | By Herbert Muschamp | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-harlem-history-the-great-peddler-wars.html | NEIGHBORHOOD REPORT: HARLEM HISTORY; The Great Peddler Wars | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-nonfiction-850411.html | IN SHORT: NONFICTION | False | By Constance Decker Thompson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/new-yorkers-co-the-secret-life-of-commercials.html | NEW YORKERS & CO.; The Secret Life of Commercials | False | By Dave Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/votes-in-congress-880574.html | Votes in Congress | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/taking-city-planning-in-a-new-direction.html | Taking City Planning in a New Direction | False | By David W. Dunlap | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/dining-out-wit-style-and-substance-in-an-ossining-spot.html | DINING OUT; Wit, Style and Substance in an Ossining Spot | False | By M. H. Reed | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/childrens-books.html | CHILDREN'S BOOKS | False | By M. P. Dunleavey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/schools-trying-to-make-up-for-lost-time.html | Schools Trying To Make Up For Lost Time | False | By Amalia Duarte | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/benefits-848174.html | BENEFITS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/1-killed-and-21-hurt-in-crash-of-minibus.html | 1 Killed and 21 Hurt in Crash of Minibus | False | By Raymond Hernandez | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/classical-music-closing-the-book-on-bournemouth.html | CLASSICAL MUSIC; Closing the Book on Bournemouth | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/forest-service-is-rethinking-its-mission.html | Forest Service Is Rethinking Its Mission | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-risa-gordon-and-eric-siegel.html | WEDDINGS; Risa Gordon And Eric Siegel | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/a-crash-course-in-korean-culture.html | A Crash Course in Korean Culture | False | By Carol Lutfy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/film-the-brothers-miramax.html | FILM; The Brothers Miramax | True | By Betsy Sharkey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/amid-tight-security-a-colombian-is-to-be-tried-in-jet-bombing.html | Amid Tight Security, a Colombian Is to Be Tried in Jet Bombing | False | By Joseph P. Fried | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/dupont-adds-214-million-in-payments-to-farmers-over-fungicide.html | DuPont Adds $214 Million in Payments to Farmers Over Fungicide | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/backtalk-why-there-are-no-new-york-relays-yet.html | BACKTALK; Why There Are No New York Relays, Yet | False | By Jay Acton and Karen Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/can-they-go-home-again.html | Can They Go Home Again? | False | By Brigitte Berger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/l-shortchanged-by-philanthropies-874795.html | Shortchanged By Philanthropies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/c-corrections-883468.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/viewpoints-new-funds-for-the-nervous.html | Viewpoints; New Funds for the Nervous | False | By Will D. Miller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-is-misplacing-your-glasses-alzheimers.html | GOOD HEALTH; IS MISPLACING YOUR GLASSES ALZHEIMERS | False | By Robin Marantz Henig | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/teen-agers-educate-teen-agers-about-realities-of-aids.html | Teen-Agers Educate Teen-Agers About Realities of AIDS | False | By Linda Saslow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-michelle-breslaw-and-scott-bellin.html | WEDDINGS; Michelle Breslaw and Scott Bellin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/boxing-in-wake-of-victory-a-reluctant-champion.html | BOXING; In Wake of Victory, a Reluctant Champion | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-jill-m-haber-thomas-coffey.html | WEDDINGS; Jill M. Haber, Thomas Coffey | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-prolific-playwright-finds-name-dropping-pays.html | A Prolific Playwright Finds Name Dropping Pays | False | By Alvin Klein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/the-view-from-hartford-art-school-trustees-find-top-artists-lure.html | The View From: Hartford Art School; Trustees Find Top Artists Lure Their Peers, and Donors Too | False | By R. Leonard Felson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/l-kissinger-s-diplomacy-771350.html | Kissinger's 'Diplomacy' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/muslims-leave-bushwick-the-neighbors-ask-why.html | Muslims Leave Bushwick; The Neighbors Ask Why | False | By Dennis Hevesi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-23-confronting-the-past-france-convicts-one-man-who-served-nazis.html | April 17-23: Confronting the Past; France Convicts One Man Who Served Nazis | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/sunday-april-24-1994-who-owns-lassie.html | SUNDAY, APRIL 24, 1994; Who Owns Lassie? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/currency.html | CURRENCY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/l-the-environment-is-business-s-business-883565.html | The Environment Is Business's Business | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-basketball-knicks-surrender-playoff-advantage.html | PRO BASKETBALL; Knicks Surrender Playoff Advantage | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/inmates-calls-monitored-to-curb-prison-violence.html | Inmates' Calls Monitored To Curb Prison Violence | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/backtalk-a-carnival-of-dreams-the-penn-relays-celebrates-its.html | BACKTALK; A Carnival of Dreams: The Penn Relays Celebrates Its Centennial | False | By G. Larry James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/westchester-qa-dr-burton-leiser-when-if-ever-the-end-justifies-the.html | Westchester Q&A;: Dr. Burton Leiser; When, if Ever, the End Justifies the Means | False | By Donna Greene | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-la-guardia-airport-trial-flight-plans-sharing-the-noise.html | NEIGHBORHOOD REPORT: LA GUARDIA AIRPORT - - TRIAL FLIGHT PLANS; Sharing the Noise | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/cabby-19-slain-4-days-into-job.html | Cabby, 19, Slain 4 Days Into Job | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-mr-frankel-light-and-ms-marks.html | WEDDINGS; Mr. Frankel Light And Ms. Marks | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/runways-a-touch-of-modern-exotica.html | RUNWAYS; A Touch of Modern Exotica | False | By Suzy Menkes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katherine Ramsland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/l-roe-s-legacy-is-hardly-secure-883760.html | Roe's Legacy Is Hardly Secure | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/viewpoints-in-china-let-free-markets-aid-liberty.html | Viewpoints; In China, Let Free Markets Aid Liberty | False | By Stephen Robert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/l-austrian-hotel-832286.html | Austrian Hotel | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/art-view-space-under-a-chair-sound-from-a-coffin.html | ART VIEW; Space Under a Chair, Sound From a Coffin | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/richard-nixon-petty-schemes-and-grand-designs.html | Richard Nixon: Petty Schemes and Grand Designs | False | By Garry Wills | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/about-men-my-conversation.html | ABOUT MEN; My Conversation | False | By Steven Barboza | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/the-executive-life-rat-race-fugitives-drag-race-fanatics.html | The Executive Life; Rat-Race Fugitives, Drag-Race Fanatics | False | By Michael S. Malone | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/the-yum-yum-man.html | The Yum-Yum Man | False | By George Stade | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/beaches-expecting-better-year-than-93.html | Beaches Expecting Better Year Than '93 | False | By Stewart Ain | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/the-night-checking-up-on-the-children.html | THE NIGHT; Checking Up on the Children | False | By Bob Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-rockefeller-home-is-cruise-destination.html | TRAVEL ADVISORY; Rockefeller Home Is Cruise Destination | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/the-big-city-crossing-lake-messinger.html | THE BIG CITY; Crossing Lake Messinger | False | By John Tierney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/tenore-yields-on-hospital.html | Tenore Yields on Hospital | False | By Elsa Brenner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/endpaper-the-power-of-three.html | ENDPAPER; The Power of Three | False | By Brice Handy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-katherine-lee-steven-s-kim.html | WEDDINGS; Katherine Lee, Steven S. Kim | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/37th-president-overview-tributes-nixon-underline-triumphs-not-downfall.html | THE 37TH PRESIDENT: THE OVERVIEW; Tributes to Nixon Underline Triumphs, Not the Downfall | False | By R. W. Apple Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/how-gap-inc-spells-revenge.html | How Gap Inc. Spells Revenge | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/l-a-school-district-united-behind-its-superintendent-931349.html | A School District United Behind Its Superintendent | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/the-37th-president-the-last-days-disabled-yet-retaining-control-over-his-care.html | THE 37TH PRESIDENT: THE LAST DAYS; Disabled, Yet Retaining Control Over His Care | False | By Lawrence K. Altman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/evening-hours-say-formaggio.html | Evening Hours; Say 'Formaggio!' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/perspectives-a-do-it-yourself-brownstoner-does-the-foreclosure.html | PERSPECTIVES; A Do-It-Yourself Brownstoner Does the Foreclosure | False | By Alan S. Oser | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-laura-loveland-eric-s-kratz.html | WEDDINGS; Laura Loveland, Eric S. Kratz | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-coney-island-despite-a-rebuff-hope-springs-eternal.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Despite A Rebuff, Hope Springs Eternal | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/dance-view-a-dance-that-literally-lights-up.html | DANCE VIEW; A Dance That Literally Lights Up | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/making-it-work-sentinels-of-broadway.html | MAKING IT WORK; Sentinels of Broadway | False | By Glenn Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-midtown-at-briarcliff-a-thorn-in-tenants-genteel-side.html | NEIGHBORHOOD REPORT: MIDTOWN; At Briarcliff, a Thorn in Tenants' Genteel Side | False | By Bruce Lambert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-nation-can-closer-links-deter-corruption.html | THE NATION; Can Closer Links Deter Corruption? | False | By Seth Faison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/no-headline-876593.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/l-strong-vote-of-confidence-for-transit-police-officers-865931.html | Strong Vote of Confidence For Transit Police Officers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/children-s-books-bookshelf-771724.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/music-mozart-and-schubert-plus-some-cole-porter.html | MUSIC; Mozart and Schubert Plus Some Cole Porter | False | By Robert Sherman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/food-humble-watercress-in-fancy-settings.html | FOOD; Humble Watercress in Fancy Settings | False | By Moira Hodgson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/l-garrison-keillor-minnesota-s-most-famous-son-849553.html | GARRISON KEILLOR; Minnesota's Most Famous Son? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/hospitals-attacking-stony-brook-on-care-plan.html | Hospitals Attacking Stony Brook On Care Plan | False | By Stewart Ain | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/your-home-bringing-sunlight-indoors.html | YOUR HOME; Bringing Sunlight Indoors | False | By Andree Brooks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/correction-848573.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/a-ton-of-cure.html | A Ton of Cure | False | By Michael Alderman and Douglas Shenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/film-playing-the-child-not-for-laughs.html | FILM; Playing the Child, Not for Laughs | False | By Aljean Harmetz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/lessons-on-serving-the-school-board.html | Lessons on Serving The School Board | False | By Ina Aronow | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-tours-gay-trips-to-europe.html | TRAVEL ADVISORY: TOURS; Gay Trips to Europe | False | By Terry Trucco | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/church-s-comeback-like-a-miracle.html | Church's Comeback 'Like a Miracle' | False | By Douglas Martin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/art-familiar-names-bright-effect-at-the-connecticut-art-show.html | ART; Familiar Names, Bright Effect at the 'Connecticut Art' Show | False | By Vivien Raynor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-upper-west-side-rattletrap-tenement-takes-on-new-meaning.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Rattletrap Tenement Takes on New Meaning | False | By Randy Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/baseball-walk-walk-walk-walk-grand-slam.html | BASEBALL; Walk, Walk, Walk, Walk, Grand Slam! | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/dining-out-a-bistro-moves-and-keeps-its-following.html | DINING OUT; A Bistro Moves and Keeps Its Following | False | By Valerie Sinclair | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-nonfiction-a-poet-and-his-sister.html | IN SHORT: NONFICTION; A Poet and His Sister | False | By Claudia Ricci | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/from-banking-to-childproofing-homes.html | From Banking to Childproofing Homes | False | By Penny Singer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/crafts-brilliance-in-color-and-pattern.html | CRAFTS; Brilliance in Color and Pattern | False | By Betty Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-basketball-hawks-defeat-orlando-to-clinch-the-top-spot.html | PRO BASKETBALL; Hawks Defeat Orlando To Clinch the Top Spot | False | By Jerry Schwartz, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-the-villages-burglaries-sloppy-and-rising.html | NEIGHBORHOOD REPORT: THE VILLAGES; Burglaries 'Sloppy' and Rising | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/panels-in-congress-to-act-on-improving-air-quality-on-aircraft.html | Panels in Congress to Act on Improving Air Quality on Aircraft | False | By Martin Tolchin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/new-bidding-on-coliseum-is-weighed.html | New Bidding On Coliseum Is Weighed | False | By Shawn G. Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-fort-greene-proposed-pregnancy-clinic-may-be-cut.html | NEIGHBORHOOD REPORT: FORT GREENE; Proposed Pregnancy Clinic May Be Cut | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-24-does-the-distinguished-gentleman-get-it.html | April 17-24; Does the Distinguished Gentleman Get It? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-amusement-wet-ride-in-hershey.html | TRAVEL ADVISORY: AMUSEMENT; Wet Ride in Hershey | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/market-watch-the-economy-will-survive-higher-rates.html | MARKET WATCH; The Economy Will Survive Higher Rates | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/effects-of-whaling.html | Effects of Whaling | False | By Anne C. Fullam | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/soapbox-finding-common-ground.html | SOAPBOX; Finding Common Ground | False | By Robert M. Hayes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/data-bank-april-24-1994.html | Data Bank/April 24, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/sunday-april-24-1994-fire-eating-lesbians.html | SUNDAY, APRIL 24, 1994; Fire-Eating Lesbians | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/l-cognac-film-festival-a-votre-sante-849545.html | COGNAC FILM FESTIVAL; A Votre Sante | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-kathryn-scarola-andrew-timpson.html | WEDDINGS; Kathryn Scarola, Andrew Timpson | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/art-anyone-can-get-bitten-by-collectors-bug.html | ART; Anyone Can Get Bitten by Collectors' Bug | False | By William Zimmer | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/37th-president-mourners-train-whistles-tributes-resound-nixon-library.html | THE 37TH PRESIDENT: THE MOURNERS; Train Whistles and Tributes Resound at the Nixon Library | False | By Seth Mydans | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/arts-artifacts-prehistoric-relics-ride-a-roller-coaster.html | ARTS/ARTIFACTS; Prehistoric Relics Ride a Roller Coaster | False | By Rita Reif | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-cathy-gilliam-martin-hertl.html | WEDDINGS; Cathy Gilliam, Martin Hertl | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/television-graduates-revive-a-toon-tutorial.html | TELEVISION; Graduates Revive A Toon Tutorial | True | By Tom Russo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/abortion-is-divisive-issue-at-population-talks.html | Abortion Is Divisive Issue at Population Talks | False | By Susan Chira | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/mutual-funds-faring-well-in-good-times-and-bad.html | Mutual Funds; Faring Well in Good Times and Bad | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/henry-james-in-the-age-of-aids.html | Henry James in the Age of AIDS | False | By Bruce Bawer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/children-s-books-771899.html | CHILDREN'S BOOKS | False | By Andrea Barnet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/in-the-region-westchester-transforming-a-waterfront-eyesore-into-an-asset.html | In the Region/Westchester; Transforming a Waterfront Eyesore Into an Asset | False | By Mary McAleer Vizard | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/durable-tomlinson-another-new-look.html | Durable Tomlinson, Another New Look | False | By Barbara W. Carlson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/westchester-guide-853739.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/l-a-life-lesson-from-wall-street-883506.html | A Life Lesson From Wall Street | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/albany-plans-house-calls-to-monitor-the-mentally-ill.html | Albany Plans House Calls To Monitor the Mentally Ill | False | By Lisa W. Foderaro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/new-yorkers-co-865893.html | NEW YORKERS & CO. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/on-language-way-out-ways-in-right-away.html | ON LANGUAGE; Way Out, Ways In, Right Away | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/what-s-doing-in-kyoto.html | WHAT'S DOING IN; Kyoto | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/sports-money-politics-special-report-new-jersey-s-sports-empire-new-fields-hard.html | Sports, Money, Politics - - A special report.; New Jersey's Sports Empire: New Fields, Hard Times | False | By Matthew Purdy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/soccer-coach-tires-of-ban-that-never-was.html | SOCCER; Coach Tires of Ban That Never Was | False | By Jere Longman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/no-ace-but-a-winning-hand-the-semi-nameless-sonics-may-be-the-best-in-the-nba.html | No Ace, but a Winning Hand; The Semi-Nameless Sonics May Be the Best in the N.B.A. | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-helen-maher-and-robert-brownell-jr.html | WEDDINGS; Helen Maher and Robert Brownell Jr. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/l-the-out-of-towners-meet-the-tooth-fairy-875287.html | The Out of Towners Meet the Tooth Fairy | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/c-corrections-849413.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-jennifer-kasmin-simon-miller.html | WEDDINGS; Jennifer Kasmin, Simon Miller | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-kenneth-mendelson-joelle-moreno.html | WEDDINGS; Kenneth Mendelson, Joelle Moreno | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/q-a-851493.html | Q. & A. | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-how-do-tobacco-executives-live-with-themselves-850578.html | HOW DO TOBACCO EXECUTIVES LIVE WITH THEMSELVES? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/c-corrections-883492.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-did-i-plagiarize-his-life-850543.html | DID I PLAGIARIZE HIS LIFE? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/europe-on-four-legs.html | Europe on Four Legs | False | By Anita Gates | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/richard-nixon.html | Richard Nixon | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/first-us-trade-exhibit-is-held-in-hanoi.html | First U.S. Trade Exhibit Is Held in Hanoi | False | By Malcolm W. Browne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-nonfiction-004288.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/amid-criticism-howard-s-president-quits.html | Amid Criticism, Howard's President Quits | False | By Catherine S. Manegold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/l-law-abiding-americans-find-reason-to-laud-singapore-justice-883794.html | Law-Abiding Americans Find Reason to Laud Singapore Justice | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/obituaries/david-r-butler-industrial-designer-53.html | David R. Butler, Industrial Designer, 53 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-kayaking.html | GOOD HEALTH; KAYAKING | False | By Sandra Blakeslee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/the-executive-computer-cd-rom-s-they-re-not-just-for-entertainment.html | The Executive Computer; CD-ROM's: They're Not Just for Entertainment | False | By Laurie Flynn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/coping-a-lonely-cry-from-the-smoking-section.html | COPING; A Lonely Cry From the Smoking Section | False | By Robert Lipsyte | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/what-do-the-stars-say.html | What Do The Stars Say? | False | By Brian Parks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-manhattan-close-up-street-street-where-social-services-are.html | NEIGHBORHOOD REPORT: MANHATTAN CLOSE UP; Street by Street: Where Social Services Are | False | By Sam Roberts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/dining-out-a-family-friendly-spot-in-north-madison.html | DINING OUT; A Family-Friendly Spot in North Madison | False | By Patricia Brooks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-balkans-president-sharper-focus-genesis-clinton-s-hard-line.html | CONFLICT IN THE BALKANS: THE PRESIDENT; Sharper Focus: Genesis of Clinton's Hard Line | False | By Douglas Jehl With Elaine Sciolino | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/vietnam-s-wealth-of-museums.html | VIETNAM'S WEALTH OF MUSEUMS | False | By Susan Brownmiller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/music-with-a-chorus-always-an-adventure.html | MUSIC; With a Chorus, Always an Adventure | False | By Rena Fruchter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-basketball-nets-toast-rout-of-bucks-while-peeking-into-tunnel.html | PRO BASKETBALL; Nets Toast Rout of Bucks While Peeking Into Tunnel | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/gardening-how-natural-cover-shelters-wildlings.html | GARDENING; How Natural Cover Shelters Wildlings | False | By Joan Lee Faust | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-katherine-mccaw-eugene-gordon.html | WEDDINGS; Katherine McCaw, Eugene Gordon | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-la-guardia-airport-the-case-for-460-feet.html | NEIGHBORHOOD REPORT: LA GUARDIA AIRPORT; The Case For 460 Feet | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/your-own-account-a-health-benefit-often-overlooked.html | Your Own Account; A Health Benefit Often Overlooked | False | By Mary Rowland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/c-corrections-883476.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-regina-clarkin-francis-o-leary.html | WEDDINGS; Regina Clarkin, Francis O'Leary | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/record-brief.html | RECORD BRIEF | True | By K. Robert Schwartz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/automobiles/behind-the-wheel-a-pontiac-that-shouts-while-rivals-whisper.html | BEHIND THE WHEEL; A Pontiac That Shouts While Rivals Whisper | False | By Marshall Schuon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/classical-view-a-tradition-beyond-jazz-and-blues.html | CLASSICAL VIEW; A Tradition Beyond Jazz And Blues | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/television-he-s-wallowing-all-the-way-to-the-bank.html | TELEVISION; He's Wallowing All the Way to the Bank | False | By Elizabeth Kolbert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/asweat-with-dreams.html | Asweat With Dreams | False | By Robert Pinsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/business-diary-april-17-22.html | Business Diary: April 17-22 | False | By Hubert B. Herring | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/l-direct-marketing-and-the-census-864552.html | Direct Marketing And the Census | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/sports-of-the-times-on-nfl-draft-day-a-son-helps-complete-cycle.html | Sports of The Times; On N.F.L. Draft Day, a Son Helps Complete Cycle | False | By William C. Rhoden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/art-images-made-by-slicing-and-reassembling.html | ART; Images Made by Slicing and Reassembling | False | By Vivien Raynor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/notebook-to-first-fan-s-delight-deluge-of-long-balls-has-yet-to-slow-down.html | NOTEBOOK; To First Fan's Delight, Deluge of Long Balls Has Yet to Slow Down | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-amtrak-to-widen-ban-on-smoking-in-trains.html | TRAVEL ADVISORY; Amtrak to Widen Ban On Smoking in Trains | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; BROOKLYN UPDATE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/were-women-in-class-of-58-doomed.html | Were Women in Class of '58 Doomed? | False | By Ivana Edwards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/on-sunday-can-t-be-sold-or-bought-or-bothered.html | On Sunday; Can't Be Sold Or Bought Or Bothered | False | By Kimberly J. McLarin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/ideas-trends-who-was-picasso-s-mona-lisa.html | IDEAS & TRENDS; Who Was Picasso's Mona Lisa? | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/the-radically-useless-building.html | The Radically Useless Building | False | By Thomas Hine | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-ocean-parkway-long-quest-for-turn-lights-perilous-parkway.html | NEIGHBORHOOD REPORT: OCEAN PARKWAY; A Long Quest for Turn Lights on a Perilous Parkway | False | By Garry Pierre-Pierre | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/l-law-abiding-americans-find-reason-to-laud-singapore-justice-celebrity-awaits-883786.html | Law-Abiding Americans Find Reason to Laud Singapore Justice; Celebrity Awaits | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/got-a-minute.html | Got a Minute? | False | By Bryan Miller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/l-by-rail-to-monaco-831786.html | By Rail to Monaco | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/l-lunch-service-canceled-to-guard-dinner-service-931330.html | Lunch Service Canceled To Guard Dinner Service | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/the-daughters-of-armenia.html | The Daughters of Armenia | False | By Elizabeth Gaffney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/wall-street-a-case-of-corporate-books-seasoned-to-taste.html | Wall Street; A Case of Corporate Books, Seasoned to Taste | False | By Susan Antilla | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-midtown-lose-a-little-of-park-avenue-gain-a-little-park.html | NEIGHBORHOOD REPORT: MIDTOWN; Lose a Little of Park Avenue, Gain a Little Park? | False | By Bruce Lambert | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/l-all-the-world-s-a-billboard-883549.html | All the World's a Billboard | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/sunday-april-24-1994-safe-theft.html | SUNDAY, APRIL 24, 1994; Safe Theft | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/sports-of-the-times-mason-s-not-necessarily-off-the-hook-just-yet.html | Sports of The Times; Mason's Not Necessarily Off the Hook Just Yet | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/inside-look-at-countys-largest-library.html | Inside Look at County's Largest Library | False | By Susan Ball | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-football-jets-find-no-time-for-prospects.html | PRO FOOTBALL; Jets Find No Time for Prospects | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-dianne-mitchell-william-martin.html | WEDDINGS; Dianne Mitchell, William Martin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/film-when-a-man-a-lawyer-writes-about-women.html | FILM; When a Man (a Lawyer!) Writes About Women | False | By Bernard Weinraub | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-24-getting-more-box-for-the-buck.html | April 17-24; Getting More Box for the Buck | False | By Matthew L Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/lirr-chief-s-statements-are-questioned.html | L.I.R.R. Chief's Statements Are Questioned | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/new-noteworthy-paperbacks-771325.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-east-and-west-stomp-not-not-not-so-bad-vibrations.html | NEIGHBORHOOD REPORT: EAST AND WEST; 'Stomp': Not, Not, Not-So-Bad Vibrations | False | By Marvine Howe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/waxing-serious-about-the-red-baron.html | Waxing Serious About the Red Baron | False | By Bill Ryan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/l-new-faces-old-names-850969.html | 'New Faces, Old Names' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/theater/theater-acting-against-type-the-self-hating-jew.html | THEATER; Acting Against Type: The Self-Hating Jew | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-kingsbridge-armory-s-uncertain-future.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; Armory's Uncertain Future | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/audit-says-astronauts-fly-jets-to-resort-sites.html | Audit Says Astronauts Fly Jets to Resort Sites | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/l-a-life-lesson-from-wall-street-883530.html | A Life Lesson From Wall Street | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/theater/sunday-view-is-broadway-ready-for-a-disney-world-show.html | SUNDAY VIEW; Is Broadway Ready for a Disney World Show? | False | By Vincent Canby | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-nancy-pitman-adam-rosenberg.html | WEDDINGS; Nancy Pitman, Adam Rosenberg | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-a-new-home-for-england-s-crown-jewels.html | TRAVEL ADVISORY; A New Home for England's Crown Jewels | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/a-sunny-place-for-shady-people.html | A Sunny Place for Shady People | False | By Angeline Goreau | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-nation-re-zoned-hillary-clinton-meets-the-press.html | THE NATION: 'Re-Zoned'; Hillary Clinton Meets the Press | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/norman-kline-to-retire-as-the-emelin-s-director.html | Norman Kline to Retire As the Emelin's Director | False | By Roberta Hershenson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-maria-lombardi-jeffrey-lynch.html | WEDDINGS; Maria Lombardi, Jeffrey Lynch | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/paperback-best-sellers-april-24-1994.html | PAPERBACK BEST SELLERS: April 24, 1994 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/sports-of-the-times-a-champion-s-little-corner-of-the-world.html | Sports of The Times; A Champion's Little Corner Of the World | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/new-jersey-q-a-charles-osgood-a-new-face-at-cbs-sunday-morning.html | New Jersey Q & A: Charles Osgood; A New Face at CBS'Sunday Morning' | False | By Albert J. Parisi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/fyi-865672.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/l-on-sculptures-of-grief-870358.html | On Sculptures Of Grief | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/in-rye-running-with-the-best.html | In Rye, Running With the Best | False | By Dan Markowitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/l-there-were-complaints-about-q-train-service-931322.html | There Were Complaints About Q Train Service | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/c-corrections-849472.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/inside-876860.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/editorial-notebook-a-most-unusual-marching-band.html | Editorial Notebook; A Most Unusual Marching Band | False | By Richard E. Mooney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/cuttings-fertilizing-your-lawn-look-before-you-leap.html | CUTTINGS; Fertilizing Your Lawn? Look Before You Leap | False | By Anne Raver | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/connecticut-qa-michael-b-pines-the-violence-of-the-alienated.html | Connecticut Q&A;: Michael B. Pines; The Violence of the Alienated Children | False | By Clare Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/when-a-buried-truth-wants-out-is-it-real.html | When a Buried Truth Wants Out, Is It Real? | False | By Andi Rierden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/film-a-bluegrass-documentary-with-a-brooklyn-accent.html | FILM; A Bluegrass Documentary With a Brooklyn Accent | False | By Ann Hornaday | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-did-i-plagiarize-his-life-850560.html | DID I PLAGIARIZE HIS LIFE? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-adrienne-petite-reed-auerbach.html | WEDDINGS; Adrienne Petite, Reed Auerbach | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/connecticut-guide-851108.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/l-chez-panisse-833568.html | Chez Panisse | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/theater-at-yale-nude-trolls-and-pigs-that-fly.html | THEATER; At Yale, Nude Trolls And Pigs That Fly | False | By Alvin Klein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-isabel-kaplan-gary-macgurn.html | WEDDINGS; Isabel Kaplan, Gary MacGurn | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/mangia.html | Mangia! | False | By R. W. Apple Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/ground-plan-for-a-league-of-their-own.html | Ground Plan for a League of Their Own | False | By Elsa Brenner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/l-what-bankruptcy-mess-883557.html | What Bankruptcy Mess? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/on-the-19th-hole-george-bush.html | ON THE 19TH HOLE; George Bush | False | By George Plimpton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/surfacing.html | SURFACING | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-dana-i-ruben-gregory-rogers.html | WEDDINGS; Dana I. Ruben, Gregory Rogers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/with-eyes-open-wide-libertarians-choose-stern.html | With Eyes Open Wide, Libertarians Choose Stern | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/playing-neighborhood-cooper-square-christo-talks-about-taking-reichstag.html | PLAYING IN THE NEIGHBORHOOD; COOPER SQUARE; Christo Talks About Taking on the Reichstag | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/l-shortchanged-by-philanthropies-874787.html | Shortchanged By Philanthropies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/the-havana-hat-trick.html | The Havana Hat Trick | False | By Daisann McLane | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/mrs-clinton-steps-forward.html | Mrs. Clinton Steps Forward | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-la-guardia-airport-runway-plan-is-reviving-old-fictions.html | NEIGHBORHOOD REPORT: LA GUARDIA AIRPORT; Runway Plan Is Reviving Old Fictions | False | By Lynetty Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-street-vendor-s-harried-day.html | A Street Vendor's Harried day | False | By James Barron | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/new-third-world-fear-investors-could-walk-away.html | New Third World Fear: Investors Could Walk Away | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/v-s-naipaul-in-search-of-himself-a-conversation.html | V. S. Naipaul in Search of Himself: A Conversation | False | By Mel Gussow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-alicia-johnston-martin-j-luber.html | WEDDINGS; Alicia Johnston, Martin J. Luber | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-laura-castaneda-arthur-buckler.html | WEDDINGS; Laura Castaneda, Arthur Buckler | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-ellen-s-schlein-david-b-kostman.html | WEDDINGS; Ellen S. Schlein, David B. Kostman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/political-notes-nonpolitical-visit-to-israel-is-a-campaign-oxymoron.html | Political Notes; Nonpolitical Visit to Israel Is a Campaign Oxymoron | False | By Jerry Gray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/life-without-the-wriggling.html | Life Without The Wriggling | False | By Francine Prose | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/streetscapes-walker-town-house-grand-mansion-early-black-entrepreneur.html | Streetscapes/The Walker Town House; The Grand Mansion of an Early Black Entrepreneur | False | By Christopher Gray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-fiction-850381.html | IN SHORT: FICTION | False | By Polly Morrice | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-laura-greenberg-and-craig-laub.html | WEDDINGS; Laura Greenberg And Craig Laub | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/c-correction-876038.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-julia-a-boss-charles-knapp.html | WEDDINGS; Julia A. Boss, Charles Knapp | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/away-from-the-zoo-emus-are-raised-for-profit-and-fun.html | Away From the Zoo, Emus Are Raised for Profit and Fun | False | By Joyce Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/why-can-t-they-get-it-right.html | Why Can't They Get It Right? | False | By Kate Stone Lombardi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/world-markets-an-old-hand-for-japan-s-fresh-start.html | World Markets; An Old Hand for Japan's Fresh Start | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/choosing-the-indians.html | Choosing the Indians | False | By Linda K. Kerber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-allow-miscalculation-open-the-way-to-war.html | THE WORLD; Allow Miscalculation, Open the Way to War | False | By R. W. Apple Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-their-treatment-their-lives-their-decisions.html | GOOD HEALTH; THEIR TREATMENT, THEIR LIVES, THEIR DECISIONS | False | By Gina Kolata | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/theater-one-woman-s-fling-in-shirley-valentine.html | THEATER; One Woman's Fling In 'Shirley Valentine' | False | By Alvin Klein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/at-work-in-praise-of-executive-coaching.html | At Work; In Praise of Executive Coaching | False | By Barbara Presley Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-what-i-leave-to-my-son.html | THE WORLD; What I Leave To My Son | False | By du Tu le | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/if-you-re-thinking-of-living-in-roxbury-low-taxes-low-profile-and-rural.html | If You're Thinking of Living In/Roxbury; Low Taxes, Low Profile and Rural | False | By Eleanor Charles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/4-are-shot-in-manhattan.html | 4 Are Shot in Manhattan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/also-inside-865460.html | ALSO INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/l-rich-already-bear-biggest-tax-burden-875198.html | Rich Already Bear Biggest Tax Burden | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/in-west-harlem-s-30th-precinct-the-cocaine-sales-are-wholesale.html | In West Harlem's 30th Precinct, The Cocaine Sales Are Wholesale | False | By Joseph B. Treaster | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-in-the-balkans-the-western-allies-un-blocks-nato-s-call-to-hit-serbs.html | CONFLICT IN THE BALKANS: THE WESTERN ALLIES; U.N. Blocks NATO's Call To Hit Serbs | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/transactions-881139.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/other-end-of-spectrum-aids-strikes-elderly.html | Other End of Spectrum: AIDS Strikes Elderly | False | By Vivien Kellerman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/theater/theater-a-director-alchemist-transforms-an-inspector-calls.html | THEATER; A Director-Alchemist Transforms 'An Inspector Calls' | False | By Benedict Nightingale | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/recordings-view-courtney-love-bows-to-convention.html | RECORDINGS VIEW; Courtney Love Bows to Convention | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/technology-2860-feet-under-the-sea-a-record-breaking-well.html | Technology; 2,860 Feet Under the Sea, a Record-Breaking Well | False | By Agis Salpukas | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/artisans-gather-in-guilford-for-a-gallery-of-their-own.html | Artisans Gather in Guilford for a Gallery of Their Own | False | By Gitta Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/journal-nixon-big-and-small.html | Journal; Nixon, Big and Small | False | By Frank Rich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/an-international-premiere-for-huntington-singers.html | An International Premiere for Huntington Singers | False | By Barbara Delatiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/in-the-regionlong-island-waterfront-mixes-for-shops-strolling-and.html | In the Region/Long Island; Waterfront Mixes for Shops, Strolling and Dining | False | By Diana Shaman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/wall-street-a-scion-of-the-lbo-reflects.html | Wall Street; A Scion of the L.B.O. Reflects | False | By Susan Antilla | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-nation-sunset-for-the-oil-boom-and-alaska-s-life-style.html | THE NATION; Sunset for the Oil Boom And Alaska's Life Style | False | By Timothy Egan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/the-view-from-harrison-1100car-airport-parking-garage-to-open-early.html | The View From/Harrison; 1,100-Car Airport Parking Garage to Open Early: Repeat, Early | False | By Lynne Ames | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/l-reporters-keep-faith-with-kurds-in-iraq-883778.html | Reporters Keep Faith With Kurds in Iraq | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/classical-music-another-lark-from-moonstone.html | CLASSICAL MUSIC; Another Lark From Moonstone | False | By David Blum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-opryland-schedules-700-country-concerts.html | TRAVEL ADVISORY; Opryland Schedules 700 Country Concerts | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/q-and-a-831832.html | Q and A | False | By Terence Neilan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/its-back-to-school-for-more-adults.html | It's Back to School For More Adults | False | By Jackie Fitzpatrick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/vows-janis-tardy-and-gueorgui-pastujov.html | VOWS; Janis Tardy and Gueorgui Pastujov | False | By Lois Smith Brady | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/c-correction-851086.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-suzanne-o-leary-william-mills-3d.html | WEDDINGS; Suzanne O'Leary, William Mills 3d | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/viewpoints-why-no-help-for-the-cleanup-industry.html | Viewpoints; Why No Help for the Cleanup Industry? | False | By Michael Silverstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/evening-hours-fashion-cuts-loose.html | EVENING HOURS; Fashion Cuts Loose | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/after-the-brutal-winter-the-county-struggles-to-restore-itself.html | After the Brutal Winter, the County Struggles to Restore Itself | False | By Merri Rosenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-julia-a-null-evan-a-smith.html | WEDDINGS; Julia A. Null, Evan A. Smith | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/l-sol-hurok-applause-from-newark-849537.html | SOL HUROK; Applause From Newark | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-have-a-nice-breakfast.html | GOOD HEALTH; HAVE A NICE BREAKFAST | False | By Robert Farrar Capon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/the-man-the-climb-the-power-the-fall.html | The Man, the Climb, The Power, the Fall | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/style/weddings-emily-bingham-stephen-reily.html | WEDDINGS; Emily Bingham, Stephen Reily | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/hockey-devils-slip-on-defense-and-sabres-tie-series.html | HOCKEY; Devils Slip On Defense And Sabres Tie Series | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/tides-of-political-influence-ebb-and-flow-at-the-new-jersey-sports-authority.html | Tides of Political Influence Ebb and Flow at the New Jersey Sports Authority | False | By Matthew Purdy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/automobiles/driving-smart-a-kill-switch-can-steal-a-car-thief-s-precious-time.html | DRIVING SMART; A Kill Switch Can Steal a Car Thief's Precious Time | False | By Charles McEwen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/l-on-washington-850535.html | ON WASHINGTON | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/of-privacy-and-security-the-clipper-chip-debate.html | Of Privacy and Security: The Clipper Chip Debate | False | By Peter H. Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/advocate-of-abstinence-not-condoms.html | Advocate of Abstinence, Not Condoms | False | By Jacqueline Henry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/solving-police-whodunits-by-putting-human-bones-together.html | Solving Police Whodunits by Putting Human Bones Together | False | By Barbara Delatiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/tenacious-and-abundant-a-guide-to-the-cockroaches-of-new-york.html | Tenacious and Abundant: A Guide to the Cockroaches of New York | False | By Martin Stoltz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/horse-racing-colonial-affair-surges-to-take-excelsior.html | HORSE RACING; Colonial Affair Surges to Take Excelsior | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/sunday-april-24-1994-purse-by-any-other-name.html | SUNDAY, APRIL 24, 1994; Purse by Any Other Name | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/postings-restoration-by-the-book-64-pages-of-rules-for-landmarks.html | POSTINGS: Restoration by the Book; 64 Pages Of Rules for Landmarks | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/out-of-order-a-guide-to-living-in-today-s-ideal-home.html | OUT OF ORDER; A Guide to Living in Today's Ideal Home | False | By David Bouchier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/sound-bytes-a-new-power-in-publishing.html | Sound Bytes; A New Power in Publishing | False | By Laurie Flynn | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/c-corrections-883484.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/l-a-life-lesson-from-wall-street-883522.html | A Life Lesson From Wall Street | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/frugal-traveler-lastminute-deals-await-at-the-dock.html | FRUGAL TRAVELER; Last-Minute Deals Await at the Dock | False | By Susan Spano | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/music-concert-to-benefit-the-needy.html | MUSIC; Concert to Benefit the Needy | False | By Robert Sherman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-submarine-loch-ness-trip.html | TRAVEL ADVISORY: SUBMARINE; Loch Ness Trip | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/do-the-police-need-college-degrees.html | Do the Police Need College Degrees? | False | By Joseph Deitch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-23-us-and-haiti-a-little-movement-toward-getting-tough.html | April 17-23: U.S. and Haiti; A Little Movement Toward Getting Tough | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/art-where-horror-meets-beauty.html | ART; Where Horror Meets Beauty | True | By Celia McGee | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/news-summary-876585.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/l-black-and-white-films-a-contender-and-a-winner-849529.html | BLACK-AND-WHITE FILMS; A Contender And a Winner | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/hiking-in-a-once-forbidden-kingdom.html | Hiking in a Once-Forbidden Kingdom | False | By Marcia R. Lieberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/l-the-plea-of-moviegoers-870323.html | The Plea Of Moviegoers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-23-defining-equality-supreme-court-says-jurors-can-t-be-barred-basis.html | April 17-23: Defining Equality; Supreme Court Says Jurors Can't Be Barred On the Basis of Sex | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/word-for-word-teen-magazines-read-this-it-s-just-so-totally-freaked-mean-go-for.html | Word for Word/Teen Magazines; Read This. It's Just So Totally Freaked Out. I Mean, Go for It, Dude. | False | By Tom Kuntz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/good-eating-soft-shell-crabbing-in-the-east-70s.html | GOOD EATING; Soft-Shell Crabbing In the East 70's | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/long-island-journal-852732.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/commercial-property-trump-tower-new-tenant-mix-new-image-and-new-revenues.html | Commercial Property/Trump Tower; New Tenant Mix, New Image and New Revenues | False | By Claudia H. Deutsch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/books/the-great-american-food-fight.html | The Great American Food Fight | False | By Fran R. Schumer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/about-long-island-fulfillment-even-in-later-life-at-the-keyboard.html | ABOUT LONG ISLAND; Fulfillment, Even in Later Life, at the Keyboard | False | By Diane Ketcham | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/doctor-loses-his-license-on-abortions.html | Doctor Loses His License On Abortions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/award-for-anderson.html | Award for Anderson | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/pop-music-once-a-fiddlin-teen-shes-now-in-demand.html | POP MUSIC; Once a 'Fiddlin' Teen,' She's Now in Demand | True | By Tony Scherman | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/world/south-african-vote-history-south-africa-s-long-journey-violence-cooperation.html | THE SOUTH AFRICAN VOTE: HISTORY; South Africa's Long Journey: From Violence to Cooperation | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/us/imprints-of-a-new-white-house-hand.html | Imprints of a New White House Hand | False | By David E. Rosenbaum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-24 | 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/golden-ages-art-a-continent-on-the-dole-and-on-the-rebound.html | GOLDEN AGES: ART; A Continent on the Dole and on the Rebound | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/ipsco-inc-ipscf-nms-reports-earnings-for-qtr-to-mar-31.html | Ipsco Inc.(IPSCF,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pop-and-jazz-in-review-888974.html | Pop and Jazz in Review | False | By Neil Strauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/computer-task-group-inc-tskn-reports-earnings-for-qtr-to-apr-1.html | Computer Task Group Inc(TSK,N) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/albemarle-corp-albn-reports-earnings-for-qtr-to-mar-31.html | Albemarle Corp. (ALB,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/us/harvard-medical-school-receives-60-million-gift.html | Harvard Medical School Receives $60 Million Gift | False | By Kathleen Teltsch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/arrow-electronics-inc-arwn-reports-earnings-for-qtr-to-mar-31.html | Arrow Electronics Inc. (ARW,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-football-a-cross-country-pass-route.html | PRO FOOTBALL; A Cross-Country Pass Route | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/cdw-computer-centers-inc-reports-earnings-for-qtr-to-mar-31.html | CDW Computer Centers Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/dividend-meetings-884553.html | Dividend Meetings | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-basketball-spring-of-the-patriarch-daly-wins-again.html | PRO BASKETBALL; Spring of the Patriarch: Daly Wins Again | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/battle-mountain-gold-bmgn-reports-earnings-for-qtr-to-mar-31.html | Battle Mountain Gold (BMG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/at-t-capital-corp-tccn-reports-earnings-for-qtr-to-mar-31.html | AT&T Capital Corp. (TCC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-advertising-addenda-foote-cone-in-deal-with-tierney-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone in Deal With Tierney Group | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/hemlo-gold-reports-earnings-for-qtr-to-mar-31.html | Hemlo Gold reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/dsc-communications-corp-diginms-reports-earnings-for-qtr-to-mar-31.html | DSC Communications Corp.(DIGI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-basketball-with-regular-season-done-knicks-think-championship.html | PRO BASKETBALL; With Regular Season Done, Knicks Think Championship | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/us/spring-break-puts-atlanta-s-party-spirit-to-the-test.html | Spring Break Puts Atlanta's Party Spirit to the Test | False | By Ronald Smothers | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/investigating-by-a-monitor-is-opposed-by-bratton.html | Investigating By a Monitor Is Opposed By Bratton | False | By George James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/dance-in-review-884677.html | Dance in Review | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/on-pro-hockey-isles-flail-at-failure-rangers-just-skate-on.html | ON PRO HOCKEY; Isles Flail at Failure; Rangers Just Skate On | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/review-music-jarvi-s-detroit-symphony-resonating-then-receding.html | Review/Music; Jarvi's Detroit Symphony: Resonating, Then Receding | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/transactions-888257.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/rwandan-refugees-describe-horrors-after-a-bloody-trek.html | Rwandan Refugees Describe Horrors After a Bloody Trek | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/new-tenants-around-times-square-vacancies-drop-businesses-find-space-fit-their.html | New Tenants Around Times Square; Vacancies Drop as Businesses Find Space to Fit Their Needs | False | By Shawn G. Kennedy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/worldbusiness/IHT-world-bank-backs-asia-on-trade.html | World Bank Backs Asia on Trade | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/weatherford-intl-wiia-reports-earnings-for-qtr-to-mar-31.html | Weatherford Intl(WII,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/elco-industries-inc-elcnnms-reports-earnings-for-qtr-to-mar-31.html | Elco Industries Inc. (ELCN,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/media-business-advertising-tongue-cheek-commercial-uses-mockery-latest-tactic.html | THE MEDIA BUSINESS: Advertising; A tongue-in-cheek commercial uses mockery as the latest tactic in the artificial sweetener wars. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/treasury-auctions-to-offer-bills-and-notes-this-week.html | Treasury Auctions to Offer Bills and Notes This Week | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/IHT-the-bridge-beneath-the-water.html | The Bridge Beneath the Water | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/IHT-european-currency-dream-revives.html | European Currency Dream Revives | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/energy-service-co-esva-reports-earnings-for-qtr-to-mar-31.html | Energy Service Co. (ESV,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/baseball-gooden-may-miss-start.html | BASEBALL; Gooden May Miss Start | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/christopher-begins-journey-to-promote-mideast-peace.html | Christopher Begins Journey To Promote Mideast Peace | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-football-wilkinson-caps-a-big-day.html | PRO FOOTBALL; Wilkinson Caps a Big Day | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/man-held-in-hospital-rape.html | Man Held in Hospital Rape | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/rome-journal-a-fallen-politician-twists-in-scandal-s-spotlight.html | Rome Journal; A Fallen Politician Twists in Scandal's Spotlight | False | By Alan Cowell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/andrew-corp-andwnms-reports-earnings-for-qtr-to-mar-31.html | Andrew Corp. (ANDW,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/hockey-rangers-sweep-as-islanders-can-t-even-find-any-moral-victories.html | HOCKEY; Rangers Sweep as Islanders Can't Even Find Any Moral Victories | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/beware-the-superpower-syndrome.html | Beware the Superpower Syndrome | False | By Ronald Steel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/haggar-corp-hggmms-reports-earnings-for-qtr-to-mar-31.html | Haggar Corp. (HGGR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/south-african-vote-overview-south-africa-bomb-kills-9-stirring-voter-anxiety.html | THE SOUTH AFRICAN VOTE: THE OVERVIEW; South Africa Bomb Kills 9, Stirring Voter Anxiety | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-advertising-addenda-accounts-888915.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/the-south-african-vote-reporter-s-notebook-how-pride-in-election-eases-fear.html | THE SOUTH AFRICAN VOTE: REPORTER'S NOTEBOOK; How Pride In Election Eases Fear | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/hockey-arbour-s-resignation-seems-to-be-at-hand.html | HOCKEY; Arbour's Resignation Seems to Be at Hand | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/lam-research-corp-lrcxms-reports-earnings-for-qtr-to-mar-31.html | Lam Research Corp. (LRCX,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/the-british-battle-over-d-day-with-vera-lynn-a-combatant.html | The British Battle Over D-Day (With Vera Lynn a Combatant) | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/alza-corp-azan-reports-earnings-for-qtr-to-mar-31.html | Alza Corp.(AZA,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/us/5-rural-sheriffs-are-taking-the-brady-law-to-court.html | 5 Rural Sheriffs Are Taking the Brady Law to Court | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pop-and-jazz-in-review-887609.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/sports-of-the-times-nfl-pretty-boys-even-more-in-demand.html | Sports of The Times; N.F.L. 'Pretty Boys' Even More in Demand | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/dance-in-review-889008.html | Dance in Review | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/chronicle-889288.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/pharmacies-in-a-quandary-over-tobacco.html | Pharmacies in a Quandary Over Tobacco | False | By Milt Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/IHT-in-the-tunnels-future-another-tunnel.html | In the Tunnel's Future, Another Tunnel | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/anthony-industries-inc-antn-reports-earnings-for-qtr-to-mar-31.html | Anthony Industries Inc. (ANT,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/us/for-clinton-and-nixon-a-rarefied-bond.html | For Clinton and Nixon, a Rarefied Bond | False | By R. W. Apple Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/alltrista-corp-jarsnms-reports-earnings-for-qtr-to-apr-3.html | Alltrista Corp. (JARS,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/review-television-mother-daughter-and-hatred.html | Review/Television; Mother, Daughter And Hatred | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/seaside-resort-is-accused-of-housing-bias.html | Seaside Resort Is Accused of Housing Bias | False | By Jon Nordheimer | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/damark-international-inc-dmrknms-reports-earnings-for-qtr-to-apr-2.html | Damark International Inc. (DMRK,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/inside-884200.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/metro-digest-885851.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/no-headline-884162.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/carjacker-unnerves-the-elderly-of-queens.html | Carjacker Unnerves the Elderly of Queens | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/carpenter-technology-corp-crsn-reports-earnings-for-qtr-to-mar-31.html | Carpenter Technology Corp.(CRS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pop-and-jazz-in-review-888966.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/worldbusiness/IHT-deutsche-bank-takes-the-offensive.html | Deutsche Bank Takes the Offensive | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/tnt-freightways-corp-tntfnms-reports-earnings-for-qtr-to-apr-2.html | TNT Freightways Corp. (TNTF,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/havana-woos-exiles-easing-visits-and-dangling-financial-carrot.html | Havana Woos Exiles, Easing Visits and Dangling Financial Carrot | False | By Howard W. French | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/ipalco-enterprises-ipln-reports-earnings-for-qtr-to-mar-31.html | Ipalco Enterprises (IPL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/pulse-an-expensive-winter.html | PULSE; An Expensive Winter | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/automotive-industries-aihinms-reports-earnings-for-qtr-to-apr-2.html | Automotive Industries (AIH,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/horse-racing-the-road-to-louisville-is-taking-cruel-twists.html | HORSE RACING; The Road to Louisville Is Taking Cruel Twists | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/judge-is-arrested-in-bronx-and-is-accused-of-assault.html | Judge Is Arrested in Bronx And Is Accused of Assault | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/us/after-4-decades-a-battle-for-recognition-of-a-soldier-still-goes-on.html | After 4 Decades, a Battle for Recognition of a Soldier Still Goes On | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/e-l-financial-reports-earnings-for-qtr-to-mar-31.html | E-L Financial reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-basketball-nets-hardly-trembling-over-facing-the-knicks.html | PRO BASKETBALL; Nets Hardly Trembling Over Facing the Knicks | False | By Charlie Nobles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/us/after-a-ruling-hawaii-weighs-gay-marriages.html | After a Ruling, Hawaii Weighs Gay Marriages | False | By Jane Gross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/IHT-terrorist-attacks-and-fires-present-the-greatest-risks-taking-the-time.html | Terrorist Attacks and Fires Present the Greatest Risks : Taking the Time To Ensure Safety | False | Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/american-business-products-inc-abpn-reports-earnings-for-qtr-to-mar-31.html | American Business Products Inc.(ABP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/bombay-co-bban-reports-earnings-for-qtr-to-apr-3.html | Bombay Co. (BBA,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/guaranty-national-corp-gncn-reports-earnings-for-qtr-to-mar-31.html | Guaranty National Corp. (GNC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/IHT-1919-italy-and-the-slavs-in-our-pages100-75-and-50-years-ago.html | 1919: Italy and the Slavs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/books/take-woe-and-blend-it-with-humor.html | Take Woe and Blend It With Humor | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/new-york-area-economy-faces-struggle-to-keep-up.html | New York Area Economy Faces Struggle to Keep Up | False | By Tom Redburn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/l-gun-sweeps-and-tenants-rights-875210.html | Gun Sweeps and Tenants' Rights | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/amsco-international-inc-aszn-reports-earnings-for-qtr-to-apr-3.html | Amsco International Inc. (ASZ,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/patents-886645.html | Patents | False | By Sabra Chartrand | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/l-us-troops-in-un-peacekeeping-889059.html | U.S. Troops in U.N. Peacekeeping | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/bemis-co-bmsn-reports-earnings-for-qtr-to-mar-31.html | Bemis Co. (BMS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/chronicle-889296.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/baseball-saberhagen-can-t-close-door-on-giants.html | BASEBALL; Saberhagen Can't Close Door on Giants | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/dance-in-review-888890.html | Dance in Review | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/japanese-see-hopeful-sign-in-transition.html | Japanese See Hopeful Sign In Transition | False | By Andrew Pollack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/l-commentary-on-suicide-lacked-any-awareness-875180.html | Commentary on Suicide Lacked Any Awareness | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/political-memo-wanted-gop-candidate-must-be-ambitious-popular.html | Political Memo; Wanted: G.O.P. Candidate; Must Be Ambitious, Popular | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-a-rebound-for-harper-s-and-atlantic.html | THE MEDIA BUSINESS; A Rebound for Harper's and Atlantic | False | By Deirdre Carmody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/rabin-s-many-hats-peace-talks-may-be-affected.html | Rabin's Many Hats: Peace Talks May Be Affected | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-football-wake-him-up-and-tell-him-he-s-a-giant.html | PRO FOOTBALL; Wake Him Up and Tell Him He's a Giant | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/excel-industries-inc-exca-reports-earnings-for-qtr-to-mar-31.html | Excel Industries Inc. (EXC,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/community-health-systems-inc-chsinms-reports-earnings-for-qtr-to-mar-31.html | Community Health Systems Inc. (CHSI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/worldbusiness/IHT-capital-markets-bond-investors-are-blind-to-all.html | CAPITAL MARKETS : Bond Investors Are Blind To All News but Bad News | False | By Carl Gewirtz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/dance-in-review-889016.html | Dance in Review | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/abroad-at-home-crimes-of-war.html | Abroad at Home; Crimes of War | False | By Anthony Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/news-summary-883948.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/calling-mr-clinton-about-crime.html | Calling Mr. Clinton About Crime | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-a-historic-name-a-futuristic-vision.html | THE MEDIA BUSINESS; A Historic Name, a Futuristic Vision | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/gencom-corp-gecmms-reports-earnings-for-qtr-to-apr-3.html | Gencom Corp. (GECM,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/cominco-ltd-clta-reports-earnings-for-qtr-to-mar-31.html | Cominco Ltd. (CLT,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/brush-fire-halts-route-3-traffic.html | Brush Fire Halts Route 3 Traffic | False | By Tom Redburn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/l-learning-disabled-children-are-being-served-by-the-system-875171.html | Learning-Disabled Children Are Being Served by the System | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/hockey-messier-leading-by-strong-example.html | HOCKEY; Messier Leading By Strong Example | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/IHT-1944american-thrust-in-our-pages100-75-and-50-y-years-ago.html | 1944:American Thrust : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pianist-wins-contest-no-one-can-enter.html | Pianist Wins Contest No One Can Enter | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/donnelly-corp-dona-reports-earnings-for-qtr-to-apr-2.html | Donnelly Corp.(DON,A) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/bridge-887226.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/chronicle-887129.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/baseball-no-hit-bid-falls-short-but-abbott-sails-on.html | BASEBALL; No-Hit Bid Falls Short, But Abbott Sails On | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/the-south-african-vote-the-elections-as-all-go-to-the-polls-who-how-where-when.html | THE SOUTH AFRICAN VOTE: THE ELECTIONS; As All Go to the Polls: Who, How, Where, When | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/books/books-of-the-times-take-woe-and-blend-it-with-humor.html | Books of The Times; Take Woe and Blend It With Humor | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/graco-inc-ggn-reports-earnings-for-qtr-to-apr-1.html | Graco Inc.(GGG,N) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/control-data-systems-inc-cdatmms-reports-earnings-for-qtr-to-apr-2.html | Control Data Systems Inc.(CDAT,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/theater/review-theater-broken-glass-a-paralysis-points-to-spiritual-and-social-ills.html | Review/Theater: Broken Glass; A Paralysis Points to Spiritual and Social Ills | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/lone-star-technologies-reports-earnings-for-qtr-to-mar-31.html | Lone Star Technologies reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/hockey-devils-haven-t-kept-emotions-in-check.html | HOCKEY; Devils Haven't Kept Emotions in Check | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/essay-mr-comeback.html | Essay; Mr. Comeback | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/economic-calendar.html | Economic Calendar | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/limit-monitor-bratton-says.html | Limit Monitor, Bratton Says | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-advertising-addenda-several-companies-shift-their-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Companies Shift Their Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/linear-technology-corp-lltcnms-reports-earnings-for-qtr-to-apr-3.html | Linear Technology Corp. (LLTC,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/champion-enterprises-inc-chba-reports-earnings-for-qtr-to-apr-2.html | Champion Enterprises Inc.(CHB,A) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/jacobs-engineering-group-jecn-reports-earnings-for-qtr-to-mar-31.html | Jacobs Engineering Group (JEC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/market-place-for-texans-pride-outweighs-percentages-in-buying-bonds.html | Market Place; For Texans, pride outweighs percentages in buying bonds. | False | By Allen R. Myerson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/us/fine-print-periodic-look-behind-law-seeking-savings-congress-enacts-paperwork.html | The Fine Print: A periodic look behind the law.; Seeking Savings, Congress Enacts a Paperwork Everest | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/lines-shift-in-border-war-for-mexican-shopper.html | Lines Shift in Border War for Mexican Shopper | False | By Allen R. Myerson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/invacare-corp-ivcrnms-reports-earnings-for-qtr-to-mar-31.html | Invacare Corp. (IVCR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/paths-scandal-special-report-stories-courage-sacrifice-corruption-betrayal-blue.html | Paths to Scandal: A special report.; Stories of Courage and Sacrifice, Corruption and Betrayal in Blue | False | By N. R. Kleinfield With James C. McKinley Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/alexander-baldwin-inc-alexnms-reports-earnings-for-qtr-to-mar-31.html | Alexander & Baldwin Inc.(ALEX,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/us/songs-and-salutes-for-nixon-s-final-american-journey.html | Songs and Salutes for Nixon's Final American Journey | False | By Charisse Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/l-dropped-insurance-wasn-t-fault-of-b-nai-b-rith-889105.html | Dropped Insurance Wasn't Fault of B'nai Brith | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/alleghany-corp-yn-reports-earnings-for-qtr-to-mar-31.html | Alleghany Corp.(Y,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/paragon-trade-brands-inc-ptbn-reports-earnings-for-qtr-to-mar-27.html | Paragon Trade Brands Inc.(PTB,N) reports earnings for Qtr to Mar 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/media-business-television-ratings-for-programs-slip-amid-prime-time-glut.html | THE MEDIA BUSINESS: Television; Ratings for News Programs Slip Amid Prime-Time Glut | False | By Bill Carter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/business-digest-884944.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/l-the-crows-are-coming-so-prepare-875236.html | The Crows Are Coming, So Prepare | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/italian-coalition-trips-on-old-yugoslavia-issue.html | Italian Coalition Trips on Old Yugoslavia Issue | False | By John Tagliabue | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-football-jets-move-up-in-draft-to-take-glenn-a-cornerback.html | PRO FOOTBALL; Jets Move Up in Draft to Take Glenn, a Cornerback | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/macmillan-bloedel-reports-earnings-for-qtr-to-mar-31.html | Macmillan Bloedel reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/4-hurt-1-critically-in-bronx-shootings.html | 4 Hurt, 1 Critically, In Bronx Shootings | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/hayes-dana-inc-reports-earnings-for-qtr-to-mar-31.html | Hayes-Dana Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/IHT-1894-uniontown-strife-in-our-pages100-75-and-50-years-ago.html | 1894: Uniontown Strife : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/worldbusiness/IHT-expatriates-pan-for-gold-in-the-new-prague.html | Expatriates Pan for Gold in the New Prague | False | By Henry Copeland, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/bus-in-crash-was-carrying-too-many.html | Bus in Crash Was Carrying Too Many | False | By Rick Bragg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/rightist-wins-a-runoff-vote-in-el-salvador.html | Rightist Wins A Runoff Vote In El Salvador | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/curtice-burns-foods-cbia-reports-earnings-for-qtr-to-mar-26.html | Curtice-Burns Foods (CBI,A) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/bowing-to-nato-serbs-pull-back-but-damage-city.html | BOWING TO NATO, SERBS PULL BACK BUT DAMAGE CITY | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/comdisco-inc-cdon-reports-earnings-for-qtr-to-mar-31.html | Comdisco Inc.(CDO,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/note-to-readers.html | Note to Readers | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/85-wounded-in-gorazde-are-airlifted-to-sarajevo.html | 85 Wounded in Gorazde Are Airlifted to Sarajevo | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-football-the-bengals-land-a-big-one-and-select-wilkinson-at-no-1.html | PRO FOOTBALL; The Bengals Land a Big One And Select Wilkinson at No. 1 | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/masland-corp-msldnms-reports-earnings-for-qtr-to-apr-1.html | Masland Corp. (MSLD,NMS) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/rwandan-refugees-describe-horrors-after-a-bloody-trek-883905.html | Rwandan Refugees Describe Horrors After a Bloody Trek | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/gop-rivalry-may-mean-loss-of-council-seat.html | G.O.P. Rivalry May Mean Loss Of Council Seat | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/review-music-voices-from-the-past-spry-and-not-shy.html | Review/Music; Voices From the Past: Spry and Not Shy | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/brazil-cultivates-us-wine-drinkers.html | Brazil Cultivates U.S. Wine Drinkers | False | By James Brooke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/american-maize-products-co-azeaa-reports-earnings-for-qtr-to-mar-31.html | American Maize-Products Co. (AZE.A,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/c-correction-889113.html | Correction | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/needed-a-recycling-compromise.html | Needed: A Recycling Compromise | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/IHT-qatoward-greater-stability-in-peru.html | Q&A:Toward Greater Stability in Peru | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pop-and-jazz-in-review-887919.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/l-south-africa-mind-yourself-889091.html | South Africa, Mind Yourself | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/review-dance-mark-morris-s-unlikely-collaboration-on-bosnia.html | Review/Dance; Mark Morris's Unlikely Collaboration on Bosnia | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/bwip-holdings-inc-bwipnms-reports-earnings-for-qtr-to-mar-31.html | BWIP Holdings Inc. (BWIP,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/aviall-inc-avln-reports-earnings-for-qtr-to-mar-31.html | Aviall Inc.(AVL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/worldbusiness/IHT-the-dollar-just-cant-get-going.html | The Dollar Just Can't Get Going | False | By Carl Gewirtz, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/results-plus-887498.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/us/implant-industry-is-facing-cutback-by-top-suppliers.html | IMPLANT INDUSTRY IS FACING CUTBACK BY TOP SUPPLIERS | False | By Barnaby J. Feder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/world/the-south-african-vote-the-pain-and-glory-of-choice.html | THE SOUTH AFRICAN VOTE; The Pain and Glory of Choice | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-25 | 1994-04-25 | https://www.nytimes.com/1994/04/25/business/smith-international-siln-reports-earnings-for-qtr-to-mar-31.html | Smith International (SILN) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/on-my-mind-bosnia-and-the-holocaust.html | On My Mind; Bosnia And the Holocaust | False | By A. M. Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/c-corrections-895067.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/the-37th-president-watergate-nixon-s-darkest-chapter-by-those-who-lived-it.html | THE 37th PRESIDENT: WATERGATE; Nixon's Darkest Chapter, By Those Who Lived It | False | By William E. Schmidt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/confession-used-to-portray-rifkin-as-methodical-killer.html | Confession Used to Portray Rifkin as Methodical Killer | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/business-digest-890685.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/senator-promoting-student-nutrition-battles-coca-cola.html | Senator, Promoting Student Nutrition, Battles Coca-Cola | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/fare-card-brings-debate-on-options-for-transit-pricing.html | Fare Card Brings Debate on Options For Transit Pricing | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/borden-inc-bnn-reports-earnings-for-qtr-to-mar-31.html | Borden Inc.(BN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/alleghany-corp-yn-reports-earnings-for-qtr-to-mar-31.html | Alleghany Corp.(Y,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895709.html | Classical Music in Review | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/chess-892319.html | Chess | False | By Robert Byrne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-people-college-basketball-oklahoma-hires-washington-state-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Oklahoma Hires Washington State Coach | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/lyondell-petrochemical-co-lyon-reports-earnings-for-qtr-to-mar-31.html | Lyondell Petrochemical Co. (LYO,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/florida-progress-corp-fpcn-reports-earnings-for-qtr-to-mar-31.html | Florida Progress Corp. (FPC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/l-for-more-open-budget-negotiations-in-new-york-s-legislature-895580.html | For More Open Budget Negotiations in New York's Legislature | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/colonial-gas-co-cgesnms-reports-earnings-for-qtr-to-mar-31.html | Colonial Gas Co. (CGES,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/foster-wheeler-corp-fwcn-reports-earnings-for-qtr-to-apr-1.html | Foster Wheeler Corp. (FWC,N) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/public-service-co-of-new-mexico-pnmn-reports-earnings-for-qtr-to-mar-31.html | Public Service Co. of New Mexico (PNM,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/fremont-general-corp-fmtn-reports-earnings-for-qtr-to-mar31.html | Fremont General Corp. (FMT,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/market-place-after-the-food-poisoning-foodmaker-is-still-struggling.html | Market Place; After the food poisoning, Foodmaker is still struggling. | False | By Calvin Sims | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/movies/review-television-the-task-that-looms-after-south-africa's-vote.html | Review/Television; The Task That Looms After South Africa's Vote | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-toyota-may-build-a-new-van-in-kentucky.html | COMPANY NEWS; Toyota May Build a New Van in Kentucky | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/major-figures-on-both-sides-questioning-israel-plo-talks.html | Major Figures on Both Sides Questioning Israel-P.L.O. Talks | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-not-very-jeffersonian-letters-to-the-editor.html | Not Very Jeffersonian : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/canam-manac-reports-earnings-for-qtr-to-mar-31.html | Canam Manac reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-asias-nuclear-games-letters-to-the-editor.html | Asia's Nuclear Games : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/rollins-inc-roln-reports-earnings-for-qtr-to-mar-31.html | Rollins Inc.(ROL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/bridge-column.html | Bridge Column | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/a-plea-bargain-is-weighed-in-an-li-kidnapping-case.html | A Plea Bargain Is Weighed In an L.I. Kidnapping Case | False | By Jonathan Rabinovitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/executive-changes-892599.html | Executive Changes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/observer-the-tiger-with-no-teeth.html | Observer; The Tiger With No Teeth | False | By Russell Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/horace-mann-educators-corp-hmnn-reports-earnings-for-qtr-to-mar-31.html | Horace Mann Educators Corp.(HMN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/c-corrections-895040.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/coherent-inc-cohmms-reports-earnings-for-qtr-to-apr-2.html | Coherent Inc. (COHR,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-895105.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/doman-industries-reports-earnings-for-qtr-to-mar-31.html | Doman Industries reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/detroit-edison-dten-reports-earnings-for-qtr-to-mar-31.html | Detroit Edison (DTE,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/detroit-diesel-corp-ddcn-reports-earnings-for-qtr-to-mar-31.html | Detroit Diesel Corp. (DDC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/tv-sports-foreman-s-fistic-follies-or-just-what-is-your-point-anyway-george.html | TV SPORTS; Foreman's Fistic Follies (Or, Just What Is Your Point Anyway, George?) | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/philip-morris.html | Philip Morris | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-4-companies-put-accounts-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Companies Put Accounts in Review | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/spx-corp-spwn-reports-earnings-for-qtr-to-mar-31.html | SPX Corp.(SPW,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/schult-homes-corp-shca-reports-earnings-for-qtr-to-apr-2.html | Schult Homes Corp. (SHC,A) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/pittston-services-group-pzsn-reports-earnings-for-qtr-to-mar-31.html | Pittston Services Group (PZS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-indonesia-hits-a-rough-spot-in-the-road-to-a-postsuharto-world.html | Indonesia Hits a Rough Spot in the Road to a Post-Suharto World | False | By Philip Bowring International Herald Tribune | | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/confounding-fur-and-faux.html | Confounding Fur and Faux | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/kirby-corp-kexa-reports-earnings-for-qtr-to-mar-31.html | Kirby Corp.(KEX,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/books/books-of-the-times-the-facts-behind-a-fantasist-s-unsettling-stories.html | Books of The Times; The Facts Behind a Fantasist's Unsettling Stories | False | By Michiko Kakutani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/church-state-and-campus.html | Church, State and Campus | False | By George M. Marsden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/peripherals-traveling-light-but-not-too-light.html | PERIPHERALS; Traveling Light, but Not Too Light | False | By L. R. Shannon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/memberships-vote-to-merge-2-new-york-futures-markets.html | Memberships Vote to Merge 2 New York Futures Markets | False | By Adam Bryant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-895113.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/sierra-health-services-inc-siea-reports-earnings-for-qtr-to-mar-31.html | Sierra Health Services Inc.(SIE,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/missing-long-island-woman-found-well-on-an-upstate-bus.html | Missing Long Island Woman Found, Well, on an Upstate Bus | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/stewart-information-services-inc-stcn-reports-earnings-for-qtr-to-mar-31.html | Stewart Information Services Inc.(STC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/magnetek-inc-magn-reports-earnings-for-qtr-to-mar-31.html | Magnetek Inc.(MAG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/south-african-vote-zulus-greatly-feared-zulu-watches-over-political-machine.html | THE SOUTH AFRICAN VOTE: ZULUS; A Greatly Feared Zulu Watches Over the Political Machine | False | By Kenneth B. Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/giuliani-and-whitman-stress-mutual-understanding-in-broadcast.html | Giuliani and Whitman Stress Mutual Understanding in Broadcast | False | By Iver Peterson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/l-the-inevitability-of-incompetent-doctors-895520.html | The Inevitability of Incompetent Doctors | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-singapore-reserves-the-right-to-keep-order-letters-to-the-editor.html | Singapore Reserves the Right to Keep Order : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/quantum-corp-qntmnms-reports-earnings-for-qtr-to-mar-31.html | Quantum Corp. (QNTM,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/fda-opens-inquiry-on-upjohn-s-handling-of-data-on-sleeping-pill.html | F.D.A. Opens Inquiry on Upjohn's Handling of Data on Sleeping Pill | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/bay-state-gas-co-bgcn-reports-earnings-for-qtr-to-mar-31.html | Bay State Gas Co. (BGC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/managing-the-whiz-kids.html | Managing the Whiz Kids | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/clinton-renewing-push-for-assault-rifle-ban.html | Clinton Renewing Push for Assault Rifle Ban | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/us-accepts-jordan-plea-on-iraq-trade.html | U.S. Accepts Jordan Plea On Iraq Trade | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/worldbusiness/IHT-lloyds-braces-for-court.html | Lloyd's Braces for Court | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-893137.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/no-big-danger-of-anti-semitism-russian-premier-tells-rabin.html | No Big Danger of Anti-Semitism, Russian Premier Tells Rabin | False | By Steven Erlanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/our-towns-lights-cameras-liverwurst.html | OUR TOWNS; Lights, Cameras, Liverwurst | False | By Evelyn Nieves | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/amerada-hess-corp-ahcn-reports-earnings-for-qtr-to-mar-31.html | Amerada Hess Corp. (AHC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/russ-berrie-co-rusn-reports-earnings-for-qtr-to-mar-31.html | Russ Berrie & Co. (RUS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/giuliani-to-combat-domestic-violence-with-the-police-and-computers.html | Giuliani to Combat Domestic Violence With the Police and Computers | False | By James C. McKinley Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/chesapeake-corp-cskn-reports-earnings-for-qtr-to-mar-31.html | Chesapeake Corp. (CSK,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/quebecor-printing-pqba-reports-earnings-for-qtr-to-mar-31.html | Quebecor Printing (PQB,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-reports-salomon-profit-curbed-by-volatility-in-markets.html | COMPANY REPORTS; Salomon Profit Curbed By Volatility in Markets | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/duke-power-dukn-reports-earnings-for-qtr-to-mar-31.html | Duke Power (DUK,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/the-nra-s-indecent-attack.html | The N.R.A.'s Indecent Attack | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-895083.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/wrigley-wm-jr-co-wwyn-reports-earnings-for-qtr-to-mar-31.html | Wrigley, (Wm) Jr. Co. (WWY,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/laclede-steel-co-lcldnms-reports-earnings-for-qtr-to-mar-31.html | Laclede Steel Co. (LCLD,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/amdahl-corp-amha-reports-earnings-for-qtr-to-mar-25.html | Amdahl Corp.(AMH,A) reports earnings for Qtr to Mar 25 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/caremark-international-inc-ckn-reports-earnings-for-qtr-to-mar-31.html | Caremark International Inc.(CK,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/sei-corp-seicnms-reports-earnings-for-qtr-to-mar-31.html | SEI Corp.(SEIC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/equitable-of-iowa-cos-eicn-reports-earnings-for-qtr-to-mar-31.html | Equitable of Iowa Cos. (EIC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-people-baseball-rogovin-is-hospitalized-in-new-york.html | SPORTS PEOPLE: BASEBALL; Rogovin Is Hospitalized in New York | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-on-the-death-of-nixon-letters-to-the-editor.html | On the Death of Nixon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-people-baseball-blue-jays-gaston-gets-suspension.html | SPORTS PEOPLE: BASEBALL; Blue Jays' Gaston Gets Suspension | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/deluxe-corp-dlxn-reports-earnings-for-qtr-to-mar-31.html | Deluxe Corp.(DLX,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/postage-due.html | Postage Due | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/insilco-corp-reports-earnings-for-qtr-to-mar-31.html | Insilco Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/on-baseball-a-losing-proposition-.400-could-win-it-all.html | ON BASEBALL; A Losing Proposition: .400 Could Win It All | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/baseball-gooden-s-injured-big-toe-puts-him-on-the-dl.html | BASEBALL; Gooden's Injured Big Toe Puts Him on the D.L. | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-security-athletes-safety-drawing-the-line.html | SPORTS SECURITY; Athletes' Safety: Drawing the Line | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/south-african-vote-parliament-cape-town-sunset-leaves-white-rule-deep-shade.html | THE SOUTH AFRICAN VOTE: PARLIAMENT; Cape Town Sunset Leaves White Rule in Deep Shade | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/pillowtex-corp-ptxn-reports-earnings-for-qtr-to-mar-31.html | Pillowtex Corp.(PTX,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/teradyne-inc-tern-reports-earnings-for-qtr-to-apr-3.html | Teradyne Inc.(TER,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-briefs-895202.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/nash-finch-co-nafcnms-reports-earnings-for-qtr-to-mar-26.html | Nash Finch Co. (NAFC,NMS) reports earnings for Qtr to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/transactions-894109.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/pro-football-jets-have-focus-on-bono-of-49ers.html | PRO FOOTBALL; Jets Have Focus on Bono of 49ers | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/noble-affiliates-inc-nbln-reports-earnings-for-qtr-to-mar-31.html | Noble Affiliates Inc. (NBL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/st-paul-cos-spcn-reports-earnings-for-qtr-to-mar-31.html | St. Paul Cos.(SPC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/on-pro-basketball-the-fiercest-knick-returns-to-the-garden-with-his-own-team.html | ON PRO BASKETBALL; The Fiercest Knick Returns to the Garden With His Own Team | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-1894-london-bomb-plot-in-our-pages100-75-and-50-years-ago.html | 1894: London Bomb Plot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/saturn-returns-to-full-output-of-cars.html | Saturn Returns to Full Output of Cars | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/national-steel-nsn-reports-earnings-for-qtr-to-mar-31.html | National Steel (NS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/sierra-pacific-resources-srpn-reports-earnings-for-qtr-to-mar-31.html | Sierra Pacific Resources (SRP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-agency-resigns-greyhound-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Resigns Greyhound Work | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/valero-energy-vlon-reports-earnings-for-qtr-to-mar-31.html | Valero Energy (VLO,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/komag-inc-kmagnms-reports-earnings-for-qtr-to-apr-3.html | Komag Inc. (KMAG,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/no-headline-889768.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-spinoff-and-a-sale-loom-in-tractor-business.html | COMPANY NEWS; Spinoff and a Sale Loom in Tractor Business | False | By Kathryn Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/quayle-sounds-ready-to-return-to-politics.html | Quayle Sounds Ready To Return to Politics | False | By Richard L Berke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/suspect-in-sexual-assault-never-got-psychiatric-exam.html | Suspect in Sexual Assault Never Got Psychiatric Exam | False | By Lawrence Van Gelder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/constantine-simonides-59-an-official-at-mit.html | Constantine Simonides, 59, an Official at M.I.T. | False | By William H. Honan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/mayor-and-city-council-clash-over-privatization.html | Mayor and City Council Clash Over Privatization | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/marvel-entertainment-group-inc-mrvn-reports-earnings-for-qtr-to-mar-31.html | Marvel Entertainment Group Inc.(MRV,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/queens-parents-camp-out-for-local-kindergarten-spots.html | Queens Parents Camp Out for Local Kindergarten Spots | False | By Charisse Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/theater/bravos-and-a-bruise-for-carousel-rescuer.html | Bravos and a Bruise for 'Carousel' Rescuer | False | By Bruce Weber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/black-decker-corp-bdkn-reports-earnings-for-qtr-to-apr-3.html | Black & Decker Corp. (BDK,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/kinetic-concepts-inc-knicnms-reports-earnings-for-qtr-to-mar-31.html | Kinetic Concepts Inc. (KNIC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/meredith-corp-mdpn-reports-earnings-for-qtr-to-mar-31.html | Meredith Corp. (MDP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895733.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/belfast-mired-in-poverty-pins-its-hopes-on-peace.html | Belfast, Mired in Poverty, Pins Its Hopes on Peace | False | By Richard W. Stevenson | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-1944germany-is-losing-in-our-pages100-75-and-50-years-ago.html | 1944:Germany Is Losing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/sequent-computer-systems-inc-sqntnms-reports-earnings-for-qtr-to-apr-2.html | Sequent Computer Systems Inc. (SQNT,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/l-take-a-health-approach-to-family-planning-offering-alternatives-895750.html | Take a Health Approach to Family Planning; Offering Alternatives | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-glendale-federal-to-sell-units-to-barnett-banks.html | COMPANY NEWS; Glendale Federal to Sell Units to Barnett Banks | False | By Richard Ringer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/sears-canada-scc-reports-earnings-for-qtr-to-mar-31.html | Sears Canada (SCC) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/alighiero-e-boetti-53-an-artist-who-mixed-disparate-elements.html | Alighiero e Boetti, 53, an Artist Who Mixed Disparate Elements | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/l-take-a-health-approach-to-family-planning-895504.html | Take a Health Approach to Family Planning | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/37th-president-overview-nixon-s-birthplace-gets-ready-for-world-funeral.html | THE 37th PRESIDENT: THE OVERVIEW; Nixon's Birthplace Gets Ready for World at Funeral | False | By Seth Mydans | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-people-college-basketball-one-more-time-pitino-will-stay.html | SPORTS PEOPLE: COLLEGE BASKETBALL; One More Time: Pitino Will Stay | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/crane-co-crn-reports-earnings-for-qtr-to-mar-31.html | Crane Co. (CR,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/dow-jumps-as-bonds-post-gains.html | Dow Jumps As Bonds Post Gains | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/sun-and-fujitsu-to-broaden-pact-to-bolster-sparc-chip.html | Sun and Fujitsu to Broaden Pact to Bolster Sparc Chip | False | By Andrew Pollack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/l-the-inevitability-of-incompetent-doctors-unjust-michigan-law-895776.html | The Inevitability of Incompetent Doctors; Unjust Michigan Law | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-ual-director-named.html | COMPANY NEWS; UAL Director Named | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/top-quark-last-piece-in-puzzle-of-matter-appears-to-be-in-place.html | Top Quark, Last Piece in Puzzle Of Matter, Appears to Be in Place | False | By William J. Broad | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/brunswick-mining-smelting-corp-reports-earnings-for-qtr-to-mar-31.html | Brunswick Mining & Smelting Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/bombs-won-t-win-in-south-africa.html | Bombs Won't Win in South Africa | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-893870.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-people-baseball-blue-jay-pitchers-charged-in-florida.html | SPORTS PEOPLE: BASEBALL; Blue Jay Pitchers Charged in Florida | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-of-the-times-nixon-s-world-of-sports.html | Sports of The Times; Nixon's World Of Sports | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/pop-and-jazz-in-review-893498.html | Pop and Jazz in Review | False | By Neil Strauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/kuhlman-corp-kuh-reports-earnings-for-qtr-to-mar-31.html | Kuhlman Corp.(KUH,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-people-baseball-meeting-hall-of-famers-will-be-costly.html | SPORTS PEOPLE: BASEBALL; Meeting Hall of Famers Will Be Costly | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895725.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/north-american-mortgage-co-nacn-reports-earnings-for-qtr-to-mar-31.html | North American Mortgage Co.(NAC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/canada-s-high-risk-oil-venture.html | Canada's High-Risk Oil Venture | False | By Clyde H. Farnsworth | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/victims-of-helicopter-downing-in-iraq-are-remembered.html | Victims of Helicopter Downing in Iraq Are Remembered | False | By Gwen Ifill | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/j-l-specialty-steel-jln-reports-earnings-for-qtr-to-mar-31.html | J&L Specialty Steel (JL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/soccer.html | SOCCER | False | BY Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/us-robotics-usrnmsx-reports-earnings-for-qtr-to-apr-1.html | U.S. Robotics (USR,NNMSX) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/pro-football-collins-will-not-return-says.html | PRO FOOTBALL; Collins Will Not Return, Agent Says | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/plea-bargain-requires-aid-from-officer.html | Plea Bargain Requires Aid From Officer | False | By Joseph P. Fried | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/worldbusiness/IHT-thinking-aheadcommentary-us-mustnt-dawdle-on-the.html | Thinking Ahead/Commentary : U.S. Mustn't Dawdle on the Trade Pact | False | By Reginald Dale, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/metro-digest-890634.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/pro-football-nfl-teams-shun-ward.html | PRO FOOTBALL; N.F.L. Teams Shun Ward | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/acordia-inc-acon-reports-earnings-for-qtr-to-mar-31.html | Acordia Inc.(ACO,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/dow-corning-corp-reports-earnings-for-qtr-to-mar-31.html | Dow Corning Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/news-summary-889520.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-algeriaan-earlier-time-of-ferment.html | Algeria:An Earlier Time of Ferment | False | By John K. Cooley, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/oregon-steel-mills-inc-osn-reports-earnings-for-qtr-to-mar-31.html | Oregon Steel Mills Inc. (OS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/yankees-bid-ojeda-farewell.html | Yankees Bid Ojeda Farewell | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/donna-giuliani-the-personal-and-political.html | Donna Giuliani, the Personal and Political | False | By Todd S. Purdum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/c-corrections-895024.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-895091.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-macy-bondholders-insist-on-a-4-billion-valuation.html | COMPANY NEWS; Macy Bondholders Insist on a $4 Billion Valuation | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/orange-rockland-utilities-orun-reports-earnings-for-qtr-to-mar-31.html | Orange & Rockland Utilities (ORU,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/specter-of-hate-stalks-burundi-too.html | Specter of Hate Stalks Burundi, Too | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/by-design-perfect-look-for-summer.html | By Design; Perfect Look for Summer | False | By Anne-Marie Schiro | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/safeco-corp-safcnms-reports-earnings-for-qtr-to-mar-31.html | Safeco Corp. (SAFC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-reports-texaco-and-arco-earnings-drop-on-lower-oil-prices.html | COMPANY REPORTS; Texaco and ARCO Earnings Drop on Lower Oil Prices | False | By Agis Salpukas | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/man-in-the-middle-calls-on-confucius.html | Man in the Middle Calls on Confucius | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/IHT-deutsche-bank-feels-the-pain-of-being-fooled.html | Deutsche Bank Feels the Pain of Being Fooled | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/integrated-health-services-inc-ihsn-reports-earnings-for-qtr-to-mar-31.html | Integrated Health Services Inc.(IHS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/media-business-advertising-ultrathin-models-coca-cola-calvin-klein-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; Ultrathin models in Coca-Cola and Calvin Klein campaigns draw fire and a boycott call. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/the-south-african-vote-the-overview-more-bombings-rattle-south-africans.html | THE SOUTH AFRICAN VOTE: THE OVERVIEW; More Bombings Rattle South Africans | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/regis-rgisnms-reports-earnings-for-qtr-to-mar-31.html | Regis (RGIS,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-bellsouth-retreats-on-qvc.html | THE MEDIA BUSINESS; BellSouth Retreats on QVC | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-at-t-proposes-sea-cable-that-would-encircle-africa.html | COMPANY NEWS; AT&T Proposes Sea Cable That Would Encircle Africa | False | By John Holusha | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/robert-l-krigel-44-physician-led-hospital-residents-protest.html | Robert L. Krigel, 44, Physician; Led Hospital Residents' Protest | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/the-37th-president-swift-printing-of-nixon-book.html | THE 37th PRESIDENT; Swift Printing Of Nixon Book | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/russian-opposes-air-strikes-against-serbs.html | Russian Opposes Air Strikes Against Serbs | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/central-maine-power-co-ctpn-reports-earnings-for-qtr-to-mar-31.html | Central Maine Power Co. (CTP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/farm-credit-issue-set-to-be-priced.html | Farm Credit Issue Set to Be Priced | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/the-37th-president-federal-offices-close-for-nixon.html | THE 37th PRESIDENT; Federal Offices Close for Nixon | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/us-healthcare-inc-ushcnms-reports-earnings-for-qtr-to-mar-31.html | U.S. Healthcare Inc. (USHC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/coachmen-industries-inc-coan-reports-earnings-for-qtr-to-mar-31.html | Coachmen Industries Inc. (COA,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895717.html | Classical Music in Review | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/jeep-is-giving-chrysler-a-success-story-in-japan.html | Jeep Is Giving Chrysler a Success Story in Japan | False | By Andrew Pollack | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/key-rates-892980.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/natal-journal-brazil-s-glory-days-of-b-25-s-and-boogie-woogie.html | Natal Journal; Brazil's Glory Days of B-25's and Boogie-Woogie | False | By James Brooke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/worldbusiness/IHT-world-trade-chief-to-depart.html | World Trade Chief to Depart | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/flexsteel-industries-flexfinms-reports-earnings-for-qtr-to-mar-31.html | Flexsteel Industries(FLEXF,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/rare-butterfly-consigned-to-extinction.html | Rare Butterfly Consigned to Extinction | False | By Carol Kaesuk Yoon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/l-former-south-africans-may-also-vote-today-895768.html | Former South Africans May Also Vote Today | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/patterns-893110.html | Patterns | False | By Amy M. Spindler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/evacuees-recall-terrors-of-gorazde.html | Evacuees Recall Terrors of Gorazde | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/pro-football-winners-losers-and-others-in-league-s-annual-draft.html | PRO FOOTBALL; Winners, Losers and Others In League's Annual Draft | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/hockey-to-sweep-perchance-to-dream-of-another-stanley-cup.html | HOCKEY; To Sweep, Perchance to Dream of Another Stanley Cup | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/inside-893846.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/newly-elected-rightist-pledges-to-govern-for-all-salvadorans.html | Newly Elected Rightist Pledges to 'Govern for All Salvadorans' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/douglas-lomason-co-dougnms-reports-earnings-for-qtr-to-mar-31.html | Douglas & Lomason Co. (DOUG,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/deutsche-bank-blames-developer.html | Deutsche Bank Blames Developer | False | By Ferdinand Protzman, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/mental-decline-in-aging-need-not-be-inevitable.html | Mental Decline in Aging Need Not Be Inevitable | False | By Daniel Goleman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/weicker-signs-agreement-with-2-tribes-on-casino-gambling.html | Weicker Signs Agreement With 2 Tribes on Casino Gambling | False | By George Judson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/in-proposed-plea-cia-official-is-to-admit-spying-for-moscow.html | In Proposed Plea, C.I.A. Official Is to Admit Spying for Moscow | False | By David Johnston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/personal-computers-in-a-luxury-model-speed-and-refinement.html | PERSONAL COMPUTERS; In a Luxury Model, Speed and Refinement | False | By Stephen Manes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/who-is-a-south-african.html | Who Is a South African? | False | By Mark Gevisser | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/unocal-corp-ucln-reports-earnings-for-qtr-to-mar-31.html | Unocal Corp.(UCL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/IHT-books-for-our-beloved-country.html | BOOKS : FOR OUR BELOVED COUNTRY | False | By Katherine Knorr, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/unr-industries-unrinms-reports-earnings-for-qtr-to-mar-31.html | UNR Industries(UNRI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-accounts-895792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/judge-rejects-motion-to-end-suicide-trial.html | Judge Rejects Motion to End Suicide Trial | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/baseball-yankees-deliver-cruncher.html | BASEBALL; Yankees Deliver Cruncher | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/theater/review-theater-faith-healer-3-versions-shared-past-vision-memory-s-power.html | Review/Theater: Faith Healer; From 3 Versions of a Shared Past, a Vision of Memory's Power | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/showbiz-pizza-time-shbznms-reports-earnings-for-qtr-to-apr-1.html | ShowBiz Pizza Time (SHBZ,NMS) reports earnings for Qtr to Apr 1 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-people-cycling-lemond-and-alcala-lead-field.html | SPORTS PEOPLE: CYCLING; LeMond and Alcala Lead Field | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/cdi-corp-cdin-reports-earnings-for-qtr-to-mar-31.html | CDI Corp.(CDI,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/l-a-50th-anniversary-of-anti-hitler-conspiracy-895571.html | A 50th Anniversary of Anti-Hitler Conspiracy | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/emphesys-financial-group-inc-efgn-reports-earnings-for-qtr-to-mar-31.html | Emphesys Financial Group Inc.(EFG,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/irene-satz-creator-of-copies-of-haute-couture-dies-at-80.html | Irene Satz, Creator of Copies Of Haute Couture, Dies at 80 | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/health-plan-s-big-hurdle-role-of-small-businesses.html | Health Plan's Big Hurdle: Role of Small Businesses | False | By Robin Toner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/officers-in-brooklyn-slay-man-in-arrest.html | Officers in Brooklyn Slay Man in Arrest | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/hudson-foods-inc-hfin-reports-earnings-for-qtr-to-apr-2.html | Hudson Foods Inc. (HFI,N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/hockey-fakery-gets-you-somewhere-devils-up-3-2.html | HOCKEY; Fakery Gets You Somewhere: Devils Up, 3-2 | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/olsten-corp-olsa-reports-earnings-for-qtr-to-apr-3.html | Olsten Corp.(OLS,A) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/alexander-alexander-services-inc-aaln-reports-earnings-for-qtr-to-mar-31.html | Alexander & Alexander Services Inc.(AAL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/southern-pacific-rail-corp-rspn-reports-earnings-for-qtr-to-mar-31.html | Southern Pacific Rail Corp.(RSP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/dupont-canada-reports-earnings-for-qtr-to-mar-31.html | DuPont Canada reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/37th-president-white-house-tapes-nixon-lawyers-continue-fight-over-papers-tapes.html | THE 37th PRESIDENT: WHITE HOUSE TAPES; Nixon Lawyers to Continue Fight Over Papers and Tapes | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/liz-claiborne-lizn-reports-earnings-for-qtr-to-apr-2.html | Liz Claiborne (LIZ,N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/IHT-cerrutis-alistheres-hollywood.html | Cerruti's A-List:Here's Hollywood | False | By Suzy Menkes, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/a-russian-reformer-is-down-but-not-out.html | A Russian Reformer Is Down but Not Out | False | By Barnaby J. Feder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-in-surprise-sales-chief-quits-digital-after-loss.html | COMPANY NEWS; In Surprise, Sales Chief Quits Digital After Loss | False | By Glenn Rifkin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/quaker-state-corp-ksfn-reports-earnings-for-qtr-to-mar-31.html | Quaker State Corp. (KSF,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/clark-equipment-co-ckln-reports-earnings-for-qtr-to-mar-31.html | Clark Equipment Co. (CKL,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/rights-groups-stepping-up-pressure-on-colombian-officials.html | Rights Groups Stepping Up Pressure on Colombian Officials | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/cheap-moon-mission-may-offer-glimpse-of-future-for-nasa.html | Cheap Moon Mission May Offer Glimpse Of Future for NASA | False | By John Noble Wilford | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/eastman-chemical-emn-reports-earnings-for-qtr-to-mar-31.html | Eastman Chemical (EMN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/a-bosnia-peace-bid-and-tales-of-chaos.html | A Bosnia Peace Bid And Tales of Chaos | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/winnebago-rebounds-from-losses.html | Winnebago Rebounds From Losses | False | By Richard Ringer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/transit-revolution-coming-bring-fare-card-electronic-turnstiles-promise-vast.html | Transit Revolution Coming, Bring a Fare Card ; Electronic Turnstiles Promise Vast Changes in Pricing, Planners Say | False | By Matthew L Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-the-storm-over-algeria.html | The Storm Over Algeria | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/us-britain-and-russia-form-group-to-press-bosnia-accord.html | U.S., Britain and Russia Form Group to Press Bosnia Accord | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/lubrizol-corp-lzn-reports-earnings-for-qtr-to-mar-31.html | Lubrizol Corp.(LZ,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/rhone-poulenc-rorer-inc-rpn-reports-earnings-for-qtr-to-mar-31.html | Rhone-Poulenc Rorer Inc.(RP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/c-corrections-895032.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895741.html | Classical Music in Review | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/IHT-1919-treaty-dispute-in-our-pages100-75-and-50-years-ago.html | 1919: Treaty Dispute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/most-markets-shut-tomorrow.html | Most Markets Shut Tomorrow | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/the-doctor-s-world-inquiry-into-flawed-cancer-study-prompts-federal-reforms.html | THE DOCTOR'S WORLD; Inquiry Into Flawed Cancer Study Prompts Federal Reforms | False | By Lawrence K. Altman, M.d. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/town-country-corp-tnca-reports-earnings-for-qtr-to-feb-27.html | Town & Country Corp. (TNC,A) reports earnings for Qtr to Feb 27 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/ekco-group-inc-ekon-reports-earnings-for-qtr-to-apr-3.html | Ekco Group Inc. (EKO,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/c-corrections-895059.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/pro-basketball-indefinite-ban-of-mason-definately-over.html | PRO BASKETBALL; 'Indefinite' Ban Of Mason Definately Over | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/electronic-arts-inc-ertsnms-reports-earnings-for-year-to-mar-31.html | Electronic Arts Inc. (ERTS,NMS) reports earnings for Year to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/lieut-col-charles-w-shea-72-a-winner-of-the-medal-of-honor.html | Lieut. Col. Charles W. Shea, 72, A Winner of the Medal of Honor | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/world/as-premier-takes-office-in-japan-coalition-cracks.html | AS PREMIER TAKES OFFICE IN JAPAN, COALITION CRACKS | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/united-wisconsin-services-inc-uwsinms-reports-earnings-for-qtr-to-mar-31.html | United Wisconsin Services Inc. (UWSI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/high-blood-pressure-tied-to-memory-decline.html | High Blood Pressure Tied to Memory Decline | False | By Daniel Goleman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/armstrong-world-industries-ack-n-reports-earnings-for-qtr-to-mar-31.html | Armstrong World Industries (ACK,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-891606.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/blue-wall-of-silence-graft-shielded-behind-old-code.html | Blue Wall of Silence: Graft Shielded Behind Old Code | False | By Rick Bragg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/finance-briefs-892912.html | FINANCE BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-ogilvy-executive-joins-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Executive Joins D.M.B.& B. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/hasidic-student-in-stable-condition.html | Hasidic Student In Stable Condition | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/asarco-inc-ar-n-reports-earnings-for-qtr-to-mar-31.html | Asarco Inc.(AR,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/us/justices-to-hear-appeal-on-death-penalty-errors.html | Justices to Hear Appeal On Death Penalty Errors | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/books/camus-s-last-work-a-first-draft-shows-his-life-and-his-style.html | Camus's Last Work, a First Draft, Shows His Life and His Style | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/science/q-a-894915.html | Q&A | False | By C. Claiborne Ray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/c-corrections-889903.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-26 | 1994-04-26 | https://www.nytimes.com/1994/04/26/business/goodyear-tire-rubber-gtn-reports-earnings-for-qtr-to-mar-31.html | Goodyear Tire & Rubber (GT,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/petitions-seek-california-vote-on-canada-style-health-plan.html | Petitions Seek California Vote on Canada-Style Health Plan | False | By Seth Mydans | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/sports-people-basketball-pitino-puts-rumors-to-rest.html | SPORTS PEOPLE: BASKETBALL; Pitino Puts Rumors to Rest | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/cray-research-cym-reports-earnings-for-qtr-to-mar-31.html | Cray Research (CYR,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/IHT-world-is-up-for-grabs-in-cellular-phone-rush.html | World Is Up for Grabs In Cellular Phone Rush | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/public-unions-challenge-whitman-on-pension-security.html | Public Unions Challenge Whitman on Pension Security | False | By Joseph F. Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/adams-resources-energy-inc-aea-reports-earnings-for-qtr-to-mar-31.html | Adams Resources & Energy Inc.(AE,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/a-promising-glimpse-in-harlem.html | A Promising Glimpse in Harlem | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/1-new-york-city-isn-t-playing-favorites-on-the-coliseum-project-910724.html | New York City Isn't Playing Favorites on the Coliseum Project | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/baseball-al-to-name-president-from-college-ranks.html | BASEBALL; A.L. to Name President From College Ranks | False | By Murray Chass | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/baseball-hours-after-his-arrest-padre-pitcher-gets-save.html | BASEBALL; Hours After His Arrest, Padre Pitcher Gets Save | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/continental-medical-systems-inc-cnm-reports-earnings-for-qtr-to-mar-31.html | Continental Medical Systems Inc.(CNM,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/when-it-comes-to-ad-spending-executives-don-t-expect-much-sting-inflation.html | When it comes to ad spending, executives don't expect much of a sting from inflation. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/movies/an-effort-to-classify-a-racist-classic.html | An Effort To Classify A Racist Classic | False | By William Grimes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/clinton-forces-out-us-envoy-to-haiti-to-display-resolve.html | Clinton Forces Out U.S. Envoy to Haiti To Display Resolve | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/eg-g-inc-eggn-reports-earnings-for-qtr-to-apr-3.html | EG&G Inc.(EGG,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/theater/theater-in-review-911364.html | Theater in Review | False | By Ben Brantley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/arts/bridge-column.html | Bridge Column | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/at-work-with-george-fowler-twists-and-turns-of-a-religious-life.html | AT WORK WITH: George Fowler; Twists and Turns of a Religious Life | False | By Lena Williams | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/no-headline-902390.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/gorazde-cease-fire-is-irrelevant.html | Gorazde Cease-Fire Is Irrelevant | False | By Bernard E. Trainor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/theater/tribute-to-graham-at-next-wave-festival.html | Tribute to Graham At Next Wave Festival | False | By Glenn Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/blair-corp-bla-reports-earnings-for-qtr-to-mar-31.html | Blair Corp.(BL,A) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/hockey-for-devils-it-was-a-night-to-remember.html | HOCKEY; For Devils, It Was a Night to Remember | False | By William N. Wallace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/study-sees-overuse-of-ear-operation.html | Study Sees Overuse Of Ear Operation | False | By Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/l-curbing-rowdy-fans-910910.html | Curbing Rowdy Fans | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/2-major-leaguers-accused-of-soliciting-prostitution.html | 2 Major Leaguers Accused Of Soliciting Prostitution | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/boston-scientific-corp-bsx-n-reports-earnings-for-qtr-to-mar-31.html | Boston Scientific Corp. (BSX,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/IHT-1894-from-welsh-pews-in-our-pages100-75-and-50-years-ago.html | 1894: From Welsh Pews : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/engelhard-corp-ecn-reports-earnings-for-qtr-to-mar-31.html | Engelhard Corp.(EC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/pro-basketball-newman-is-feather-in-reed-s-cap.html | PRO BASKETBALL; Newman Is Feather in Reed's Cap | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/bethlehem-steel-corp-bsn-reports-earnings-for-qtr-to-mar-31.html | Bethlehem Steel Corp. (BS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/metropolitan-diary-908576.html | Metropolitan Diary | False | By Ron Alexander | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/consolidated-edison-co-edn-reports-earnings-for-qtr-to-mar-31.html | Consolidated Edison Co. (ED,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/teamsters-fate-could-hang-on-outcome-of-truck-strike.html | Teamsters' Fate Could Hang On Outcome of Truck Strike | False | By Catherine S. Manegold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/IHT-schindler-and-truth-letters-to-the-editor.html | 'Schindler' and Truth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/german-rebound-predicted.html | German Rebound Predicted | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/american-general-corp-agcn-reports-earnings-for-qtr-to-mar-31.html | American General Corp. (AGC,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-news.html | COMPANY NEWS; | False | By Richard Ringer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/style/what-looks-like-an-apricot-and-sounds-like-a-kumquat.html | What Looks Like an Apricot and Sounds Like a Kumquat? | False | By David Karp | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/l-a-different-take-on-the-myth-of-inflation-raise-taxes-not-rates-910880.html | A Different Take on the 'Myth' of Inflation; Raise Taxes, Not Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/style/IHT-on-the-set-with-zhang-yimou.html | On the Set With Zhang Yimou | False | By Thea Klapwald, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/devry-inc-dvrynms-reports-earnings-for-qtr-to-mar-31.html | DeVry Inc. (DVRY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/a-step-toward-gift-reform.html | A Step Toward Gift Reform | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/moorer-rejects-idea-of-unification.html | Moorer Rejects Idea of Unification | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/food-notes-908070.html | Food Notes | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/eastman-kodak-ekn-reports-earnings-for-qtr-to-mar-31.html | Eastman Kodak (EK,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/inside-902381.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-reports-disney-walt-co-disn.html | COMPANY REPORTS; DISNEY (WALT) CO. (DIS,N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/cuomo-details-compromise-proposed-in-budget-talks.html | Cuomo Details Compromise Proposed in Budget Talks | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/whitewater-inquiry-lengthening-officials-say.html | Whitewater Inquiry Lengthening, Officials Say | False | By Stephen Labaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/theater/theater-in-review-907960.html | Theater in Review | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/arts/review-music-cecilia-bartoli-finds-beauty-in-the-sound-of-breath.html | Review/Music; Cecilia Bartoli Finds Beauty in the Sound of Breath | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/horse-racing-irgun-joins-long-list-of-derby-casualties.html | HORSE RACING; Irgun Joins Long List of Derby Casualties | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/cone-mills-corp-coen-reports-earnings-for-qtr-to-apr-3.html | Cone Mills Corp. (COE,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/amp-inc-ampn-reports-earnings-for-qtr-to-mar-31.html | AMP Inc.(AMP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/IHT-1944la-prensa-silenced-in-our-pages100-75-and-50-years-ago.html | 1944:La Prensa Silenced : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/wage-increases-are-small-but-confidence-jumps.html | Wage Increases Are Small but Confidence Jumps | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/senior-executive-at-ibm-steps-down-unexpectedly.html | Senior Executive at I.B.M. Steps Down Unexpectedly | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-reports-tambrands-finally-gets-a-new-chief.html | COMPANY REPORTS; Tambrands Finally Gets A New Chief | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-reports-tenneco-to-offer-35-of-ji-case.html | COMPANY REPORTS; Tenneco to Offer 35% of J.I. Case | False | By Kathryn Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/executone-information-systems-inc-reports-earnings-for-qtr-to-mar-31.html | Executone Information Systems Inc. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/style/its-the-bitter-truth-flavor-can-be-painful.html | It's the Bitter Truth: Flavor Can Be Painful | False | By John Willoughby | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/theater/books-of-the-times-how-a-poet-kept-in-touch-with-life-s-prosaic-side.html | Books of The Times; How a Poet Kept in Touch With Life's Prosaic Side | False | By Margo Jefferson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/computervision-corp-cvn-reports-earnings-for-qtr-to-apr-3.html | Computervision Corp. (CVN,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/sports-people-hockey-mogilny-aide-pleads-guilty.html | SPORTS PEOPLE: HOCKEY; Mogilny Aide Pleads Guilty | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/most-us-markets-closed-today.html | Most U.S. Markets Closed Today | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/IHT-do-it-yourself-prisons-letters-to-the-editor.html | 'Do It Yourself' Prisons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/37th-president-school-remembering-nixon-for-some-students-he-might-well-be.html | THE 37TH PRESIDENT: In School; Remembering Nixon? For some students, he might as well be George Washington. | False | By Michael Winerip | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/overseas-press-club-names-16-recipients-of-journalism-prizes.html | Overseas Press Club Names 16 Recipients Of Journalism Prizes | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/IHT-singapore-ready-to-say-no-to-teens-petition.html | Singapore Ready to Say 'No' to Teen's Petition | False | By Michael Richardson, International Herald Tribune | 1994-05-31 | | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/business-technology-thriving-in-what-was-the-soviet-silicon-valley.html | BUSINESS TECHNOLOGY; Thriving in What Was the Soviet Silicon Valley | False | By Raymond Bonner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/japanese-tax-cuts-are-thwarted.html | Japanese Tax Cuts Are Thwarted | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/l-wise-use-movement-is-anti-environment-910899.html | 'Wise Use' Movement Is Anti-Environment | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/arcadian-partners-lp-uann-reports-earnings-for-qtr-to-mar-31.html | Arcadian Partners L.P. (UAN,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/wine-talk-907952.html | Wine Talk | False | By Frank J. Prial | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/the-south-african-vote-expatriates-in-new-york-it-s-a-dream-come-true.html | THE SOUTH AFRICAN VOTE: EXPATRIATES; In New York, It's a Dream Come True | False | By Michel Marriott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/james-corbett-65-professor-of-physics-at-suny-in-albany.html | James Corbett, 65, Professor of Physics At SUNY in Albany | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/IHT-let-the-50s-shine-letters-to-the-editor.html | Let the '50s Shine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/tel-aviv-journal-i-do-with-a-difference-and-a-different-rabbi.html | Tel Aviv Journal; 'I Do' With a Difference (and a Different Rabbi) | False | By Joel Greenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/arts/the-pop-life-908223.html | The Pop Life | False | By Sheila Rule | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/c-corrections-910589.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/alliance-entertainment-corp-reports-earnings-for-qtr-to-mar-31.html | Alliance Entertainment Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-13-addy-awards-for-devito-verdi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 13 Addy Awards For DeVito/Verdi | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/residents-flee-haitian-town-after-killings.html | Residents Flee Haitian Town After Killings | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/finance-briefs-906859.html | FINANCE BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/c-corrections-910600.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/style/stirring-up-simplicity-with-chinese-noodles-and-vegetables.html | Stirring Up Simplicity With Chinese Noodles and Vegetables | False | By Mark Bittman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/rifkin-linked-to-an-18th-killing-as-prosecution-rests-in-his-trial.html | Rifkin Linked to an 18th Killing As Prosecution Rests in His Trial | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/lawmakers-express-interest-in-taxing-health-benefits.html | Lawmakers Express Interest In Taxing Health Benefits | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/movies/review-television-an-islamic-indictment-of-the-west.html | Review/Television; An Islamic Indictment of the West | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/first-american-financial-corp-fafn-reports-earnings-for-qtr-to-mar-31.html | First American Financial Corp.(FAF,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-reports-chevron-corp-chv-n.html | COMPANY REPORTS; CHEVRON CORP. (CHV:N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/rwanda-aide-calls-truce-last-chance.html | Rwanda Aide Calls Truce 'Last Chance' | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/l-a-different-take-on-the-myth-of-inflation-the-debt-factor-910872.html | A Different Take on the 'Myth' of Inflation; The Debt Factor | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/cyprus-amax-minerals-co-cymn-reports-earnings-for-qtr-to-mar-31.html | Cyprus Amax Minerals Co. (CYM,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/compusa-inc-cpun-reports-earnings-for-qtr-to-apr-26.html | CompUSA Inc.(CPU,N) reports earnings for Qtr to Apr 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/serbs-complying-with-nato-demand-on-arms-pullout.html | SERBS COMPLYING WITH NATO DEMAND ON ARMS PULLOUT | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/100-quadrillion-calculations-later-eureka.html | 100 Quadrillion Calculations Later, Eureka! | False | By Gina Kolata | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/credit-markets-interest-rates-continue-to-decline.html | CREDIT MARKETS; Interest Rates Continue to Decline | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/261-die-when-a-flight-from-taiwan-crashes-in-japan.html | 261 Die When a Flight From Taiwan Crashes in Japan | False | By Andrew Pollack | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/acuson-corp-acn-reports-earnings-for-qtr-to-apr-2.html | Acuson Corp.(ACN,N) reports earnings for Qtr to Apr 2 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-people-911399.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/mr-cuomo-s-sensible-budget-plan.html | Mr. Cuomo's Sensible Budget Plan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/the-37th-president-the-overview-rainy-prologue-to-subdued-funeral-for-nixon.html | THE 37TH PRESIDENT: THE OVERVIEW; Rainy Prologue to Subdued Funeral for Nixon | False | By Maureen Dowd | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/hearst-book-head-resigns.html | Hearst Book Head Resigns | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/at-least-4-die-in-tornadoes-near-dallas.html | At Least 4 Die In Tornadoes Near Dallas | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/china-says-blast-won-t-slow-satellite-launchings.html | China Says Blast Won't Slow Satellite Launchings | False | By Patrick E. Tyler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/visions-of-weaning-americans-from-nicotine.html | Visions of Weaning Americans From Nicotine | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/boxing-holyfield-quits-after-learning-of-heart-ailment.html | BOXING; Holyfield Quits After Learning of Heart Ailment | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/IHT-barcelonas-goal-is-goals.html | Barcelona's Goal Is Goals | False | By Rob Hughes, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/serbs-complying-with-nato-demand-on-arms-pullout-un-mediator-rebuked.html | SERBS COMPLYING WITH NATO DEMAND ON ARMS PULLOUT; U.N. Mediator Rebuked | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/deaf-students-protest-new-school-head.html | Deaf Students Protest New School Head | False | By David Firestone | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/market-place-wall-street-is-closed-to-honor-a-bear-market-president.html | Market Place; Wall Street is closed to honor a bear market President. | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/261-die-as-airliner-crashes-in-landing-near-japan-airport.html | 261 Die as Airliner Crashes in Landing Near Japan Airport | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-reports-a-surge-in-earnings-at-capital-cities-abc.html | COMPANY REPORTS; A Surge in Earnings at Capital Cities/ABC | False | By Geraldine Fabrikant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/worldbusiness/IHT-eu-official-urges-a-sweeping-shift-to-green-taxes.html | EU Official Urges A Sweeping Shift To 'Green' Taxes | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/upjohn-facing-fda-inquiry-on-pill-effects.html | Upjohn Facing F.D.A. Inquiry On Pill Effects | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/c-corrections-910570.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/stock-market-is-listless-in-slow-trading.html | Stock Market Is Listless in Slow Trading | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/IHT-give-the-un-the-means-letters-to-the-editor.html | Give the UN the Means : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/industrial-lands-invite-russian-cooperation-on-political-issues.html | Industrial Lands Invite Russian Cooperation on Political Issues | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/plain-and-simple-a-cozy-bed-for-salmon.html | PLAIN AND SIMPLE; A Cozy Bed for Salmon | False | By Marian Burros | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/centerior-energy-corp-cxn-reports-earnings-for-qtr-to-mar-31.html | Centerior Energy Corp. (CX,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/IHT-a-1-billion-bet-that-smoking-has-a-future.html | A $1 Billion Bet That Smoking Has a Future | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/ak-steel-holding-corp-reports-earnings-for-qtr-to-mar-31.html | AK Steel Holding Corp. reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/personal-health-907480.html | Personal Health | False | Jane E. Brody | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/pro-basketball-starks-takes-court-and-looks-like-starks-of-old.html | PRO BASKETBALL; Starks Takes Court and Looks Like Starks of Old | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/pro-football-in-this-corner-giants-cupboard-is-bare.html | PRO FOOTBALL; In This Corner, Giants' Cupboard Is Bare | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/public-private-living-will.html | Public & Private; Living Will | False | By Anna Quindlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/computers-in-school-equal-access-sought.html | Computers in School: Equal Access Sought | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/coca-cola-bottling-consolid-cokenms-reports-earnings-for-qtr-to-mar-31.html | Coca-Cola Bottling Consolid. (COKE,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/the-south-african-vote-prisoners-condemned-can-t-vote-but-share-desire-to-live.html | THE SOUTH AFRICAN VOTE: PRISONERS; Condemned Can't Vote, But Share Desire to Live | False | By Amy Waldman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/council-panel-passes-bill-on-privatization-oversight.html | Council Panel Passes Bill On Privatization Oversight | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/fund-is-set-up-to-stabilize-mexican-peso.html | Fund Is Set Up to Stabilize Mexican Peso | False | By Thomas L Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/day-of-mourning.html | Day of Mourning | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/new-jersey-nuclear-plant-faulted-for-series-of-flaws.html | New Jersey Nuclear Plant Faulted for Series of Flaws | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/l-a-positive-note-in-us-japanese-trade-910902.html | A Positive Note in U.S.-Japanese Trade | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/cincinnati-milacron-inc-cmzn-reports-earnings-for-12wks-to-mar-26.html | Cincinnati Milacron Inc. (CMZ,N) reports earnings for 12wks to Mar 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/news-summary-901890.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/airborne-freight-corp-abfn-reports-earnings-for-qtr-to-mar-31.html | Airborne Freight Corp. (ABF,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/coast-guard-bans-bias-against-gay-workers.html | Coast Guard Bans Bias Against Gay Workers | False | By Martin Tolchin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/sports-people-hockey-rheaume-joins-roller-team.html | SPORTS PEOPLE: HOCKEY; Rheaume Joins Roller Team | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/acx-technologies-inc-acxtnms-reports-earnings-for-qtr-to-mar-31.html | ACX Technologies Inc. (ACXT,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/fiserv-inc-fisvnms-reports-earnings-for-qtr-to-mar-31.html | Fiserv Inc.(FISV,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/officers-on-streets-before-screening-is-completed.html | Officers on Streets Before Screening Is Completed | False | By Joe Sexton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/john-c-russell-playwright-31.html | John C. Russell; Playwright, 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-accounts-911402.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/the-south-african-vote-blacks-mandate-for-human-dignity.html | THE SOUTH AFRICAN VOTE: BLACKS; Mandate for Human Dignity | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/hockey-blocking-shots-beats-a-room-in-a-hospital.html | HOCKEY; Blocking Shots Beats a Room in a Hospital | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-no-word-on-impact-of-tobacco-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; No Word on Impact Of Tobacco Deal | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/justices-limit-91-rights-law-to-new-cases.html | Justices Limit '91 Rights Law To New Cases | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/4-defendants-ask-lawyers-be-changed.html | 4 Defendants Ask Lawyers Be Changed | False | By Richard Bernstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/coastal-corp-cgpn-reports-earnings-for-qtr-to-mar-31.html | Coastal Corp.(CGP,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/ball-corp-blln-reports-earnings-for-qtr-to-apr-3.html | Ball Corp.(BLL,N) reports earnings for Qtr to Apr 3 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/sports-people-tennis-threat-doesn-t-faze-graf.html | SPORTS PEOPLE: TENNIS; Threat Doesn't Faze Graf | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/george-oliver-dies-polo-star-was-83.html | George Oliver Dies; Polo Star Was 83 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/overreacting-to-asia-s-naval-race.html | Overreacting to Asia's Naval Race | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/democracy-won.html | Democracy Won | False | By Craig Charney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-carillon-and-agency-to-give-to-charities.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carillon and Agency To Give to Charities | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/key-rates-906905.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/IHT-1919-haitian-protest-in-our-pages100-75-and-50-years-ago.html | 1919: Haitian Protest : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-publishers-look-hard-at-content-of-papers.html | THE MEDIA BUSINESS; Publishers Look Hard At Content of Papers | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-news-questions-arise-over-succession-to-top-merck-post.html | COMPANY NEWS; QUESTIONS ARISE OVER SUCCESSION TO TOP MERCK POST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/mother-of-king-of-jordan-is-dead-at-86.html | Mother of King Of Jordan Is Dead at 86 | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/day-of-remembrance.html | Day of Remembrance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/real-estate-a-family-hopes-to-net-60-million-by-converting-a-boston.html | Real Estate; A Family Hopes To Net $60 Million By Converting A Boston Property Company Into A Real Estate Trust | False | By Susan Diesenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/in-the-young-signs-that-feminism-lives-piqued-by-high-school-harassment.html | In the Young, Signs That Feminism Lives; Piqued by High School Harassment | False | By Melinda Henneberger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/clinton-proposes-revising-pesticide-regulations.html | Clinton Proposes Revising Pesticide Regulations | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/donald-atwood-69-no-2-at-pentagon-during-bush-years.html | Donald Atwood, 69, No. 2 at Pentagon During Bush Years | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/foundation-health-corp-fhn-reports-earnings-for-qtr-to-mar-31.html | Foundation Health Corp. (FH,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/hockey-arbour-absent-as-autopsy-begins.html | HOCKEY; Arbour Absent as Autopsy Begins | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/the-spy-who-came-into-the-classroom-teaches-at-boston-u.html | The Spy Who Came Into the Classroom Teaches at Boston U. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/about-new-york-big-little-who-got-big-help.html | ABOUT NEW YORK; Big Little Who Got Big Help | False | By Michael T. Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/rape-charges-reinstated-against-five.html | Rape Charges Reinstated Against Five | False | By Ian Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/the-37th-president-the-program-nixon-s-funeral.html | THE 37TH PRESIDENT; THE PROGRAM; Nixon's Funeral | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/karl-hess-a-republican-aide-who-became-an-anarchist-70.html | Karl Hess, a Republican Aide Who Became an Anarchist, 70 | False | By Richard D. Lyons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/arts/review-dance-in-swan-lake-a-tribute-to-many-masters-but-mainly-one.html | Review/Dance; In 'Swan Lake,' a Tribute to Many Masters, but Mainly One | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/baseball-showalter-proves-he-is-clairvoyant.html | BASEBALL; Showalter Proves He Is Clairvoyant | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/editors-note-910554.html | Editors' Note | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/cilcorp-inc-cen-reports-earnings-for-qtr-to-mar-31.html | Cilcorp Inc.(CER,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/style/chronicle-910538.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/6-montclair-teen-agers-cleared-of-sexual-assault-charges.html | 6 Montclair Teen-Agers Cleared of Sexual Assault Charges | False | By Robert Hanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/baxter-international-bax-reports-earnings-for-qtr-to-mar-31.html | Baxter International (BAX,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/kidnappers-seize-a-2d-mexican-executive.html | Kidnappers Seize a 2d Mexican Executive | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/c-corrections-910562.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/cia-officer-takes-deal-for-life-term-in-spy-case.html | C.I.A. Officer Takes Deal For Life Term in Spy Case | False | By David Johnston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/cherry-corp-chemms-reports-earnings-for-qtr-to-feb.28.html | Cherry Corp. (CHER,NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/a-top-executive-is-ousted-from-walt-disney-studios.html | A Top Executive Is Ousted From Walt Disney Studios | False | By Calvin Sims | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/borg-warner-automotive-inc-bwan-reports-earnings-for-qtr-to-mar-31.html | Borg-Warner Automotive Inc.(BWA,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-reports-bat-is-buying-us-rival.html | COMPANY REPORTS; B.A.T. Is Buying U.S. Rival | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/movies/review-film-a-corrosive-comedy-of-hip-hop-manners.html | Review/Film; A Corrosive Comedy Of Hip-Hop Manners | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/shirley-kheel-lawyer-49.html | Shirley Kheel; Lawyer, 49 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/37th-president-dignitaries-list-overseas-guests-for-nixon-s-funeral-short.html | THE 37TH PRESIDENT; DIGNITARIES; List of Overseas Guests for Nixon's Funeral Is Short | False | By R. W. Apple Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/IHT-a-few-are-okamericas-nonproliferation-policy-takes-a-turn.html | 'A Few Are O.K.':America's Nonproliferation Policy Takes a Turn | False | By William Clark Jr., International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/style/chronicle-907162.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/boy-held-in-derailment.html | Boy Held in Derailment | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/sports-of-the-times-koss-still-carrying-the-torch.html | Sports of The Times; Koss Still Carrying The Torch | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/amid-swirl-of-activity-a-woman-is-raped-in-prospect-park.html | Amid Swirl of Activity, a Woman Is Raped in Prospect Park | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/baseball-kamieniecki-is-back-as-starter-with-bitter-memories.html | BASEBALL; Kamieniecki Is Back as Starter, With Bitter Memories | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/breed-technologies-inc-bdtn-reports-earnings-for-qtr-to-mar-31.html | Breed Technologies Inc. (BDT,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/l-a-different-take-on-the-myth-of-inflation-910864.html | A Different Take on the 'Myth' of Inflation | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/sports-people-football-bears-bid-adieu-to-dent-anderson-and-heyward.html | SPORTS PEOPLE: FOOTBALL; Bears Bid Adieu to Dent, Anderson and Heyward | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/south-african-vote-tv-critic-s-notebook-after-all-the-buildup-vote-visual-letdown.html | THE SOUTH AFRICAN VOTE: TV CRITIC'S NOTEBOOK; After All the Buildup, the Vote Is a Visual Letdown | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/arts/talk-london-opera-phantoms-ghouls-zombies-haunt-london-stage.html | The Talk of London; Opera of the Phantoms: Ghouls and Zombies Haunt the London Stage | False | By John Rockwell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/astral-commun-reports-earnings-for-qtr-to-feb-28.html | Astral Commun reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/transactions-909009.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/uncovered-short-sales-on-nasdaq-show-a-small-decline.html | Uncovered Short Sales on Nasdaq Show a Small Decline | False | By Leslie Eaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/world/the-south-african-vote-the-overview-after-300-years-blacks-vote-in-south-africa.html | THE SOUTH AFRICAN VOTE: THE OVERVIEW; After 300 Years, Blacks Vote in South Africa | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-briefs-911321.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/c-corrections-910597.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/business-digest-903159.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/gymnastic-coach-faces-sex-charges.html | Gymnastic Coach Faces Sex Charges | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/metro-digest-905046.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/business/enserch-corp-ensn-reports-earnings-for-qtr-to-mar-31.html | Enserch Corp.(ENS,N) reports earnings for Qtr to Mar 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/uconn-s-marshall-to-go-pro.html | UConn's Marshall to Go Pro | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/c-corrections-910619.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/for-tomb-of-civil-war-hero-the-new-battle-is-in-court.html | For Tomb of Civil War Hero, The New Battle Is in Court | False | By Mary B. W. Tabor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/us/business-technology-us-to-aid-industry-in-computer-battle-with-the-japanese.html | BUSINESS TECHNOLOGY; U.S. to Aid Industry in Computer Battle With the Japanese | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/style/dishes-for-grainloverscomelately.html | Dishes for Grain-Lovers-Come-Lately | False | By Lee Ann Cox | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-27 | 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/mentor-names-a-chairman.html | Mentor Names a Chairman | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/doctor-convicted-of-refusing-to-give-aid.html | Doctor Convicted of Refusing to Give Aid | False | By Seth Faison | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-walt-disney-reinventing-itself.html | THE MEDIA BUSINESS; Walt Disney Reinventing Itself | False | By Calvin Sims | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/most-markets-shut-yesterday.html | Most Markets Shut Yesterday | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/archives/childsafety-seats-misuse-is-common.html | Child-Safety Seats: Misuse Is Common | True | By Clare Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/sports-people-golf-zabriski-goes-for-some-extra-wheels.html | SPORTS PEOPLE: GOLF; Zabriski Goes for Some Extra Wheels | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/currents-pain-free-office-chairs.html | Currents; Pain-Free Office Chairs | False | By Michael McDonough | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/another-barrier-to-simple-justice.html | Another Barrier to Simple Justice | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/books/mystery-writers-give-top-honor-to-block.html | Mystery Writers Give Top Honor to Block | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/kevorkian-takes-stand-in-own-defense.html | Kevorkian Takes Stand in Own Defense | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-news-920150.html | COMPANY NEWS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/venezuela-proposes-opening-oil-industry-to-private-investment.html | Venezuela Proposes Opening Oil Industry to Private Investment | False | By James Brooke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/home-and-garden-designed-as-one.html | Home and Garden, Designed as One | False | By Paula Deitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/currents-baltimore-plays-connect-the-attractions.html | Currents; Baltimore Plays Connect-the-Attractions | False | By Michael McDonough | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/from-boston-to-wilmington-the-show-house-season-begins.html | From Boston to Wilmington, the Show House Season Begins | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/news-summary-912310.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/murderer-put-to-death-in-virginia.html | Murderer Put to Death In Virginia | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/south-african-vote-scene-joyous-day-lining-up-vote-for-many-but-disappointment.html | THE SOUTH AFRICAN VOTE: THE SCENE A Joyous Day of Lining Up to Vote for Many, but Disappointment for Some; Blacks and Whites, Waiting Together | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/inside-912735.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/l-vitamin-study-showing-no-benefit-was-flawed-920240.html | Vitamin Study Showing No Benefit Was Flawed | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/worldbusiness/IHT-changing-eu-rules-have-spawned-new-alliances.html | Changing EU Rules Have Spawned New Alliances : European TV Lures U.S. Studios | False | By Richard Covington, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/obituaries/joseph-marshall-ballet-dancer-28.html | Joseph Marshall, Ballet Dancer, 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/movies/discovering-a-film-idol-s-feet-of-clay.html | Discovering a Film Idol's Feet of Clay | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-advertising-addenda-prince-sports-group-chooses-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Prince Sports Group Chooses Chiat/Day | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/cause-of-plane-crash-in-japan-still-a-mystery-to-investigators.html | Cause of Plane Crash in Japan Still a Mystery to Investigators | False | By Andrew Pollack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/postal-officials-apologize-for-snubbing-new-jersey.html | Postal Officials Apologize For Snubbing New Jersey | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-news-merck-to-add-to-generic-line-of-drugs.html | COMPANY NEWS; Merck to Add To Generic Line of Drugs | False | By Milt Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/a-war-weary-serbia-dares-to-hope.html | A War-Weary Serbia Dares to Hope | False | By Stephen Kinzer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/sports-people-soccer-vermes-former-us-captain-cut.html | SPORTS PEOPLE: SOCCER; Vermes, Former U.S. Captain, Cut | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/results-plus-919853.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/business-digest-913316.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/sports-of-the-times-classic-duel-between-hot-goaltenders.html | Sports of The Times; Classic Duel Between Hot Goaltenders | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/IHT-dday-and-after-letters-to-the-editor.html | D-Day and After : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-reports-flagstar-to-sell-vending-business.html | COMPANY REPORTS; Flagstar to Sell Vending Business | False | By Jerry Schwartz, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/un-and-bosnians-at-odds-on-serb-pullout.html | U.N. and Bosnians at Odds on Serb Pullout | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/obituaries/william-horowitz-official-for-charities-and-bank-chief-86.html | William Horowitz, Official For Charities And Bank Chief, 86 | False | By Richard D. Lyons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-music-progress-report-from-cincinnati.html | Review/Music; Progress Report From Cincinnati | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/lawmaker-attacks-agreement-in-ex-cia-officer-s-spy-case.html | Lawmaker Attacks Agreement In Ex-C.I.A. Officer's Spy Case | False | By David Johnston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/no-apparent-front-runner-to-fill-supreme-court-seat.html | No Apparent Front-Runner To Fill Supreme Court Seat | False | By Neil A. Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/nixon-on-clinton.html | Nixon on Clinton | False | By Roger Stone | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/style/chronicle-919993.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/sports-people-college-basketball-seton-hall-adds-junior-college-forward.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Seton Hall Adds Junior College Forward | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/christopher-asks-arab-lands-to-extend-the-iraqi-embargo.html | Christopher Asks Arab Lands To Extend the Iraqi Embargo | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/IHT-european-topics-around-europe-90852152318.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-ballet-swans-with-bolshoi-touch.html | Review/Ballet; Swans With Bolshoi Touch | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/many-in-congress-deciding-they-want-out.html | Many in Congress Deciding They Want Out | False | By Michael Wines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/wrestling-promoter-fights-steroid-charges.html | Wrestling Promoter Fights Steroid Charges | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/chancellor-accuses-whitman-of-trying-to-silence-him.html | Chancellor Accuses Whitman of Trying to Silence Him | False | By Jerry Gray | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/bridge-916021.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/no-headline-912697.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/transactions-919187.html | Transactions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/hockey-whew-sabres-win-classic-duel-of-defenses-to-tie-devils.html | HOCKEY; Whew! Sabres Win Classic Duel of Defenses to Tie Devils | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-news-agco-to-acquire-massey-ferguson.html | COMPANY NEWS; Agco to Acquire Massey Ferguson | False | By Richard Ringer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/c-corrections-919934.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/IHT-european-topics-french-rights-groups-assail-parks-use-of-african-labor.html | European Topics : French Rights Groups Assail Park's Use of African Labor | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-reports-electronic-data-systems-corp.html | COMPANY REPORTS; ELECTRONIC DATA SYSTEMS CORP. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/philadelphia-republican-is-named-victor.html | Philadelphia Republican Is Named Victor | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/l-new-york-jury-duty-invites-frustration-920312.html | New York Jury Duty Invites Frustration | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/a-new-start-for-el-salvador.html | A New Start for El Salvador | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/topics-of-the-times-hands-across-the-hudson.html | Topics of The Times; Hands Across the Hudson | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/new-york-area-braces-for-onslaught-of-visitors-in-june.html | New York Area Braces for Onslaught of Visitors in June | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/37th-president-president-clinton-he-had-incredibly-sharp-vigorous-rigorous-mind.html | THE 37th PRESIDENT: PRESIDENT CLINTON; 'He Had an Incredibly Sharp and Vigorous and Rigorous Mind' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/theater/an-inspector-calls-turning-1946-stale-into-1994-stunning.html | An Inspector Calls; Turning 1946 Stale Into 1994 Stunning | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/IHT-belgiums-arch-survivor-becomes-contender-for-the-top-eu-job.html | Belgium's Arch Survivor Becomes Contender for the Top EU Job | False | By Tom Buerkle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/sports-people-soccer-3-players-banned-in-game-fixing-scandal.html | SPORTS PEOPLE: SOCCER; 3 Players Banned in Game-Fixing Scandal | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-reports-xerox-earnings-come-in-at-low-end.html | COMPANY REPORTS; Xerox Earnings Come In at Low End | False | By John Holusha | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/baseball-mariners-donate-to-yankees-walkathon.html | BASEBALL; Mariners Donate to Yankees' Walkathon | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/ibm-hitachi-rivalry-adapts-to-market.html | I.B.M.-Hitachi Rivalry Adapts to Market | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/IHT-large-payments-in-schneider-affair.html | 'Large Payments' in Schneider Affair | False | By Alan Friedman and Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-reports-trading-loss-lowers-profit-for-procter.html | COMPANY REPORTS; Trading Loss Lowers Profit For Procter | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/IHT-european-topics-around-europe-94288147541.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/37th-president-bob-dole-largest-figure-our-time-whose-influence-will-be-timeless.html | THE 37th PRESIDENT: BOB DOLE; 'The Largest Figure of Our Time Whose Influence Will Be Timeless' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/pro-basketball-nba-s-jam-session-is-coming-to-order.html | PRO BASKETBALL; N.B.A.'s Jam Session Is Coming to Order | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/acquittal-in-trash-plant-case.html | Acquittal in Trash Plant Case | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/c-corrections-912867.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/IHT-the-commander-too-letters-to-the-editor.html | The Commander, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/abortion-clinic-fight-heads-to-court.html | Abortion Clinic Fight Heads to Court | False | By Larry Rohter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/parent-and-child-helping-teachers-and-schools-to-nip-sex-bias-in-the-bud.html | PARENT AND CHILD; Helping Teachers and Schools to Nip Sex Bias in the Bud | False | By Carin Rubenstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/economic-scene-russian-capital-flight-the-symptom-or-the-sin.html | Economic Scene; Russian capital flight: the symptom or the sin | False | By Peter Passell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/hata-named-prime-minister-of-a-shaky-japanese-government.html | Hata Named Prime Minister of a Shaky Japanese Government | False | By James Sterngold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/obituaries/james-raitt-41-musical-director.html | James Raitt, 41, Musical Director | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/surgery-found-to-help-emphysema-patients.html | Surgery Found to Help Emphysema Patients | False | By Lawrence K. Altman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/officer-pursuing-youths-dies-in-crash.html | Officer Pursuing Youths Dies in Crash | False | By Craig Wolff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/kips-bay-a-tour-and-to-the-left-is-the-niche-for-fifi.html | KIPS BAY A TOUR; And to the Left, Is the Niche For Fifi . . . | False | By Suzanne Slesin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/key-rates-916528.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-advertising-addenda-northern-exposure-is-target-of-protest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Northern Exposure' Is Target of Protest | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/st-pierre-journal-a-seagirt-sliver-of-france-fears-for-its-lifeline.html | St. Pierre Journal; A Seagirt Sliver of France Fears for Its Lifeline | False | By Clyde H. Farnsworth | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/south-african-vote-parties-politics-breaking-feverishly-impishly.html | THE SOUTH AFRICAN VOTE: THE PARTIES; Politics Is Breaking Out, Feverishly and Impishly | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/IHT-european-topics-around-europe-93277554161.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/IHT-colombias-asprilla-a-shooting-star-who-sometimes-selfdestructs.html | Colombia's Asprilla: A Shooting Star Who Sometimes Self-Destructs | False | By Ken Shulman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/for-icon-artists-freedom-brings-iconoclasm.html | For Icon Artists, Freedom Brings Iconoclasm | False | By Steven Erlanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/the-computer-always-beeps-twice.html | The Computer Always Beeps Twice | False | By Peter H. Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/police-sergeants-facing-transfers-in-graft-inquiry.html | POLICE SERGEANTS FACING TRANSFERS IN GRAFT INQUIRY | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/pro-basketball-coleman-clarifies-remarks-on-riley.html | PRO BASKETBALL; Coleman Clarifies Remarks On Riley | False | By Ira Berkow | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-news-autodesk-founder-saddles-up-and-leaves.html | COMPANY NEWS; Autodesk Founder Saddles Up and Leaves | False | By John Markoff | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/obituaries/elissa-ichiyasu-graphic-designer-41.html | Elissa Ichiyasu; Graphic Designer, 41 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/ban-on-employees-who-smoke-faces-challenges-of-bias.html | Ban on Employees Who Smoke Faces Challenges of Bias | False | By Michael Janofsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/on-baseball-gooden-s-fadeaway-is-not-a-new-pitch.html | ON BASEBALL; Gooden's Fadeaway Is Not a New Pitch | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/aiming-at-cuomo-pataki-starts-tv-ads.html | Aiming at Cuomo, Pataki Starts TV Ads | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Kevin Murphy, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/seven-killed-in-fiery-crash-of-airplane.html | Seven Killed In Fiery Crash Of Airplane | False | By Lynette Holloway | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/track-and-field-vaulter-sets-bubka-esque-goals.html | TRACK AND FIELD; Vaulter Sets Bubka-esque Goals | False | By Jack Pfeifer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/currents-where-bauhaus-and-richard-serra-intersect.html | Currents; Where Bauhaus and Richard Serra Intersect | False | By Michael McDonough | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/c-corrections-919950.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/IHT-1919-bucarest-starves-in-our-pages100-75-and-50-years-ago.html | 1919: Bucarest Starves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/journal-i-am-not-a-comedian.html | Journal; 'I Am Not a Comedian' | False | By Frank Rich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/critic-s-notebook-performances-by-winners-of-an-unsolicited-prize.html | Critic's Notebook; Performances by Winners of an Unsolicited Prize | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/pentagon-tests-new-policy-in-subsidizing-an-industry.html | Pentagon Tests New Policy In Subsidizing an Industry | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/bell-atlantic-set-to-offer-wireless-data-service.html | Bell Atlantic Set to Offer Wireless Data Service | False | By Edmund L. Andrews | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/c-corrections-919969.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/garden-notebook-a-loyal-friend-a-link-to-paradise.html | GARDEN NOTEBOOK; A Loyal Friend, a Link to Paradise | False | By Anne Raver | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-pop-a-party-with-the-gap-band.html | Review/Pop; A Party With the Gap Band | False | By Peter Watrous | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/IHT-1944-britain-prepares-in-our-pages100-75-and-50-years-ago.html | 1944: Britain Prepares : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/style/chronicle-920010.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/l-an-insanity-defense-in-lirr-massacre-920509.html | An Insanity Defense In L.I.R.R. Massacre | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/the-south-african-vote-the-voting-blacks-seizing-their-moment-liberation-day.html | THE SOUTH AFRICAN VOTE: THE VOTING; Blacks Seizing Their Moment: Liberation Day | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-advertising-addenda-accounts-916390.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/when-your-water-might-contain-lead.html | When Your Water Might Contain Lead | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/debating-the-future-of-women.html | Debating the Future of Women | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/37th-president-overview-nixon-buried-note-praise-reconciliation.html | THE 37th PRESIDENT: THE OVERVIEW; Nixon Buried on Note of Praise and Reconciliation | False | By Maureen Dowd | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/37th-president-henry-kissinger-courage-face-wrenching-domestic-controversy.html | THE 37th PRESIDENT: HENRY KISSINGER; 'Courage in the Face of Wrenching Domestic Controversy' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-television-inspector-tennison-enters-nether-world-of-london-depravity.html | Review/Television; Inspector Tennison Enters Nether World Of London Depravity | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/37th-president-paying-respects-beneath-hazy-moon-chilly-wait-for-last-farewell.html | THE 37th PRESIDENT: PAYING RESPECTS; Beneath Hazy Moon, Chilly Wait for Last Farewell | False | By David Margolick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/the-37th-president-agnew-says-resentment-is-over.html | THE 37th PRESIDENT; Agnew Says 'Resentment' Is Over | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/obituaries/alice-herrington-75-founder-of-friends-of-animals-is-dead.html | Alice Herrington, 75, Founder Of Friends of Animals, Is Dead | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/duke-ellington-rarities.html | Duke Ellington Rarities | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/pro-basketball-anderson-wants-to-move-clock-ahead.html | PRO BASKETBALL; Anderson Wants to Move Clock Ahead | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/the-graves-of-indochina.html | The Graves of Indochina | False | By Neil Sheehan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/newspapers-endorse-call-for-a-free-press.html | Newspapers Endorse Call for a Free Press | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-dance-a-bit-short-on-plot-but-filled-with-energy.html | Review/Dance; A Bit Short on Plot, But Filled With Energy | False | By Anna Kisselgoff | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/attorney-general-rushes-build-platform-some-say-koppell-s-aggressive-effective.html | The Attorney General Rushes to Build a Platform; Some Say Koppell's Aggressive and Effective. Others Say He's Politicizing His Office. | False | By Ian Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/east-europes-car-makers-feel-sting-of-capitalism.html | East Europe's Car Makers Feel Sting of Capitalism | False | By Matthew Brzezinski, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/obituaries/sylvia-l-milberg-university-executive-66.html | Sylvia L. Milberg; University Executive, 66 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/furniture-parading-as-fruit.html | Furniture Parading As Fruit | False | By Timothy Jack Ward | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/in-these-hard-times-geneva-warms-to-global-groups.html | In These Hard Times, Geneva Warms to Global Groups | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/c-corrections-919942.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/hockey-rangers-relaxing-before-taking-on-caps.html | HOCKEY; Rangers Relaxing Before Taking On Caps | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/l-pbs-vetoed-sequel-for-cost-not-content-920495.html | PBS Vetoed Sequel for Cost, Not Content | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/currents-an-urban-bicycle-with-attitude.html | Currents; An Urban Bicycle With Attitude | False | By Michael McDonough | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/basketball-the-mets-nearly-fail-finishing-school.html | BASKETBALL; The Mets Nearly Fail Finishing School | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/media-business-advertising-marketers-revive-old-formula-for-cachet-secret.html | THE MEDIA BUSINESS: ADVERTISING; Marketers revive an old formula for cachet: the secret ingredient. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/IHT-1894-striking-miners-in-our-pages100-75-and-50-years-ago.html | 1894: Striking Miners : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-reports-minnesota-mining-mfg-co-mmm.html | COMPANY REPORTS; MINNESOTA MINING & MFG. CO. (MMM,N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/l-vitamin-study-showing-no-benefit-was-flawed-a-carcinogenic-dye-920487.html | Vitamin Study Showing No Benefit Was Flawed; A Carcinogenic Dye | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/style/chronicle-920002.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/world/south-african-vote-terrorism-31-white-rightists-held-bombings-south-africa.html | THE SOUTH AFRICAN VOTE: TERRORISM; 31 WHITE RIGHTISTS HELD IN BOMBINGS IN SOUTH AFRICA | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/l-vitamin-study-showing-no-benefit-was-flawed-variables-and-politics-920479.html | Vitamin Study Showing No Benefit Was Flawed; Variables and Politics | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/at-home-with-vicki-van-meter-apple-pie-and-afterburners.html | AT HOME WITH: Vicki Van Meter; Apple Pie And Afterburners | False | By Carol Lawson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/no-us-civil-rights-trial-in-officer-s-killing-of-youth.html | No U.S. Civil-Rights Trial In Officer's Killing of Youth | False | By Robert Hanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/obituaries/frederic-p-kimball-aviation-consultant-79.html | Frederic P. Kimball; Aviation Consultant, 79 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/sports-people-football-giants-sign-princeton-back.html | SPORTS PEOPLE: FOOTBALL; Giants Sign Princeton Back | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/ge-capital-acquiring-credit-unit.html | GE Capital Acquiring Credit Unit | False | By Clyde H. Farnsworth | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/market-place-a-small-health-care-company-seeks-its-fortune-in-new-york.html | Market Place; A small health care company seeks its fortune in New York. | False | By Milt Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/metro-digest-913740.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/us/the-37th-president-summing-it-up-in-the-end-the-words-were-those-he-sought.html | THE 37th PRESIDENT: SUMMING IT UP; In the End, the Words Were Those He Sought | False | By R. W. Apple Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/essay-rn-off-the-record.html | Essay; RN Off the Record | False | By William Safire | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/calendar-outdoors-and-in.html | Calendar: Outdoors And In | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/municipal-job-buyout-plan-is-short-of-its-goal.html | Municipal Job Buyout Plan Is Short of Its Goal | False | By Steven Lee Myers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/c-corrections-919977.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/guns-for-goods-hits-the-target-and-then-some.html | 'Guns for Goods' Hits the Target and Then Some | False | By George Judson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/IHT-memories-of-myitkyina-letters-to-the-editor.html | Memories of Myitkyina : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/books/books-of-the-times-an-intricate-plot-about-hollywood.html | Books of The Times; An Intricate Plot About Hollywood | False | By Christopher Lehmann-Haupt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-advertising-addenda-mccann-to-handle-2-cat-litter-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann to Handle 2 Cat Litter Brands | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/pro-basketball-harper-s-maxim-last-shall-be-first.html | PRO BASKETBALL; Harper's Maxim: Last Shall Be First | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/l-take-our-daughters-a-media-photo-op-920282.html | 'Take Our Daughters' -- A Media Photo Op | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-28 | 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/topics-of-the-times-an-admiral-s-bounty.html | Topics of The Times; An Admiral's Bounty | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/israel-and-plo-hope-to-sign-self-rule-pact-next-wednesday.html | Israel and P.L.O. Hope to Sign Self-Rule Pact Next Wednesday | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/taxes-may-fuse-school-districts-rising-expenses-test-new-jerseyans-love-local.html | Taxes May Fuse School Districts; Rising Expenses Test New Jerseyans' Love of Local Control | False | By Iver Peterson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-chinasome-grounds-for-hope-on-the-postdeng-transition.html | China:Some Grounds for Hope on the Post-Deng Transition | False | By David Shambaugh, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/media-business-advertising-chrysler-s-new-neon-campaign-just-latest-auto-maker.html | THE MEDIA BUSINESS: Advertising; Chrysler's new Neon campaign is just the latest by an auto maker to focus on the black car buyer. | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/key-rates-928453.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-big-british-independent-makes-bid-for-oil-rival.html | COMPANY NEWS; Big British Independent Makes Bid for Oil Rival | False | By Agis Salpukas | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-1919-work-of-fiends-in-our-pages100-75-and-50-years-ago.html | 1919: 'Work of Fiends' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-music-battle-and-levine-in-recital-at-carnegie.html | Review/Music; Battle and Levine in Recital at Carnegie | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-people-basketball-benjamin-hurt-in-crash.html | SPORTS PEOPLE: BASKETBALL; Benjamin Hurt in Crash | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/father-is-not-charged-in-shooting-of-son.html | Father Is Not Charged in Shooting of Son | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/theater/last-chance.html | Last Chance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/obituaries/james-liebertz-80-kings-point-official.html | James Liebertz, 80, Kings Point Official | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/style/chronicle-932434.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/reviews-film-a-history-of-bluegrass-and-its-courtly-father.html | Reviews/Film; A History of Bluegrass And Its Courtly Father | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/obituaries/john-preston-48-author-editor-and-advocate-in-aids-causes.html | John Preston, 48, Author, Editor And Advocate in AIDS Causes | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-a-presidents-legacy-letters-to-the-editor.html | A President's Legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/about-real-estate-at-2-li-coops-91-unsold-units-return-to-the-market.html | About Real Estate; At 2 L.I. Co-ops, 91 Unsold Units Return to the Market | False | By Rachelle Garbarine, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/in-a-first-man-convicted-on-dna-is-executed.html | In a First, Man Convicted on DNA Is Executed | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/review-film-some-collegiate-help-for-a-homeless-zany.html | Review/Film; Some Collegiate Help for a Homeless Zany | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/l-the-curious-flood-of-praise-for-richard-nixon-saddened-by-the-loss-932078.html | The Curious Flood of Praise for Richard Nixon; Saddened by the Loss | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-reports-johnson-johnson-jnjn.html | COMPANY REPORTS; JOHNSON & JOHNSON (JNJ,N) | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/style/chronicle-932426.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/style/IHT-details-details-travelers-motto.html | Details, Details: Traveler's Motto | False | By Roger Collis, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/cause-is-sought-in-fatal-crash-of-airplane-on-casino-trip.html | Cause Is Sought In Fatal Crash Of Airplane On Casino Trip | False | By George Judson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/testing-power-cortines-will-seize-6-bad-schools.html | Testing Power, Cortines Will Seize 6 Bad Schools | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/review-film-when-a-man-loves-a-woman-a-woman-under-the-influence.html | Review/Film; When a Man Loves a Woman; A Woman Under the Influence | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/tv-weekend-how-a-confederate-widow-became-the-oldest.html | TV Weekend; How a Confederate Widow Became the Oldest | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/critic-s-notebook-private-public-moment-beamed-into-history.html | Critic's Notebook; Private-Public Moment, Beamed Into History | False | By Walter Goodman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/man-s-signature-leads-to-robbery-arrest.html | Man's Signature Leads to Robbery Arrest | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/spy-voices-shame-and-defiance-before-receiving-a-life-sentence.html | Spy Voices Shame and Defiance Before Receiving a Life Sentence | False | By David Johnston | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/levine-named-9th-president-at-teachers.html | Levine Named 9th President At Teachers | False | By Maria Newman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/l-adl-acknowledges-nonracist-skinheads-932108.html | A.D.L. Acknowledges Nonracist Skinheads | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-high-technology-accounts-shifted.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; High-Technology Accounts Shifted | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-for-southeast-asia-a-crucial-respite.html | For Southeast Asia, a Crucial Respite | False | By Marvin Ott, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/moonlight-unbecoming.html | Moonlight Unbecoming | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/c-corrections-931411.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-at-t-consolidates-direct-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T Consolidates Direct Marketing | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/reviews-film-2-sisters-as-a-mirror-of-modern-britain.html | Reviews/Film; 2 Sisters as a Mirror of Modern Britain | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/south-african-vote-white-right-apartheid-s-heirs-strut-final-hour-south-africa-s.html | THE SOUTH AFRICAN VOTE: THE WHITE RIGHT; Apartheid's Heirs Strut a Final Hour on South Africa's Political Stage | False | By Francis X. Clines | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-aamco-selects-ally-gargano.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Aamco Selects Ally & Gargano | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-of-the-times-a-standout-s-chance-to-be-outstanding.html | Sports of The Times; A Standout's Chance To Be Outstanding | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/judge-turns-down-couple-in-their-quest-for-anti-smoking-order-against-neighbors.html | Judge Turns Down Couple in Their Quest for Anti-Smoking Order Against Neighbors | False | By Robert Hanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/getting-serious-about-guns.html | Getting Serious About Guns | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-unification-is-koreas-real-challenge-and-its-not-that-far-off.html | Unification Is Korea's Real Challenge, and It's Not That Far Off | False | By Philip Bowring, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/ames-depicts-espionage-trade-as-sham.html | Ames Depicts Espionage Trade as Sham | False | By Tim Weiner | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/reviews-film-the-psyche-of-one-sex-in-the-body-of-the-other.html | Reviews/Film; The Psyche of One Sex In the Body of the Other | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-music-feminism-as-organizing-principle.html | Review/Music; Feminism As Organizing Principle | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/air-quality-inside-jetliners-is-not-harmful-study-says.html | Air Quality Inside Jetliners Is Not Harmful, Study Says | False | By Martin Tolchin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/on-my-mind-only-in-america.html | On My Mind; Only In America | False | By A. M. Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-1894-german-politics-in-our-pages100-75-and-50-years-ago.html | 1894: German Politics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/article-929972-no-title.html | Article 929972 -- No Title | False | By Eric Asimov | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/egyptian-court-sentences-absent-sheik-to-prison.html | Egyptian Court Sentences Absent Sheik to Prison | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/scientists-say-cigarette-company-suppressed-findings-on-nicotine.html | Scientists Say Cigarette Company Suppressed Findings on Nicotine | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-sciclone-shares-plunge-on-treatment-test-data.html | COMPANY NEWS; Sciclone Shares Plunge On Treatment Test Data | False | By Milt Freudenheim | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-avrett-free-wins-cepacol-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avrett, Free Wins Cepacol Assignment | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/street-calculus.html | Street Calculus | False | By Garry Trudeau | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/obituaries/berton-roueche-medical-writer-for-the-new-yorker-dies-at-83.html | Berton Roueche, Medical Writer For The New Yorker, Dies at 83 | False | By Glenn Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/handcuff-alternative-the-zap-of-50000-volts.html | Handcuff Alternative: The Zap of 50,000 Volts | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/metro-digest-925284.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/obituaries/benjamin-a-rowe-real-estate-executive-80.html | Benjamin A. Rowe; Real-Estate Executive, 80 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/c-corrections-931390.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/reviews-film-a-feminist-perspective-on-sex-fantasy-and-guilt.html | Reviews/Film; A Feminist Perspective On Sex, Fantasy and Guilt | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/home-video-930962.html | Home Video | False | By Peter M. Nichols | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/transactions-929913.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/us-outlines-subsidy-plan.html | U.S. Outlines Subsidy Plan | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/police-inquiry-in-rape-report-stirs-confusion.html | Police Inquiry in Rape Report Stirs Confusion | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/economy-grows-2.6-in-quarter.html | Economy Grows 2.6% In Quarter | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/books/books-of-the-times-a-family-is-destroyed-by-a-sexual-chimera.html | Books of The Times; A Family Is Destroyed By a Sexual Chimera | False | By Michiko Kakutani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-people-basketball-robinson-set-to-go-pro.html | SPORTS PEOPLE: BASKETBALL; Robinson Set to Go Pro | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/the-south-african-vote-the-voting-south-africans-extend-voting-to-fourth-day.html | THE SOUTH AFRICAN VOTE: THE VOTING; South Africans Extend Voting To Fourth Day | False | By Kenneth B. Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/haitian-impasse-a-special-report-failure-on-haiti-how-us-hopes-faded.html | Haitian Impasse -- A special report.; Failure on Haiti: How U.S. Hopes Faded | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/l-serbia-s-suffering-in-holocaust-is-exaggerated-932116.html | Serbia's Suffering in Holocaust Is Exaggerated | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/meadowlands-sports-agency-proposing-a-direct-rail-link.html | Meadowlands Sports Agency Proposing a Direct Rail Link | False | By Clifford J. Levy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/restaurants-930717.html | Restaurants | False | By Ruth Reichl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-books-political-business.html | BOOKS : POLITICAL BUSINESS | False | By George Hicks, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-accounts-931640.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-art-a-netherlandish-master-of-the-small-and-subtle.html | Review/Art; A Netherlandish Master Of the Small and Subtle | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/jewish-settler-gets-life-for-slaying-palestinian.html | Jewish Settler Gets Life for Slaying Palestinian | False | By Joel Greenberg | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/are-happy-days-here-again-art-world-prepares-for-a-test.html | Are Happy Days Here Again? Art World Prepares for a Test | False | By Carol Vogel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/justices-appear-sympathetic-to-anti-abortion-protesters.html | Justices Appear Sympathetic To Anti-Abortion Protesters | False | By Linda Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/15-vials-of-sperm-the-unusual-bequest-of-an-even-more-unusual-man.html | 15 Vials of Sperm: The Unusual Bequest of an Even More Unusual Man | False | By David Margolick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/c-corrections-931403.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-932469.html | Art in Review | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/5-charged-with-murder-in-crash-fatal-to-officer.html | 5 Charged With Murder In Crash Fatal to Officer | False | By Joseph P. Fried | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/yeltsin-wins-peace-accord-in-parliament.html | Yeltsin Wins Peace Accord In Parliament | False | By Michael Specter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/a-day-daughters-skip-school-and-go-to-work.html | A Day Daughters Skip School and Go to Work | False | By Susan Chira | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/pro-basketball-dues-paying-knicks-say-it-s-time-to-collect.html | PRO BASKETBALL; Dues-Paying Knicks Say It's Time to Collect | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/baseball-mariners-use-rookie-to-get-yanks-out.html | BASEBALL; Mariners Use Rookie To Get Yanks Out | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/galbraith-a-former-envoy-enters-the-gubernatorial-race.html | Galbraith, a Former Envoy, Enters the Gubernatorial Race | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-photography-surrealism-in-black-and-white.html | Review/Photography; Surrealism in Black and White | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/style/IHT-the-movie-guide-pas-tres-catholique.html | THE MOVIE GUIDE : Pas TrÃ¨s Catholique | False | By Joan Dupont, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/review-film-correcting-the-correctors-on-a-politically-correct-campus.html | Review/Film; Correcting the Correctors on a Politically Correct Campus | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/abroad-at-home-miracle-with-reasons.html | Abroad at Home; Miracle With Reasons | False | By Anthony Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-briefs-931616.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/alabama-requires-boaters-to-get-licenses.html | Alabama Requires Boaters to Get Licenses | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-is-fear-the-only-way-to-keep-the-order.html | Is Fear the Only Way To Keep the Order? | False | By Flora Lewis, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Andrea Fornes, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-the-tumultuous-beginning-of-our-dday-rehearsal.html | The Tumultuous Beginning Of Our D-Day Rehearsal | False | By John Ausland, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-reports-gm-s-profit-jumps-66.5-in-quarter.html | COMPANY REPORTS; G.M.'s Profit Jumps 66.5% in Quarter | False | By James Bennet | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/report-sees-rise-in-aids-for-children.html | Report Sees Rise in AIDS For Children | False | By Steven A. Holmes | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-people-football-rutgers-s-bellamy-signs.html | SPORTS PEOPLE: FOOTBALL; Rutgers's Bellamy Signs | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/c-corrections-931381.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/topping-off-the-quarks.html | Topping Off the Quarks | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/market-place-what-selloff-mutual-fund-investors-pump-in-the-money.html | Market Place; What selloff? Mutual fund investors pump in the money. | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/l-china-s-difficulty-with-democratic-ideals-931845.html | China's Difficulty With Democratic Ideals | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/l-keeping-rotc-won-t-change-the-military-on-homosexuals-932124.html | Keeping R.O.T.C. Won't Change the Military on Homosexuals | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-art-dream-images-of-mother-and-home.html | Review/Art; Dream Images of Mother and Home | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-people-boxing-no-moorer-no-lewis-bowe-eyes-lesser-title.html | SPORTS PEOPLE: BOXING; No Moorer, No Lewis, Bowe Eyes Lesser Title | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/on-pro-basketball-give-knicks-the-edge-but-give-the-nets-a-chance.html | ON PRO BASKETBALL; Give Knicks the Edge but Give the Nets a Chance | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/disney-puts-one-executive-over-its-3-film-operations.html | Disney Puts One Executive Over Its 3 Film Operations | False | By Bernard Weinraub | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-us-joins-whistle-blower-suing-rockwell.html | COMPANY NEWS; U.S. Joins Whistle-Blower Suing Rockwell | False | By Calvin Sims | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/hockey-rangers-said-good-night-knowing-next-opponent.html | HOCKEY; Rangers Said Good Night Knowing Next Opponent | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/serbs-hold-part-of-gorazde-paralyzing-efforts-for-peace.html | Serbs Hold Part of Gorazde, Paralyzing Efforts for Peace | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/l-keeping-rotc-won-t-change-the-military-on-homosexuals-denied-citizenship-932132.html | Keeping R.O.T.C. Won't Change the Military on Homosexuals; Denied Citizenship | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/c-corrections-931373.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/hockey-an-encore-after-this-yes-and-one-the-devils-must-win.html | HOCKEY; An Encore After This? Yes, and One the Devils Must Win | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-people-basketball-parish-wants-to-play.html | SPORTS PEOPLE: BASKETBALL; Parish Wants to Play | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/wobbly-on-iraq.html | Wobbly on Iraq | False | By Warren Christopher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/rifkin-shows-severe-psychosis-expert-says.html | Rifkin Shows Severe Psychosis, Expert Says | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/credit-markets-treasuries-fall-sharply-long-bond-yield-surges.html | CREDIT MARKETS; Treasuries Fall Sharply Long Bond Yield Surges | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/worldbusiness/IHT-kemper-argues-its-value-wall-street-watch.html | Kemper Argues Its Value : WALL STREET WATCH | False | By Mitchell Martin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/pro-football-jets-giants-open-on-sept-4.html | PRO FOOTBALL; Jets, Giants Open on Sept. 4 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/business-digest-925322.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-reports-at-delta-a-drastic-plan-for-recovery.html | COMPANY REPORTS; At Delta, a Drastic Plan for Recovery | False | By Adam Bryant | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/no-headline-924911.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/teamsters-reach-accord-to-end-strike.html | Teamsters Reach Accord to End Strike | False | By Catherine S. Manegold | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-at-t-will-provide-chinese-with-switches-and-a-lab.html | COMPANY NEWS; AT&T Will Provide Chinese With Switches and a Lab | False | By Edmund L. Andrews | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/inside-925136.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-932450.html | Art in Review | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/in-shift-prudential-concedes-a-whistle-blower-was-right.html | In Shift, Prudential Concedes A Whistle-Blower Was Right | False | By Kurt Eichenwald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-doyle-swaps-sneaker-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doyle Swaps Sneaker Accounts | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/nizhny-novgorod-journal-camelot-on-the-volga-with-2-bold-antagonists.html | Nizhny Novgorod Journal; Camelot on the Volga, With 2 Bold Antagonists | False | By Alessandra Stanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/c-corrections-931420.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-932442.html | Art in Review | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/when-an-artist-hears-the-call-of-collecting.html | When an Artist Hears the Call Of Collecting | False | By Richard Haas | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/obituaries/howard-sochurek-a-photographer-69.html | Howard Sochurek, A Photographer, 69 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/obituaries/john-byington-46-expert-in-marketing.html | John Byington, 46, Expert in Marketing | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/news-summary-924512.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/us-expects-un-to-toughen-haiti-embargo.html | U.S. Expects U.N. to Toughen Haiti Embargo | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/macy-tries-to-drive-wedge-between-bondholders.html | Macy Tries to Drive Wedge Between Bondholders | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-932477.html | Art in Review | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-of-the-times-long-night-s-journey-into-day.html | Sports of The Times; Long Night's Journey Into Day | False | By Dave Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/worldbusiness/IHT-when-the-music-stopped-schneider-couldnt-face-it.html | When the Music Stopped, Schneider Couldn't Face It | False | By Alan Friedman and Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-people-basketball-a-hole-in-the-middle.html | SPORTS PEOPLE: BASKETBALL; A Hole in the Middle | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/giuliani-says-council-undermines-labor-talks.html | Giuliani Says Council Undermines Labor Talks | False | By James C. McKinley Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/style/chronicle-929000.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/results-plus-930318.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/review-film-who-wouldn-t-try-to-run-from-annoying-convicts.html | Review/Film; Who Wouldn't Try to Run From Annoying Convicts? | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/another-chance-for-rape-justice.html | Another Chance for Rape Justice | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/13-boats-to-risk-dash-to-new-york.html | 13 Boats to Risk Dash to New York | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/denver-airport-date-firm.html | Denver Airport Date Firm | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/tv-sports-peripatetic-life-of-tnt-announcer-lists-a-stopover-for-fresh-clothes.html | TV SPORTS; Peripatetic Life of TNT Announcer Lists a Stopover for Fresh Clothes | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-ghost-in-kidder-s-money-making-machine.html | The Ghost in Kidder's Money-Making Machine | False | By Douglas Frantz With Sylvia Nasar | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-intel-and-synoptics-in-accord-on-new-products.html | COMPANY NEWS; Intel and Synoptics in Accord on New Products | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/track-and-field-at-beginning-of-penn-relays-villanova-finishes-first.html | TRACK AND FIELD; At Beginning of Penn Relays, Villanova Finishes First | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/pro-football-jets-play-salary-cap-game-and-out-goes-thomas.html | PRO FOOTBALL; Jets Play Salary-Cap Game And Out Goes Thomas | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/l-the-curious-flood-of-praise-for-richard-nixon-a-new-record-932094.html | The Curious Flood of Praise for Richard Nixon; A New Record | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/side-issue-may-decide-kevorkian-verdict.html | Side Issue May Decide Kevorkian Verdict | False | By Tamar Lewin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/a-scandal-undetected.html | A Scandal Undetected | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/us/excerpts-from-statement-by-cia-officer-guilty-in-spy-case.html | Excerpts From Statement by C.I.A. Officer Guilty in Spy Case | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/critic-s-choice-film-skewing-italy-s-scandals.html | Critic's Choice/Film; Skewing Italy's Scandals | False | STEPHEN HOLDEN LP>Margarethe von Trotta's gripping political thriller "The Long Silence" takes the recent corruption scandals in Italy and skews history just enough to suggest a sinister criminal design behind it all. The film, which has the first of two screenings tonight at 9 at the Loews Village Theater VII as part of the fifth Human Rights Watch International Festival, is set in Rome in the immediate future. Marco Canova (Jacques Perrin), a judge investigating an arms-running and bribery scandal, and his wife, Carla (Carla Gravina), a successful gynecologist, live in terror for their lives at the hands of the syndicate he is investigating. Carla's nightmares come true when her husband's plane is blown up and she has to decide how to dispose of her husband's papers. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/books/the-spoken-word.html | The Spoken Word | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/l-the-curious-flood-of-praise-for-richard-nixon-insulted-institutions-932086.html | The Curious Flood of Praise for Richard Nixon; Insulted Institutions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/baseball-norfolk-s-daring-duo-answers-the-mets-s-o-s.html | BASEBALL; Norfolk's Daring Duo Answers the Mets' S O S | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/6100-to-give-up-municipal-work-in-giuliani-offer.html | 6,100 TO GIVE UP MUNICIPAL WORK IN GIULIANI OFFER | False | By Steven Lee Myers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/l-the-curious-flood-of-praise-for-richard-nixon-932060.html | The Curious Flood of Praise for Richard Nixon | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/IHT-1944-canned-leaflets-in-our-pages100-75-and-50-years-ago.html | 1944: Canned Leaflets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/after-50-years-fascists-return-to-italian-government.html | After 50 Years, Fascists Return to Italian Government | False | By Alan Cowell | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/3-states-to-check-welfare-rolls-in-a-search-for-double-dipping.html | 3 States to Check Welfare Rolls In a Search for Double Dipping | False | By Celia W. Dugger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-930261.html | Art in Review | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-29 | 1994-04-29 | https://www.nytimes.com/1994/04/29/world/russia-and-syria-sign-military-agreement.html | Russia and Syria Sign Military Agreement | False | BEIRUT, Lebanon, April 28 | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/business-digest-937878.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/IHT-1894-for-a-souls-sake-in-our-pages100-75-and-50-years-ago.html | 1894: For a Soul's Sake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/teamsters-leaders-lift-strike-but-split-over-pact-agreement.html | Teamsters' Leaders Lift Strike But Split Over Pact Agreement | False | By Martin Tolchin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/public-private-second-stage-smoke.html | Public & Private; Second-Stage Smoke | False | By Anna Quindlen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/rabbis-draw-up-ethics-of-nonmarital-sex.html | Rabbis Draw Up Ethics of Nonmarital Sex | False | By Peter Steinfels | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-scotlands-ugly-duckling-tries-to-turn-into-cultural-swan.html | Scotland's Ugly Duckling Tries to Turn Into Cultural Swan | False | By Conrad De Aenlle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/your-money/IHT-finding-ethical-emerging-market-funds.html | Finding 'Ethical' Emerging Market Funds | False | By Tom Crampton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-music-a-trenchant-tribute-to-songs-of-50-s-films.html | Review/Music; A Trenchant Tribute To Songs of 50's Films | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/carlo-rossi-is-dead-wine-promoter-90.html | Carlo Rossi Is Dead; Wine Promoter, 90 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/un-military-aide-says-plight-of-gorazde-is-exaggerated.html | U.N. Military Aide Says Plight of Gorazde Is Exaggerated | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/clinton-meets-indians-citing-a-new-respect.html | Clinton Meets Indians, Citing a New Respect | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/joseph-lopez-jr-15-co-author-of-book-on-coping-with-illness.html | Joseph Lopez Jr., 15, Co-Author of Book on Coping With Illness | False | By Eric Pace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/track-field-for-3-penn-relay-winners-speed-is-not-all-there-is.html | TRACK & FIELD; For 3 Penn Relay Winners, Speed Is Not All There Is | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/fine-print-periodic-look-behind-law-irs-chiefs-will-play-musical-cars-beat-tax.html | THE FINE PRINT -- A periodic look behind the law; I.R.S. Chiefs Will Play Musical Cars to Beat Tax | False | By David E. Rosenbaum | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/8-of-10-largest-us-papers-have-declines-in-circulation.html | 8 of 10 Largest U.S. Papers Have Declines in Circulation | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/l-uncontrolled-logging-disrupts-south-pacific-945420.html | Uncontrolled Logging Disrupts South Pacific | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/classical-music-in-review-945498.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/how-they-do-it-a-prenuptial-agreement-protects-a-business.html | HOW THEY DO IT; A Prenuptial Agreement Protects a Business | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/house-is-demolished-in-explosion-on-si.html | House Is Demolished In Explosion on S.I | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/l-push-turkey-toward-peace-with-kurds-945510.html | Push Turkey Toward Peace With Kurds | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/c-corrections-945943.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/the-south-african-vote-mandela-mandela-speaks-of-reconciliation.html | THE SOUTH AFRICAN VOTE: MANDELA; MANDELA SPEAKS OF RECONCILIATION | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/style/chronicle-945960.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/q-a-941328.html | Q. & A. | False | Leonard Sloane | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/pro-basketball-metropolitan-soap-opera-knicks-take-episode-1.html | PRO BASKETBALL; Metropolitan Soap Opera: Knicks Take Episode 1 | False | By Clifton Brown | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/kidder-trader-wants-funds-freed.html | Kidder Trader Wants Funds Freed | False | By Sylvia Nasar | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/israelis-urge-syria-to-show-it-seeks-peace.html | Israelis Urge Syria to Show It Seeks Peace | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/no-headline-936790.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/movies/pole-makes-hollywood-formula-his-own.html | Pole Makes Hollywood Formula His Own | False | By Jane Perlez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/c-corrections-945935.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/lorenzo-bianco-schlick-dancer-61.html | Lorenzo Bianco Schlick, Dancer, 61 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/hockey-devils-tomorrow-guaranteed-after-victory-in-one-night.html | HOCKEY; Devils' Tomorrow Guaranteed After Victory in One Night | False | By Alex Yannis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/baseball-mets-nail-down-a-late-victory.html | BASEBALL; Mets Nail Down A Late Victory | False | By Gerald Eskenazi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/armed-man-held-at-cbs.html | Armed Man Held at CBS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/your-money/IHT-indiathe-jewel-could-use-polishing.html | India:The Jewel Could Use Polishing | False | By Philip Crawford, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/korean-dish-auctioned-for-3.1-million.html | Korean Dish Auctioned For $3.1 Million | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/16-high-schools-marked-for-remedial-measures.html | 16 High Schools Marked For Remedial Measures | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/on-tennis-one-year-anniversary-that-can-t-be-ignored.html | ON TENNIS; One-Year Anniversary That Can't Be Ignored | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/nothing-will-happen-im-lucky.html | 'Nothing Will Happen. I'm Lucky.' | False | By Barbara Nevins Taylor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/your-money/IHT-south-africa-funds-start-slowly.html | South Africa Funds Start Slowly | False | By C de A, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/sales-of-new-homes-jumped-by-11.1-in-march.html | Sales of New Homes Jumped by 11.1% in March | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-briefcase-att-offers-prepaid-cards-for-phoning-within-the-us.html | BRIEFCASE : AT&T Offers Prepaid Cards For Phoning Within the U.S. | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-dance-city-ballet-celebrates-100th-season.html | Review/Dance; City Ballet Celebrates 100th Season | False | By Jack Anderson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/inquiry-finds-hospital-had-2-categories.html | Inquiry Finds Hospital Had 2 Categories | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/inside-937363.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/baseball-polonia-sparkles-to-rescue-yankees.html | BASEBALL; Polonia Sparkles To Rescue Yankees | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/on-pro-basketball-harper-just-plays-me-and-my-shadow-with-anderson.html | ON PRO BASKETBALL; Harper Just Plays Me and My Shadow With Anderson | False | By Harvey Araton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/bratton-says-police-were-wrong-to-air-doubt-in-rape-case.html | Bratton Says Police Were Wrong to Air Doubt in Rape Case | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/new-airport-keeps-denver-waiting-still.html | New Airport Keeps Denver Waiting Still | False | By Dirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/sports-people-hockey-mcnall-resigns-post.html | SPORTS PEOPLE: HOCKEY; McNall Resigns Post | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/sports-people-football-sanders-a-free-agent-could-leave-falcons.html | SPORTS PEOPLE: FOOTBALL; Sanders, a Free Agent, Could Leave Falcons | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/giuliani-extends-deadline-for-workers-severance-plan.html | Giuliani Extends Deadline for Workers' Severance Plan | False | By Steven Lee Myers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/night-flight-ends-in-sudden-death-victims-were-on-a-day-trip.html | Night Flight Ends In Sudden Death; Victims Were on a Day Trip | False | By Kirk Johnson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/un-council-urged-to-weigh-action-on-saving-rwanda.html | U.N. COUNCIL URGED TO WEIGH ACTION ON SAVING RWANDA | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/ex-top-judge-ends-rhode-island-appeal-with-a-guilty-plea.html | Ex-Top Judge Ends Rhode Island Appeal With a Guilty Plea | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/giuliani-puts-off-plan-to-merge-ambulances-with-firefighters.html | Giuliani Puts Off Plan to Merge Ambulances With Firefighters | False | By James C. McKinley Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/IHT-1919-the-irish-green-in-our-pages100-75-and-50-years-ago.html | 1919: The Irish Green : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/news-summary-936839.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-hockneys-focusnew-ways-of-seeing-the-worlds-beauty.html | Hockney's Focus:New Ways of Seeing The World's Beauty | False | By Diana Rico, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/south-african-vote-voting-south-african-voting-ends-most-judge-it-fair.html | THE SOUTH AFRICAN VOTE: THE VOTING; South African Voting Ends And Most Judge It Fair | False | By Kenneth B. Noble | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/edison-unnerved-as-cable-falls-near-a-gas-transmission-main.html | Edison Unnerved as Cable Falls Near a Gas Transmission Main | False | By Robert Hanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/archives/getting-the-most-out-of-stock-options.html | Getting the Most out of Stock Options | True | By Susan Scherreik | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-music-a-schoenberg-biography-by-piano.html | Review/Music; A Schoenberg Biography by Piano | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/pro-basketball-knicks-defense-was-hard-to-crack.html | PRO BASKETBALL; Knicks' Defense Was Hard To Crack | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/worldbusiness/IHT-need-a-used-or-foreign-carmaverick-keiyu-sells.html | Need a Used or Foreign Car?Maverick Keiyu Sells Both : Japan Auto Market Creaks Open | False | By Steven Brull, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/franklin-b-dryden-tobacco-lobbyist-78.html | Franklin B. Dryden, Tobacco Lobbyist, 78 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/the-south-african-vote-reaction-joy-and-fear-across-the-limpopo.html | THE SOUTH AFRICAN VOTE: REACTION; Joy, and Fear, Across the Limpopo | False | By John Darnton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/l-russian-nationalism-vexes-ukraine-politics-945501.html | Russian Nationalism Vexes Ukraine Politics | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/italian-financier-gets-8-years.html | Italian Financier Gets 8 Years | False | By John Tagliabue | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/vw-hums-tightfisted-lopez-tune.html | VW Hums Tightfisted Lopez Tune | False | By Ferdinand Protzman, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/company-reports-ford-posts-904-million-profit-highest-since-1989.html | COMPANY REPORTS; Ford Posts $904 Million Profit, Highest Since 1989 | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/l-a-quick-recompense-for-metrocard-error-945552.html | A Quick Recompense For MetroCard Error | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/classical-music-in-review-945471.html | Classical Music in Review | False | By Allan Kozinn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/your-money/IHT-leverage-rocks-emerging-bond-markets.html | Leverage Rocks Emerging Bond Markets | False | By Rupert Bruce, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-briefcase-international-advisory-group-provides-hedge-fund-ratings.html | BRIEFCASE : International Advisory Group Provides Hedge Fund Ratings | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/si-man-dies-after-injury-in-struggle-with-an-officer.html | S.I. Man Dies After Injury In Struggle With an Officer | False | By Raymond Hernandez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/c-corrections-937410.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/sports-people-boxing-curry-says-he-s-clean.html | SPORTS PEOPLE: BOXING; Curry Says He's Clean | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/style/chronicle-945978.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-briefcase-new-association-in-britain-reports-on-mutual-funds.html | BRIEFCASE : New Association in Britain Reports on Mutual Funds | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/gaza-jericho-economic-accord-signed-by-israel-and-palestinians.html | Gaza-Jericho Economic Accord Signed by Israel and Palestinians | False | By Marlise Simons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/funds-watch-japan-s-stocks-shine-in-the-pacific-group.html | FUNDS WATCH; Japan's Stocks Shine in the Pacific Group | False | by Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/sports-people-tennis-agassi-out-of-cup.html | SPORTS PEOPLE: TENNIS; Agassi Out of Cup | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/pope-rests-in-clinic-after-thigh-surgery.html | Pope Rests in Clinic After Thigh Surgery | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-quantitative-methods-in-third-world.html | 'Quantitative' Methods in Third World | False | By Rupert Bruce, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/23-million-people-found-living-where-air-particles-exceed-code.html | 23 Million People Found Living Where Air Particles Exceed Code | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-briefcase-fleming-international-puts-2-funds-under-umbrella.html | BRIEFCASE : Fleming International Puts 2 Funds Under 'Umbrella' | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/hockey-nicholls-couldn-t-hide-rib-injury-from-sabres.html | HOCKEY; Nicholls Couldn't Hide Rib Injury From Sabres | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/metro-digest-939277.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/company-news-lauder-wins-rights-to-polish-tv-stations.html | COMPANY NEWS; Lauder Wins Rights to Polish TV Stations | False | By Matthew Brzezinski, | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-music-the-blues-as-explored-in-texas.html | Review/Music; The Blues, As Explored In Texas | False | By Jon Pareles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/law-nursing-home-contract-needs-a-close-reading.html | LAW; Nursing Home Contract Needs a Close Reading | False | By Laura Mansnerus | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/many-doctors-don-t-offer-their-workers-insurance.html | Many Doctors Don't Offer Their Workers Insurance | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/trial-starts-in-killing-of-cyclist-in-prospect-park.html | Trial Starts in Killing of Cyclist in Prospect Park | False | By Joseph P. Fried | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/russell-kirk-is-dead-at-75-seminal-conservative-author.html | Russell Kirk Is Dead at 75; Seminal Conservative Author | False | By William H. Honan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/hockey-hitting-the-boards-spring-break-ends-for-the-rangers.html | HOCKEY; Hitting the Boards: Spring Break Ends for the Rangers | False | By Joe Lapointe | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/sports-of-the-times-mason-caught-on-radar.html | Sports of The Times; Mason: Caught On Radar | False | By William C. Rhoden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/l-internet-commercials-are-ok-but-be-polite-945544.html | Internet Commercials Are O.K., but Be Polite | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/us-changes-aim-of-s-l-enforcement.html | U.S. Changes Aim of S.& L. Enforcement | False | By Keith Bradsher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/newspaper-guild-is-last-of-12-unions-at-the-times-to-approve-a-contract.html | Newspaper Guild Is Last of 12 Unions at The Times to Approve a Contract | False | By William Glaberson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/mexican-official-accused-of-ignoring-reforms.html | Mexican Official Accused of Ignoring Reforms | False | By By Anthony Depalma | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-success-of-sales-is-now-determined-by-aesthetic-quality-not-labels.html | Success of Sales Is Now Determined By Aesthetic Quality, Not Labels : Impressionists Make a Comeback, but With Caveats | False | By Souren Melikian, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-15-minutes-fame-continued.html | 15 Minutes' Fame, Continued | False | By Dana Micucci, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/pope-excellent-after-surgery-to-replace-part-of-thighbone.html | Pope 'Excellent' After Surgery to Replace Part of Thighbone | False | By Alan Cowell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/l-when-a-medical-news-embargo-caused-harm-945536.html | When a Medical News Embargo Caused Harm | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/transactions-943282.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/singapore-the-orwellian-isle.html | Singapore, the Orwellian Isle | False | By Stan Sesser | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/a-brown-seeks-her-own-political-identity.html | A Brown Seeks Her Own Political Identity | False | By Richard L. Berke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-a-rough-ride-in-latin-america.html | A Rough Ride in Latin America | False | By Martin Baker, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/dr-barbara-liskin-psychiatrist-was-41.html | Dr. Barbara Liskin; Psychiatrist Was 41 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/your-money/IHT-fear-edges-out-greed-in-new-markets.html | Fear Edges Out Greed in New Markets | False | By M.b., International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/theater/the-joys-of-a-hateful-character.html | The Joys of a Hateful Character | False | By Glenn Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/when-the-corruption-is-academic.html | When the Corruption Is Academic | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/alabama-s-boat-law.html | Alabama's Boat Law | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/world/belgrade-journal-tito-lives-again-but-like-ex-nation-is-bewildered.html | Belgrade Journal; Tito Lives Again but Like Ex-Nation, Is Bewildered | False | By Roger Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/sports-people-auto-racing-glanville-behind-wheel.html | SPORTS PEOPLE: AUTO RACING; Glanville Behind Wheel | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/mr-clinton-s-risk-in-macedonia.html | Mr. Clinton's Risk in Macedonia | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/bridge-941158.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/university-is-ordered-to-consider-inquiry-into-cancer-studies.html | University Is Ordered to Consider Inquiry Into Cancer Studies | False | By Lawrence K. Altman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/n-c-kiefer-health-official-is-dead-at-89.html | N. C. Kiefer; Health Official Is Dead at 89 | False | By Wolfgang Saxon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/observer-cleopatra-cat.html | Observer; Cleopatra Cat | False | By Russell Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/as-competition-expands-nursing-homes-diversify.html | As Competition Expands, Nursing Homes Diversify | False | By Esther B. Fein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/pro-football-collins-says-youngsters-are-no-replacements.html | PRO FOOTBALL; Collins Says Youngsters Are No Replacements | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/beliefs-938459.html | Beliefs | False | By Peter Steinfels | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/company-news-federated-plans-to-buy-home-chain.html | COMPANY NEWS; Federated Plans to Buy Home Chain | False | By Andrea Adelson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/prosecution-claims-records-prove-rifkin-is-not-insane.html | Prosecution Claims Records Prove Rifkin Is not Insane | False | By John T. McQuiston | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/warning-to-china-on-trade.html | Warning To China On Trade | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/IHT-1944-soldier-president-in-our-pages100-75-and-50-years-ago.html | 1944: Soldier President?; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/stocks-end-2-day-drop-after-fed-acts-on-dollar.html | Stocks End 2-Day Drop After Fed Acts on Dollar | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/on-return-gay-native-son-is-killed-and-a-hometown-is-looking-inward.html | On Return, Gay Native Son Is Killed, And a Hometown Is Looking Inward | False | By Tamar Lewin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/your-money/IHT-cautious-cheer-for-africa-markets.html | Cautious Cheer for Africa Markets | False | By Conrad De Aenlle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/classical-music-in-review-945480.html | Classical Music in Review | False | By Alex Ross | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/officials-focus-on-weather-in-crash-inquiry.html | Officials Focus on Weather in Crash Inquiry | False | By George Judson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-dance-2-portrayals-of-odette-and-odile.html | Review/Dance; 2 Portrayals Of Odette And Odile | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/currency-markets-us-enters-currency-market-to-prop-up-tumbling-dollar.html | CURRENCY MARKETS; U.S. Enters Currency Market To Prop Up Tumbling Dollar | False | By Thomas L. Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/IHT-for-israeli-sports-inspiration-comes-from-connecticut.html | For Israeli Sports, Inspiration Comes From Connecticut | False | By Ian Thomsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/lirr-and-critics-clash-over-the-extent-of-crime.html | L.I.R.R. and Critics Clash Over the Extent of Crime | False | By Jonathan Rabinovitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/court-splits-injury-cases.html | Court Splits Injury Cases | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-briefcase-longterm-growth-seen-in-5-exeast-bloc-countries.html | BRIEFCASE : Long-Term Growth Seen In 5 Ex-East Bloc Countries | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/l-30th-precinct-is-helping-the-community-945722.html | 30th Precinct Is Helping the Community | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/benefit-concert-for-guitarist.html | Benefit Concert for Guitarist | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/hudson-shad-festival.html | Hudson Shad Festival | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/about-new-york-seizing-the-bullets-in-drug-war.html | ABOUT NEW YORK; Seizing The Bullets In Drug War | False | By Michael T. Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/us/kevorkian-jury-deliberating-seems-to-focus-on-site-of-a-suicide.html | Kevorkian Jury, Deliberating, Seems to Focus on Site of a Suicide | False | By Tamar Lewin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/federated-details-proposal-to-merge-with-macy.html | Federated Details Proposal to Merge With Macy | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/company-briefs-945170.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/credit-markets-weakness-in-the-dollar-depresses-bond-prices.html | CREDIT MARKETS; Weakness in the Dollar Depresses Bond Prices | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/style/chronicle-945951.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/south-africa-reborn.html | South Africa, Reborn | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-briefcase-vanguard-introduces-fund-to-follow-12-new-markets.html | BRIEFCASE : Vanguard Introduces Fund To Follow 12 New Markets | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/IHT-roots-of-sothebys-global-art-empire.html | Roots of Sotheby's Global Art Empire | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/golf-johnson-is-a-frequent-flier-at-sprint.html | GOLF; Johnson Is a Frequent Flier at Sprint | False | By Larry Dorman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/key-rates-941166.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/business/investing-short-positions-suggest-market-rally-to-some.html | INVESTING; Short Positions Suggest Market Rally to Some | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/officers-who-rejected-bribe-are-hailed.html | Officers Who Rejected Bribe Are Hailed | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-30 | 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/results-plus-942316.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dining-out-theres-a-little-something-for-everyone.html | DINING OUT; There's a Little Something for Everyone | False | By Anne Semmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/from-china-to-wall-street-to-a-film-on-china.html | From China to Wall Street to a Film on China | False | >By Tom Toolen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/art-sculptures-of-shacks-make-up-a-small-village.html | ART; Sculptures of Shacks Make Up a Small Village | False | By William Zimmer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-lodging-on-vacation-with-pets.html | TRAVEL ADVISORY: LODGING; On Vacation With Pets | False | By Terry Trucco | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/l-subtract-the-ads-953768.html | Subtract the Ads | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/on-language-trophy-wife.html | ON LANGUAGE; Trophy Wife | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-the-age-of-intimacy-932631.html | THE AGE OF INTIMACY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/announcer-for-devils-games-realizes-dream.html | Announcer for Devils' Games Realizes Dream | False | By Paul Conlow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/endpaper.html | ENDPAPER | False | By Daniel Nussbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/l-unwarranted-criticism-of-japan-953814.html | Unwarranted Criticism of Japan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-nba-jumps-the-border.html | April 24-30; N.B.A. Jumps The Border | False | By Robert Mcg. Thomas Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-eileen-heaney-lucas-ligtenberg.html | Weddings; Eileen Heaney, Lucas Ligtenberg | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-susan-l-batty-john-g-birle.html | Weddings; Susan L. Batty, John G. Birle | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/l-all-volunteer-military-was-highlight-nixon-s-presidency-morally-bankrupt-age-954217.html | All-Volunteer Military Was a Highlight of Nixon's Presidency; 'Morally Bankrupt' Age | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/mama-trauma.html | Mama Trauma | False | By Nancy Mairs | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/gas-blast-at-home-burns-an-officer-badly.html | Gas Blast at Home Burns an Officer Badly | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/viewpoints-migrants-a-special-health-care-case.html | Viewpoints; Migrants: A Special Health Care Case | False | By Larry Norton AND Marc Linder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-martha-a-heinze-paul-w-hansen.html | Weddings; Martha A. Heinze, Paul W. Hansen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/evening-hours-african-roots.html | Evening Hours; African Roots | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/bikinis-silver-lining.html | Bikini's Silver Lining | False | By Jeffrey Davis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/for-kay-boyle-nothing-succeeded-like-excess.html | For Kay Boyle, Nothing Succeeded Like Excess | False | By William H. Pritchard | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/food-talking-fiddleheads.html | FOOD; Talking Fiddleheads | False | By Molly O'Neill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/architecture-view-transforming-the-merely-naked-into-the-nobly-nude.html | ARCHITECTURE VIEW; Transforming The Merely Naked Into the Nobly Nude | False | By Herbert Muschamp | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/us-allows-double-agent-to-keep-his-real-estate-in-colombia.html | U.S. Allows Double Agent to Keep His Real Estate in Colombia | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/long-island-journal-922234.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/l-children-without-mothers-are-at-special-risk-954179.html | Children Without Mothers Are at Special Risk | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/such-a-nice-zealot.html | Such a Nice Zealot | False | By Trip Gabriel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/there-went-the-neighborhood.html | There Went the Neighborhood | False | By Linda Osborne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/good-eating-where-chelsea-meets-the-village.html | GOOD EATING; Where Chelsea Meets the Village | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-rachel-l-evans-karl-i-lifchitz.html | Weddings; Rachel L. Evans, Karl I. Lifchitz | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/fda-throws-its-best-pitches-for-food-label.html | F.D.A. Throws Its Best Pitches For Food Label | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/c-correction-932574.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/in-the-region-connecticut-should-a-school-pay-taxes-on-faculty-housing.html | In the Region/Connecticut; Should a School Pay Taxes on Faculty Housing? | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/dance-a-dance-that-both-is-and-isnt.html | DANCE; A Dance That Both Is And Isn't | True | By William Harris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/roald-the-rotten.html | 'Roald the Rotten' | False | By Ann Hulbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/long-island-qa-ira-z-romoff-on-making-big-loans-to-small-businesses.html | Long Island Q&A; Ira Z. Romoff; On Making Big Loans to Small Businesses | False | By Stewart Ain | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/method-and-madness-our-cousins-keepers.html | Method And Madness; Our Cousins' Keepers | False | By Nicholas Wade | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/death-duties.html | Death Duties | False | By Benjamin Cheever | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/cabaret-and-dinner-to-aid-phoenix-theater.html | Cabaret and Dinner To Aid Phoenix Theater | False | By Lynne Ames | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/viewpoints-would-you-invest-in-bureaucracy-inc.html | Viewpoints; Would You Invest in Bureaucracy Inc.? | False | By Cynthia A. Beltz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-931993.html | FILM: TAKING THE CHILDREN; Like Your Mom Said: Beware Sweet 'Serial' Ads | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/l-judges-not-artists-picked-works-for-show-953792.html | Judges, Not Artists Picked Works for Show | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-sarajevo-s-700-days-932604.html | SARAJEVO'S 700 DAYS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/your-home-co-op-building-repairs.html | YOUR HOME; Co-op Building Repairs | False | By Andree Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/daddys-little-girl.html | Daddy's Little Girl | False | By Phillip Lopate | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-caroline-earle-eric-f-walsh.html | Weddings; Caroline Earle, Eric F. Walsh | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-logging-free-miles-without-flying.html | TRAVEL ADVISORY; Logging Free Miles Without Flying | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/l-who-s-counting-generation-x-953830.html | Who's Counting Generation X | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/transactions-951633.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/on-ile-de-re-a-luminous-seascape.html | On Ile de Re, a Luminous Seascape | False | By Catherine Texier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/rwandans-fleeing.html | Rwandans Fleeing | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/cuttings-putting-the-right-flower-in-the-right-pot.html | CUTTINGS; Putting the Right Flower in the Right Pot | False | By William Bryant Logan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/benefits-919624.html | BENEFITS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/connecticuts-link-to-salvaging-artifacts-from-the-titanic.html | Connecticut's Link to Salvaging Artifacts From the Titanic | False | By Richard Weizel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/l-the-genocide-factor-in-burundi-s-upheaval-954209.html | The Genocide Factor In Burundi's Upheaval | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/mood-swing-hits-tokyo.html | Mood Swing Hits Tokyo | False | By James Sterngold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/wall-street-throwing-the-book-at-the-boss.html | Wall Street; Throwing the Book at the Boss | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/art-everything-i-say-is-art-is-art-she-said.html | ART; 'Everything I Say Is Art Is Art,' She Said | False | By William Zimmer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/getting-early-start-on-breast-exams.html | Getting Early Start On Breast Exams | False | By Bea Tusiani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/surfin-again.html | Surfin' Again | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/rye-students-know-all-the-best-towns.html | Rye Students Know All the Best Towns | False | By Ina Aronow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/suspect-in-6-brooklyn-killings-is-arrested-in-georgia-murder.html | Suspect in 6 Brooklyn Killings Is Arrested in Georgia Murder | False | By Norimitsu Onishi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-washington-heights-parking-imbroglio-the-roots-remain.html | NEIGHBORHOOS REPORT: WASHINGTON HEIGHTS; Parking Imbroglio: The Roots Remain | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/wall-street-a-tabloid-publisher-s-unsensational-performance.html | Wall Street; A Tabloid Publisher's Unsensational Performance | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/golf-an-lpga-star-waiting-to-happen.html | GOLF; An L.P.G.A. Star Waiting to Happen | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/veterans-under-an-atomic-cloud.html | Veterans Under an Atomic Cloud | False | By Julie Miller | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/muslim-leaders-on-li-temper-rhetoric-and-focus-on-local-social.html | Muslim Leaders on L.I. Temper Rhetoric And Focus on Local Social Problems | False | By Walter Ruby | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/theater-a-little-voice-with-big-ideas.html | THEATER; A 'Little Voice' With Big Ideas | False | By Matt Wolf | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/overdoing-the-miracle.html | Overdoing the Miracle | False | By Frank Ryan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-midtown-hold-the-neon-one-more-battle-on-42d-street.html | NEIGHBORHOOS REPORT: MIDTOWN; Hold the Neon: One More Battle On 42d Street | False | By Thomas J. Lueck | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/washington-growing-as-a-financial-angel-to-industry.html | Washington Growing as a Financial Angel to Industry | False | By Edmund L. Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/bough-houses.html | Bough Houses | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-east-side-a-new-force-for-order-amid-the-bars.html | NEIGHBORHOOS REPORT: EAST SIDE; A New Force For Order Amid the Bars | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-golden-ages-just-before-they-invented-the-blockbuster.html | FILM: GOLDEN AGES; Just Before They Invented the Blockbuster | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/in-the-regionlong-island-glen-cove-fills-a-downtown-gap.html | In the Region/Long Island; Glen Cove Fills A Downtown Gap | False | By Diana Shaman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-ms-haverty-dr-andresen-guimaraes.html | Weddings; Ms. Haverty, Dr. Andresen-Guimaraes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-small-airlines-expand-into-routes-others-shed.html | TRAVEL ADVISORY; Small Airlines Expand Into Routes Others Shed | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/l-harnessing-the-power-of-reward-953849.html | Harnessing the Power of Reward | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-joshua-s-silver-and-ruth-l-loomis.html | Weddings; Joshua S. Silver and Ruth L. Loomis | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-ellen-b-ball-bruce-haimowitz.html | Weddings; Ellen B. Ball, Bruce Haimowitz | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/television-oldest-living-confederate-widow-tackles-everything.html | TELEVISION; 'Oldest Living Confederate Widow' Tackles Everything | False | By Calvin Sims | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/making-it-work-secretaries-in-the-age-of-satellites.html | MAKING IT WORK; Secretaries, in the Age of Satellites | False | By Pamela Noel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-upper-west-side-a-giant-gym-lincoln-sq-foes-declare-war.html | NEIGHBORHOOS REPORT: UPPER WEST SIDE; A Giant Gym: Lincoln Sq. Foes Declare War | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-mr-clinton-will-see-you-but-he-won-t-meet-you.html | The World; Mr. Clinton Will See You, But He Won't Meet You | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/un-says-its-forces-clashed-with-serb-fighters-in-gorazde.html | U.N. Says Its Forces Clashed With Serb Fighters in Gorazde | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/sunday-view-arthur-miller-still-holds-to-his-moral-vision.html | SUNDAY VIEW; Arthur Miller Still Holds to His Moral Vision | False | By Vincent Canby | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-pamela-kaufman-and-richard-tepper.html | Weddings; Pamela Kaufman and Richard Tepper | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/agency-shift-wins-support-from-clinton.html | Agency Shift Wins Support From Clinton | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/drop-dead-lewis-carroll-history-s-rejection-slips.html | Drop Dead, Lewis Carroll: History's Rejection Slips | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/political-notes-campaigner-to-his-foe-leave-politics-out-of-this.html | Political Notes; Campaigner to His Foe: Leave Politics Out of This | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/olympic-officials-try-to-cool-dispute-about-homosexuality.html | Olympic Officials Try to Cool Dispute About Homosexuality | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/l-no-house-for-governor-kunin-841692.html | No House for Governor Kunin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoods-report-upper-west-side-last-stand-for-phone-booths.html | NEIGHBORHOOS REPORT: UPPER WEST SIDE; Last Stand For Phone Booths? | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-lisa-a-sheeler-john-f-duffy.html | Weddings; Lisa A. Sheeler, John F. Duffy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/basic-care-suffers-under-medicaid-in-new-york.html | Basic Care Suffers Under Medicaid in New York | False | By Melinda Henneberger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/l-tobago-rental-899470.html | Tobago Rental | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/on-baseball-game-s-most-overlooked-superstar-proves-his-grit-yet-again.html | ON BASEBALL; Game's Most Overlooked Superstar Proves His Grit Yet Again | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/canada-bars-speech-by-ex-aide-of-farrakhan.html | Canada Bars Speech by Ex-Aide of Farrakhan | False | By Clyde H. Farnsworth | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/also-inside-935654.html | ALSO INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/the-executive-life-tressed-for-success-by-barbers-who-care.html | The Executive Life; Tressed for Success By Barbers Who Care | False | By Barbara Lyne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/l-beauty-and-the-beast-not-fit-for-man-or-beast-931462.html | 'BEAUTY AND THE BEAST'; 'Not Fit For Man or Beast' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/learning-to-stand-on-ceremony.html | Learning To Stand On Ceremony | False | By B. Kimberly Taylor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/just-your-garden-variety-chaos-quick-change-crews-juggle-rings-hoops-and-skates.html | Just Your Garden-Variety Chaos; Quick-Change Crews Juggle Rings, Hoops and Skates | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/letters-signed-by-first-ladies-supply-insights-into-the-past.html | Letters Signed by First Ladies Supply Insights Into the Past | False | By Sharon W. Linsker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-south-africans-take-a-draught-of-democracy.html | The World; South Africans Take A Draught of Democracy | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/tolstoy-s-dress-code-moral-schema-which-impossibly-chic-are-hung-thread.html | Tolstoy's Dress Code: A moral schema, in which the impossibly chic are hung by a thread. | False | By Naomi Bliven | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-nonfiction-932558.html | IN SHORT: NONFICTION | False | By Andrea Higbie | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-alan-silverstone-and-janice-glaser.html | Weddings; Alan Silverstone and Janice Glaser | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/a-la-carte-restaurant-list-grows.html | A LA CARTE; Restaurant List Grows | False | By Richard Jay Scholem | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/l-souvenir-molas-899500.html | Souvenir Molas | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/dance-retied-shoes-heads-uptown.html | DANCE; Retied, 'Shoes' Heads Uptown | True | By William Harris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/obituaries/niels-h-sonne-librarian-86.html | Niels H. Sonne, Librarian, 86 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/soapbox-who-needs-street-fairs.html | SOAPBOX; Who Needs Street Fairs? | False | By Kate Walter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-currency-an-updated-guide.html | TRAVEL ADVISORY: CURRENCY; An Updated Guide | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/l-school-administrators-feeble-on-hats-953784.html | School Administrators Feeble on Hats | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-clinton-and-haiti-a-policy-founders-and-more-haitians-die.html | April 24-30: Clinton and Haiti; A Policy Founders And More Haitians Die | False | By Tim Weiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-ann-hagerty-john-boyce-jr.html | Weddings; Ann Hagerty, John Boyce Jr. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/here-come-the-video-censors.html | Here Come The Video Censors | False | By Richard D. Heffner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/rises-in-mortgage-rates-nudge-buyers.html | Rises in Mortgage Rates Nudge Buyers | False | By Nick Ravo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-merchants-of-ivory-932647.html | MERCHANTS OF IVORY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/library-dispute-tests-roslyns-gentility.html | Library Dispute Tests Roslyn's Gentility | False | By Rahel Musleah | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/the-biker-bar-scene-vroom.html | The Biker-Bar Scene (Vroom!) | False | By Jennifer Steinhauer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/l-misrepresentations-on-auto-safety-933503.html | Misrepresentations On Auto Safety | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-a-traitor-yes-but-maybe-he-has-a-point.html | The World; A Traitor, Yes, but Maybe He Has a Point | False | By Tim Weiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/the-view-from-yonkers-a-collie-thats-a-golfers-best-friend.html | The View From: Yonkers; A Collie That's a Golfer's Best Friend | False | By Lynne Ames | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/administration-plans-to-cut-safe-city-youth-programs.html | Administration Plans to Cut 'Safe City' Youth Programs | False | By Steven Lee Myers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/theater-swinging-on-a-star-in-world-premiere.html | THEATER; 'Swinging on a Star' in World Premiere | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/economic-watch-in-the-northeast-even-smog-is-trapped-in-gridlock.html | Economic Watch; In the Northeast, Even Smog Is Trapped in Gridlock | False | By Peter Passell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-931985.html | FILM: TAKING THE CHILDREN; Like Your Mom Said: Beware Sweet 'Serial' Ads | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/sports-of-the-times-for-rangers-and-devils-look-who-s-gone.html | Sports of The Times; For Rangers and Devils: Look Who's Gone | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/the-dressing-room-swat-not-sweet.html | THE DRESSING ROOM; S.W.A.T., Not Sweet | False | By Emily Prager | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/journal-an-inspector-calls.html | Journal; An Inspector Calls | False | By Frank Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/sound-bytes-assembling-a-new-whole.html | Sound Bytes; Assembling a New Whole | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/horse-racing-can-holy-bull-keep-going-when-genes-say-stop.html | HORSE RACING; Can Holy Bull Keep Going When Genes Say Stop? | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/on-location-a-store-where-their-stuff-is-gorgeous.html | On Location; A Store Where 'Their Stuff Is Gorgeous' | False | By Barbara Kaplan Lane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/the-south-african-vote-count-starts-ever-so-slowly-in-south-africa.html | THE SOUTH AFRICAN VOTE; Vote Count Starts Ever So Slowly in South Africa | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-suzanne-e-stokes-mark-d-vieth.html | Weddings; Suzanne E. Stokes, Mark D. Vieth | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-932000.html | FILM: TAKING THE CHILDREN; Like Your Mom Said: Beware Sweet 'Serial' Ads | False | By Patricia S. McCormick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/broadcaster-who-broke-into-hockeys-boys-club.html | Broadcaster Who Broke Into Hockey's Boys' Club | False | By Paul Conlow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/teachers-ready-to-receive-environmental-training.html | Teachers Ready to Receive Environmental Training | False | By Merri Rosenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-nation-making-abuse-a-crime-a-spouse-can-t-forgive.html | The Nation; Making Abuse a Crime A Spouse Can't Forgive | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-ruthann-tormey-sean-m-martin.html | Weddings; Ruthann Tormey, Sean M. Martin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/obituaries/evan-burger-donaldson-adoption-official-60.html | Evan Burger Donaldson; Adoption Official, 60 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/the-critical-american.html | The Critical American | False | By David Bromwich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/mutual-funds-ways-to-cope-when-market-slides.html | Mutual Funds; Ways to Cope When Market Slides | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/l-unwarranted-criticism-of-japan-953822.html | Unwarranted Criticism of Japan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/german-coalition-is-divided-over-kohl-s-choice-for-president.html | German Coalition Is Divided Over Kohl's Choice for President | False | By Craig R. Whitney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/the-night-a-tribute-so-altmanesque.html | THE NIGHT; A Tribute, So Altmanesque | False | By Bob Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/some-settlers-in-gaza-want-to-leave.html | Some Settlers in Gaza Want to Leave | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN; Chicago | False | By Isabel Wilkerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/surfacing.html | SURFACING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/l-vote-for-ashburn-953741.html | Vote for Ashburn | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/arts-artifacts-he-had-a-shrewd-eye-and-lots-of-saturdays.html | ARTS/ARTIFACTS; He Had a Shrewd Eye and Lots of Saturdays | False | By Rita Reif | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/l-guinier-and-madison-954187.html | Guinier and Madison | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/the-man-who-talked-to-women.html | The Man Who Talked to Women | False | By Florence King | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/hers-the-q-gene.html | HERS; The Q Gene | False | By Sarah Bird | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/automobiles/driving-smart-waltzing-around-the-bumps-and-grinds-of-springtime.html | DRIVING SMART; Waltzing Around the Bumps and Grinds of Springtime | False | By Marshall Schuon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/sunday-may-1-1994-test-walkers.html | SUNDAY, May 1, 1994; Test Walkers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/baseball-yankees-walk-their-way-to-victory.html | BASEBALL; Yankees Walk Their Way To Victory | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/disability-applicants-crowd-offices.html | Disability Applicants Crowd Offices | False | By Elizabeth Wissner-Gross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-east-side-oldest-profession-nicest-neighborhood.html | NEIGHBORHOOS REPORT: EAST SIDE; Oldest Profession, Nicest Neighborhood | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/baseball-notebook-cincinnati-surprise-johnson-not-only-survives-but-also-thrives.html | BASEBALL: NOTEBOOK; The Cincinnati Surprise: Johnson Not Only Survives but Also Thrives | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/residents-of-si-neighborhood-see-schism.html | Residents of S.I. Neighborhood See Schism | False | By Clifford J. Levy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/canadian-hemophiliacs-face-aids.html | Canadian Hemophiliacs Face AIDS | False | By Clyde H. Farnsworth | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/soapbox-new-york-from-a-wheelchair.html | SOAPBOX; New York From a Wheelchair | False | By Rebecca Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/l-why-are-transit-police-playing-social-worker-120383.html | Why Are Transit Police Playing Social Worker? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-red-hook-a-plan-dedicated-to-revival.html | NEIGHBORHOODS REPORT: RED HOOK; A Plan Dedicated to Revival | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/habitats-changing-town-houses-a-collector-adds-space-for-his-art.html | Habitats/Changing Town Houses; A Collector Adds Space for His Art | False | By Tracie Rozhon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/environmental-group-divided-by-federal-logging-proposal.html | Environmental Group Divided by Federal Logging Proposal | False | By John H. Cushman Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-932027.html | FILM: TAKING THE CHILDREN; Like Your Mom Said: Beware Sweet 'Serial' Ads | False | BY Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-michele-pistone-john-hoeffner.html | Weddings; Michele Pistone, John Hoeffner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/c-correction-932736.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/policing-the-police.html | Policing the Police | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/on-the-street-when-it-rains-daring-to-shine.html | ON THE STREET; When It Rains, Daring to Shine | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/best-sellers-may-1-1994.html | BEST SELLERS: May 1, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/mischief-under-the-travelers-umbrella.html | Mischief Under the Travelers Umbrella | False | By Michael Quint | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/houstons-favorite-fajitas.html | Houston's Favorite Fajitas | False | By Mary David Suro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/automobiles/behind-the-wheel-mazda-millenia-a-luxury-sedan-without-the.html | BEHIND THE WHEEL/Mazda Millenia; A Luxury Sedan Without the Designer Label | False | By Peggy Spencer Castine | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/technology-putting-space-age-expertise-in-the-driver-s-seat.html | Technology; Putting Space-Age Expertise in the Driver's Seat | False | By Calvin Sims | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/new-jersey-q-a-ras-baraka-young-challenger-for-newark-mayoralty.html | New Jersey Q & A: Ras Baraka; Young Challenger for Newark Mayoralty | False | By Cheryl Baisden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-stacy-b-simon-steven-i-wolfe.html | Weddings; Stacy B. Simon, Steven I. Wolfe | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/track-and-field-seton-hall-sprinter-a-winner-by-inches.html | TRACK AND FIELD; Seton Hall Sprinter A Winner By Inches | False | By Frank Litsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-gail-hill-david-kurman.html | Weddings; Gail Hill, David Kurman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-karen-f-saurino-andrew-t-fife.html | Weddings; Karen F. Saurino, Andrew T. Fife | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-nation-and-landscape-architects-are-tilling-the-soil.html | The Nation; And Landscape Architects Are Tilling the Soil | False | By Steven A. Holmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/in-the-regionnew-jersey-investors-trickling-back-to-the.html | In the Region/New Jersey; Investors Trickling Back to the Commercial Market | False | By Rachelle Garbarine | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-sunset-park-near-transfer-of-a-captain-never-mind.html | NEIGHBORHOODS REPORT: SUNSET PARK; Near Transfer Of a Captain: Never Mind | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/asbestos-free-slate-that-isn-t-quite-slate.html | Asbestos-Free Slate That Isn't Quite Slate | False | By Penny Singer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/flashes-in-the-pan.html | Flashes in the Pan | False | By Robert V. Remini | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dance-a-10year-choreographic-odyssey.html | DANCE; A 10-Year Choreographic Odyssey | False | By Barbara Gilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/evening-hours-20-years-of-lunch-and-dinner.html | EVENING HOURS; 20 Years of Lunch and Dinner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-terry-greenberg-kenneth-starr.html | WEDDINGS; Terry Greenberg, Kenneth Starr | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/l-local-tax-districts-out-of-control-954055.html | Local Tax Districts 'Out of Control' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-east-side-covert-business-surprises-new-landlord.html | NEIGHBORHOOS REPORT: EAST SIDE; Covert Business Surprises New Landlord | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/paperback-best-sellers-may-1-1994.html | PAPERBACK BEST SELLERS: May 1, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/recordings-view-pink-floyds-majestic-ennui.html | RECORDINGS VIEW; Pink Floyd's Majestic Ennui | True | By Dimitri Ehrlich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/looking-for-a-boon-in-rockefeller-legacy.html | Looking for a Boon in Rockefeller Legacy | False | By Herbert Hadad | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/l-why-are-transit-police-playing-social-worker-131483.html | Why Are Transit Police Playing Social Worker? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-rebecca-brooks-marc-maidenberg.html | Weddings; Rebecca Brooks, Marc Maidenberg | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/soccer-world-cup-94-a-controversial-world-cup-coach-keeps-them-all-guessing.html | SOCCER: WORLD CUP '94; A Controversial World Cup Coach Keeps Them All Guessing | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/a-stormy-port-peaceful-today.html | A Stormy Port, Peaceful Today | False | By Alice Furland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/river-otter-appearing-again.html | River Otter Appearing Again | False | By Anne C. Fullam | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/commercial-property-race-for-high-tech-media-space-communicators-opt-for.html | Commercial Property/The Race for High-Tech Media Space; Communicators Opt for Manhattan | False | By Claudia H. Deutsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/wages-of-treason-detritus-of-a-traitor-to-be-sold.html | Wages of Treason: Detritus of a Traitor to Be Sold | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-washington-heights-how-to-build-a-bridge-dollar-by-dollar.html | NEIGHBORHOOS REPORT: WASHINGTON HEIGHTS; How to Build a Bridge, Dollar by Dollar | False | By Monique P. Yazigi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/science-in-the-laboratory-of-the-imagination.html | Science in the Laboratory of the Imagination | False | By George Johnson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/in-brooklyn-a-sandblasting-for-stravinsky.html | In Brooklyn, A Sandblasting For Stravinsky | False | By David Schiff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/college-seniors-finding-more-jobs-but-modest-pay.html | COLLEGE SENIORS FINDING MORE JOBS BUT MODEST PAY | False | By Peter T. Kilborn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-looking-out-for-pentagon-uncle-sam-cozies-up-computer-screen-makers.html | April 24-30: Looking Out for the Pentagon; Uncle Sam Cozies Up To Computer Screen Makers | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/alternatives-to-summer-camp-as-usual.html | Alternatives to Summer Camp as Usual | False | By Merri Rosenberg | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-riverdale-guardians-vista-riverdale-nature-preservancy.html | NEIGHBORHOOS REPORT: RIVERDALE; The Guardians of the Vista: Riverdale Nature Preservancy | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/essex-fells-journal-community-split-on-rehabilitation-institutes.html | Essex Fells Journal; Community Split on Rehabilitation Institute's Plan for a Site | False | By Carlotta Gulvas Swarden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-brooklyn-update.html | NEIGHBORHOOS REPORT; BROOKLYN UPDATE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-risk-management-932710.html | RISK MANAGEMENT | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-fiction-932540.html | IN SHORT: FICTION | False | By Jim Gladstone | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/of-sports-comebacks-and-nixon.html | Of Sports, Comebacks And Nixon | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dining-out-where-the-entrees-take-star-billing.html | DINING OUT; Where the Entrees Take Star Billing | False | By Joanne Starkey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/obituaries/james-j-kriegsmann-theatrical-photographer-85.html | James J. Kriegsmann; Theatrical Photographer, 85 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-thomas-hardy-s-house-opens-to-the-public.html | TRAVEL ADVISORY; Thomas Hardy's House Opens to the Public | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/un-says-north-korea-refuses-to-allow-nuclear-inspections.html | U.N. Says North Korea Refuses to Allow Nuclear Inspections | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-carol-raymond-steve-labrecque.html | Weddings; Carol Raymond, Steve LaBrecque | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/will-rocket-beds-lure-a-new-generation-of-museum-goers.html | Will Rocket Beds Lure a New Generation of Museum-Goers? | False | By Carolyn Battista | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/editors-note-953695.html | Editors' Note | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-nonfiction-the-art-of-being-there.html | IN SHORT: NONFICTION; The Art of Being There | False | ANDREA BARNET | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/currency.html | CURRENCY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/police-arrest-man-and-stepdaughter-in-two-robberies.html | Police Arrest Man And Stepdaughter In Two Robberies | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/backtalk-run-for-the-roses-is-just-the-start-of-run-to-greatness.html | BACKTALK; Run for the Roses Is Just the Start of Run to Greatness | False | By Heywood Hale Broun | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/theater-about-women-and-men-and-trust.html | THEATER; About Women and Men and Trust | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-randi-cohen-and-daniel-gluckman.html | Weddings; Randi Cohen and Daniel Gluckman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/the-executive-computer-on-the-battlefield-of-the-chips-a-test-of-brand-loyalty.html | The Executive Computer; On the Battlefield of the Chips, a Test of Brand Loyalty | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-third-world-prognosis-aids-likely-reverse-gains-life-expectancy.html | April 24-30: Third-World Prognosis; AIDS Is Likely to Reverse Gains in Life Expectancy | False | By Steven A. Holmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-all-aboard-for-the-chunnel-of-love-hate.html | The World; All Aboard for the Chunnel of Love-Hate | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/classical-music-the-beethoven-sonatas-once-more-and-at-leisure.html | CLASSICAL MUSIC; The Beethoven Sonatas, Once More, and at Leisure | False | By David Hamilton | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/the-class-is-comedy-the-effort-is-serious.html | The Class Is Comedy; the Effort Is Serious | False | By Dawn-Marie Streeter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/plo-meets-with-rivals-on-self-rule.html | P.L.O. Meets With Rivals On Self-Rule | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/music-pianists-beethoven-a-festivals-celebration.html | MUSIC; Pianist's Beethoven; A Festival's Celebration | False | By Rena Fruchter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/sports-of-the-times-anderson-will-take-the-blame.html | Sports of The Times; Anderson Will Take The Blame | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/air-force-academy-zooms-in-on-sex-cases.html | Air Force Academy Zooms In on Sex Cases | False | By Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-spock-brazelton-and-now-penelope-leach-932612.html | SPOCK, BRAZELTON AND NOW . . . PENELOPE LEACH | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/vatican-ponders-church-s-role-in-africa.html | Vatican Ponders Church's Role in Africa | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/a-deserted-house-dies-of-love.html | A Deserted House Dies of Love | False | By Gerald Jonas | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/sunday-may-1-1994-atomic-secrets.html | SUNDAY, May 1, 1994; Atomic Secrets | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-correspondent-s-report-empty-pedestal-rome-fuels-debate-over.html | TRAVEL ADVISORY; CORREPONDENT'S REPORT; Empty Pedestal in Rome Fuels Debate Over Statue | False | By John Tagliabue | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-nonfiction-932566.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/art-summer-days-in-the-age-of-innocence.html | ART; Summer Days in the Age of Innocence | False | By William Zimmer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/a-critical-tour-of-the-empire-battery-park-to-high-bridge.html | A Critical Tour of the Empire: Battery Park to High Bridge . . . | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/sunday-may-1-1994-words-to-music.html | SUNDAY, May 1, 1994; Words to Music | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-growing-up-haldeman-932663.html | GROWING UP HALDEMAN | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/evening-hours-peace-good-will-and-flowers.html | Evening Hours; Peace, Good Will and Flowers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-risk-management-932701.html | RISK MANAGEMENT | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/l-two-bullies-953733.html | Two Bullies | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/l-kissinger-s-diplomacy-841706.html | Kissinger's 'Diplomacy' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/theater-vonnegut-musical-plays-library-in-chappaqua.html | THEATER; Vonnegut Musical Plays Library in Chappaqua | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/l-the-last-word-on-harvard-953806.html | The Last Word on Harvard | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/l-masters-debate-953776.html | Masters Debate | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/outdoors-an-early-attempt-at-catching-a-little-bit-of-springtime.html | OUTDOORS; An Early Attempt at Catching a Little Bit of Springtime | False | By Pete Bodo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/innocent-abroad-jean-bertrand-aristide.html | INNOCENT ABROAD; Jean-Bertrand Aristide | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/efforts-grow-to-stem-smoking-in-county.html | Efforts Grow to Stem Smoking in County | False | By Elsa Brenner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/high-schools-mandating-community-service-for-graduation.html | High Schools Mandating Community Service for Graduation | False | By Linda Saslow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/pro-basketball-the-playbook-vanishes-and-other-nets-riddles.html | PRO BASKETBALL; The Playbook Vanishes, And Other Nets Riddles | False | By Al Harvin | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-jennifer-clarke-thomas-sommers.html | Weddings; Jennifer Clarke, Thomas Sommers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/interface-a-recital-hall-on-wheels.html | Interface; A Recital Hall on Wheels | False | By Hans Fantel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/food-shrimps-in-the-thai-style-help-hold-the-line-on-fat-and-salt.html | FOOD; Shrimps in the Thai Style Help Hold the Line on Fat and Salt | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/your-own-account-career-advancement-by-degrees.html | Your Own Account; Career Advancement by Degrees | False | By Mary Rowland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/word-for-word-the-presley-papers-it-s-just-a-hunka-hunka-burnin-nixon-americana.html | Word for Word/The Presley Papers; It's Just a Hunka, Hunka Burnin' Nixon Americana | False | By Tom Kuntz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-wwoodhaven-guidelines-for-fairs-draw-fire.html | NEIGHBORHOOS REPORT: WWOODHAVEN; Guidelines For Fairs Draw Fire | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/coping-there-is-a-time-for-everything-in-a-garden.html | COPING; There Is a Time for Everything in a Garden | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-debra-j-hirsch-jerald-m-boyle.html | Weddings; Debra J. Hirsch, Jerald M. Boyle | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/l-bittersweet-899399.html | Bittersweet | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/if-and-when-from-the-pall-of-sarajevo-to-the-shore-of-who-knows-where.html | If and When; From the Pall of Sarajevo to the Shore of Who Knows Where | False | By Stephen Engelberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-elizabeth-a-greenberg-alan-s-cohen.html | Weddings; Elizabeth A. Greenberg, Alan S. Cohen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/playing-in-the-neighborhood-934810.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-how-about-some-popcorn-with-your-fat.html | April 24-30; How About Some Popcorn With Your Fat? | False | By William Grimes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/mother-courage-in-milk.html | Mother Courage In Milk | False | By Alex Witchel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-new-type-size-932620.html | NEW TYPE SIZE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-ruth-n-hill-and-john-l-klinck-jr.html | Weddings; Ruth N. Hill and John L. Klinck Jr. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/l-all-volunteer-military-was-a-highlight-of-nixon-s-presidency-954225.html | All-Volunteer Military Was a Highlight of Nixon's Presidency | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/postings-fordham-s-lincoln-center-campus-2.2-acre-plaza-for-conversation.html | POSTINGS: Fordham's Lincoln Center Campus; A 2.2-Acre Plaza for Conversation and Daydreaming | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-that-wasnt-entertainment.html | FILM; That Wasn't Entertainment | True | By Eric Monder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/l-beauty-and-the-beast-rethinking-a-timeless-query-931454.html | 'BEAUTY AND THE BEAST'; Rethinking A Timeless Query | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/new-york-state-is-reshaping-testing-system-for-schools.html | New York State Is Reshaping Testing System For Schools | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/q-a-921343.html | Q. & A. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/he-who-once-rebuilt-new-haven.html | He Who Once Rebuilt New Haven | False | By Bill Ryan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/l-kurt-cobain-eternal-sullenness-931500.html | KURT COBAIN; 'Eternal Sullenness' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/new-yorkers-co-the-art-around-the-art.html | NEW YORKERS & CO.; The Art Around the Art | False | By Enid Nemy | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/music-may-day-celebrations-in-song-and-dance.html | MUSIC; May Day Celebrations In Song and Dance | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/classical-view-rooms-within-rooms-within-a-2000-box.html | CLASSICAL VIEW; Rooms Within Rooms Within A $2,000 Box | False | By Edward Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-23-day-strike-truckers-and-teamsters-reach-an-accord.html | April 24-30: 23-Day Strike; Truckers and Teamsters Reach an Accord | False | By Marc D. Charney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/residential-resales-921319.html | Residential Resales | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-exhibit-commemorates-69-moon-landing.html | TRAVEL ADVISORY; Exhibit Commemorates '69 Moon Landing | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/art-outsider-artists-and-a-beginner-at-nearly-age-80.html | ART; Outsider Artists and a Beginner at Nearly Age 80 | False | By Helen A. Harrison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/at-work-putting-women-on-the-agenda.html | At Work; Putting Women on the Agenda | False | By Barbara Presley Noble | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/upgrade-for-sports-under-fire-at-suny.html | Upgrade For Sports Under Fire At SUNY | False | By Todd Wasserman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dining-out-contemporary-italian-cuisine-in-scarsdale.html | DINING OUT; Contemporary Italian Cuisine in Scarsdale | False | By M. H. Reed | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/l-children-without-mothers-are-at-special-risk-justice-s-mixed-signals-954160.html | Children Without Mothers Are at Special Risk; Justice's Mixed Signals | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/gardening-be-patient-plants-need-time-to-recover.html | GARDENING; Be Patient. Plants Need Time to Recover. | False | By Joan Lee Faust | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/sunday-may-1-1994-bet-you-can-t-read-just-one.html | SUNDAY, May 1, 1994; Bet You Can't Read Just One | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/practical-traveler-student-deals-new-wrinkles.html | PRACTICAL TRAVELER; Student Deals: New Wrinkles | False | By Betsy Wade | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/thousands-in-brooklyn-mourn-fellow-officer-killed-in-chase.html | Thousands in Brooklyn Mourn Fellow Officer Killed in Chase | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-from-the-grave-the-show-still-goes-on.html | FILM; From The Grave The Show Still Goes On | True | By Jeff Silverman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/sunday-may-1-1994-help-wanted-actors.html | SUNDAY, May 1, 1994; Help Wanted: Actors | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-payorplay-when-a-studio-or-network-changes-its-mind.html | FILM; Pay-or-Play: When a Studio or Network Changes Its Mind | True | By Jeff Silverman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/l-newark-airport-and-transit-lines-954047.html | Newark Airport And Transit Lines | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-the-psychedelic-cure-932680.html | THE PSYCHEDELIC CURE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/viewpoints-in-japan-personnel-has-a-corner-office.html | Viewpoints; In Japan, Personnel Has a Corner Office | False | By John E. Rehfeld | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/a-cartoon-stirs-debate-at-princeton.html | A Cartoon Stirs Debate At Princeton | False | By Joanne Kadish | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-the-preakness-more-than-a-race.html | TRAVEL ADVISORY; The Preakness: More Than a Race | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/art-a-little-late-warhol-goes-home-to-pittsburgh.html | ART; A Little Late, Warhol Goes Home to Pittsburgh | False | By Grace Glueck | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-mindy-weichselbaum-michael-meade.html | Weddings; Mindy Weichselbaum, Michael Meade | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/l-nine-is-enough-951781.html | Nine Is Enough | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-nation-good-new-jobs-same-old-salaries.html | The Nation; Good New Jobs, Same Old Salaries | False | By Louis Uchitelle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/westchester-guide-923591.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/c-corrections-953679.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/russia-s-cold-kiss.html | Russia's Cold Kiss | False | By Steven Erlanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-bombs-away-932655.html | BOMBS AWAY! | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dining-out-an-italian-hand-with-french-fare.html | DINING OUT; An Italian Hand With French Fare | False | By Patricia Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-riverdale-gentle-faceoff-over-plans-for-the-campagna-estate.html | NEIGHBORHOOS REPORT: RIVERDALE; Gentle Faceoff Over Plans For the Campagna Estate | False | By Mervyn Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-mary-j-rotanz-john-a-thornton.html | Weddings; Mary J. Rotanz, John A. Thornton | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/flight-to-amazonia.html | Flight to Amazonia | False | By David Unger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-midtown-penn-station-future-pulls-recalling-past.html | NEIGHBORHOOS REPORT: MIDTOWN; At Penn Station, The Future Pulls In, Recalling the Past | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/good-eating-perfect-paella.html | GOOD EATING; Perfect-paella | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-uneasy-days-for-tobacco-makers.html | April 24-30; Uneasy Days for Tobacco Makers | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/washington-memo-congress-following-its-own-trails-toward-consensus-health-care.html | Washington Memo; Congress Is Following Its Own Trails Toward Consensus on Health Care | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/fyi-935492.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-dawn-herlihy-susan-r-virtue-andrew-r-amill.html | Weddings; Dawn Herlihy Susan R. Virtue, Andrew R. Amill | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/l-kunin-no-essentialist-932590.html | Kunin No Essentialist | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/wanted-fortune-teller-for-33d-street-garden-s-president-revels-playoffs-while.html | Wanted: A Fortune Teller for 33d Street; Garden's President Revels in Playoffs While Considering His Future | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/someone-to-watch-over-us.html | Someone to Watch Over Us | False | By James S. Gordon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/pope-is-recovering-very-rapidly-doctors-say.html | Pope Is Recovering Very Rapidly, Doctors Say | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/it-takes-everyone-to-raise-a-little-child.html | It Takes Everyone To Raise a Little Child | False | By Jackie Fitzpatrick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-jennifer-stewart-keith-szarabajka.html | Weddings; Jennifer Stewart, Keith Szarabajka | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/in-precision-skating-age-poses-no-barrier-in-competition.html | In Precision Skating, Age Poses No Barrier in Competition | False | By Sophia M. Fischer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/us-examines-way-to-assist-rwanda-without-troops.html | U.S. EXAMINES WAY TO ASSIST RWANDA WITHOUT TROOPS | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/obituaries/joseph-c-fitzpatrick-art-teacher-85.html | Joseph C. Fitzpatrick, Art Teacher, 85 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/obituaries/edward-p-perley-ophthalmologist-72.html | Edward P. Perley, Ophthalmologist, 72 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/connecticut-guide-921009.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/data-bank-may-1-1994.html | Data Bank/May 1, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-kate-d-thatcher-nicholas-barnwell.html | Weddings; Kate D. Thatcher, Nicholas Barnwell | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-view-32-thoughts-about-32-short-films.html | FILM VIEW; 32 Thoughts About 32 Short Films | True | By Douglas Coupland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/new-noteworthy-paperbacks-842150.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-lower-manhattan-and-the-new-poor-dream-of-escape.html | NEIGHBORHOOS REPORT: LOWER MANHATTAN; . . . and the New Poor Dream of Escape | False | By Jane Lii | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/streetscapes-137-riverside-drive-the-clarendon-hearst-s-opulent-quintuplex.html | Streetscapes/137 Riverside Drive (The Clarendon); Hearst's Opulent Quintuplex | False | By Christopher Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/view-new-haven-public-access-tv-it-s-storer-s-money-but-independent-talent.html | The View From New Haven; Public Access TV: It's Storer's Money, but Independent Talent | False | By Nancy Polk | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/physicists-try-to-discredit-book-asserting-atom-architects-spied.html | Physicists Try to Discredit Book Asserting Atom Architects Spied | False | By William J. Broad | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/future-homemakers-meeting-draws-800.html | Future Homemakers Meeting Draws 800 | False | By Roberta Hershenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/market-watch-the-workers-are-starting-to-win-a-few.html | MARKET WATCH; The Workers Are Starting To Win a Few | False | By Floyd Norris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/l-beauty-and-the-beast-department-of-omission-931470.html | 'BEAUTY AND THE BEAST'; Department Of Omission | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/new-yorkers-co-934518.html | New Yorkers & Co. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-navel-gazing-and-the-biological-clock.html | FILM; Navel Gazing and the Biological Clock | True | By Vanessa Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-washington-heights-a-battle-lost-a-bridge-won.html | NEIGHBORHOOS REPORT: WASHINGTON HEIGHTS; A Battle Lost, a Bridge Won | False | By Monique P. Yazigi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/baseball-mets-perfecting-art-of-the-collapse.html | BASEBALL; Mets Perfecting Art of the Collapse | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/progress-on-paine-memorial.html | Progress on Paine Memorial | False | By Lynne Ames | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/sunday-may-1-1994-bicycles-hit-new-low.html | SUNDAY, May 1, 1994; Bicycles Hit New Low | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/l-bcg-is-wrong-vaccine-for-tuberculosis-954195.html | BCG Is Wrong Vaccine for Tuberculosis | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-fiction.html | IN SHORT: FICTION | False | By Kiki Olson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/choice-tables-tastes-swing-back-to-flavors-of-naples.html | CHOICE TABLES; Tastes Swing Back To Flavors of Naples | False | By Maureen B. Fant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/texas-bets-that-horses-will-outrun-income-tax.html | Texas Bets That Horses Will Outrun Income Tax | False | By Sam Howe Verhovek | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/l-leonard-slatkin-scoring-points-931497.html | LEONARD SLATKIN; Scoring Points | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/perspectives-bulk-buyers-of-co-ops-slip-into-sponsors-old-shoes.html | PERSPECTIVES; Bulk Buyers of Co-ops Slip Into Sponsors' Old Shoes | False | By Alan S. Oser | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/park-service-beyond-picnics-come-out-and-play.html | PARK SERVICE; Beyond Picnics: Come Out and Play! | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By David Lindley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-faith-thomson-stuart-chandler.html | Weddings; Faith Thomson, Stuart Chandler | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/evening-hours-the-met-honors-a-generous-friend.html | Evening Hours; The Met Honors A Generous Friend | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/nature-conservancy-restores-18thcentury-huntington-mill.html | Nature Conservancy Restores 18th-Century Huntington Mill | False | By Ellen K. Popper | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/l-finding-real-world-focus-for-debate-on-homeless-973025.html | Finding Real-World Focus For Debate on Homeless | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/inside-947369.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/editorial-notebook-notes-from-a-funeral.html | Editorial Notebook; Notes From a Funeral | False | By Robert B. Semple Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-generation-rap-932698.html | GENERATION RAP | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/the-first-power-couple.html | The First Power Couple | False | By John Newhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/sherlock-holmes-inc.html | Sherlock Holmes Inc. | False | By Paul Hofmann | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-leona-mcgeady-and-daniel-yin.html | Weddings; Leona McGeady and Daniel Yin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/l-rewriting-rules-for-the-east-side-921378.html | Rewriting Rules For the East Side | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/a-troubled-emerald-empire.html | A Troubled Emerald Empire | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/television-it-s-may-and-mini-series-season-again.html | TELEVISION; It's May, and Mini-Series Season, Again | False | By Anita Gates | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/home-clinic-not-too-fancy-carpets-can-be-shampooed-with-machines.html | HOME CLINIC; Not-Too-Fancy Carpets Can Be Shampooed With Machines | False | By John Warde | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/if-youre-thinking-of-living-inwantagh-gateway-to-jones-beach-plus.html | If You're Thinking of Living In/Wantagh; Gateway to Jones Beach Plus a Downtown | False | By Vivien Kellerman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-israel-plo-next-will-come-tryout-for-palestinian-self-rule.html | April 24-30: Israel and the P.L.O.; Next Will Come The Tryout for Palestinian Self-Rule | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-joy-v-seppala-w-j-florence-3d.html | Weddings; Joy V. Seppala, W. J. Florence 3d | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/postings-panel-discussion-tuesday-assessing-sony-plaza.html | POSTINGS: Panel Discussion Tuesday; Assessing Sony Plaza | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/style-a-fine-line.html | STYLE; A FINE LINE | False | By Mary Jo Salter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/l-landfill-is-no-solution-for-a-waterfront-design-934569.html | Landfill Is No Solution For a Waterfront Design | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-lynn-d-rosen-theodore-karkus.html | Weddings; Lynn D. Rosen, Theodore Karkus | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/l-kyoto-as-it-was-899348.html | Kyoto as It Was | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/vows-bradford-hu-yuko-kuriyama.html | VOWS; Bradford Hu, Yuko Kuriyama | False | By Lois Smith Brady | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/results-plus-951790.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/us-team-finds-errors-at-salem-nuclear-plant.html | U.S. Team Finds Errors At Salem Nuclear Plant | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/l-merchants-of-ivory-932639.html | MERCHANTS OF IVORY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-amy-filvaroff-james-j-neath.html | Weddings; Amy Filvaroff, James J. Neath | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/update.html | Update | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/shore-rebuilding-to-require-upkeep-experts-say.html | Shore Rebuilding To Require Upkeep, Experts Say | False | By John Rather | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/profile-don-t-ever-judge-this-consultant-by-her-cover.html | Profile; Don't Ever Judge This Consultant by Her Cover | False | By Glenn Rifkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/hockey-richter-the-thinking-mans-ranger.html | HOCKEY; Richter, the Thinking Man's Ranger | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/c-correction-946214.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/giuliani-pledges-to-investigate-man-s-death-in-police-custody.html | Giuliani Pledges to Investigate Man's Death in Police Custody | False | By Clifford Krauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/c-correction-931446.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/in-australias-great-cities-art-deco-gleams-on.html | In Australia's Great Cities, Art Deco Gleams On | False | By Anthony W. Robins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/where-trauma-gets-the-top-priority.html | Where Trauma Gets the Top Priority | False | By Janet Durrans | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/pro-football-once-quarterback-of-future-nagle-now-waits-in-limbo.html | PRO FOOTBALL; Once Quarterback of Future, Nagle Now Waits in Limbo | False | By Timothy W. Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/master-of-restraint.html | Master of Restraint | False | By John T. Noonan Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-931977.html | FILM: TAKING THE CHILDREN; Like Your Mom Said: Beware Sweet 'Serial' Ads | False | BY Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/psychiatrists-specialty-is-lawyers.html | Psychiatrist's Specialty Is Lawyers | False | By Sally Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/hockey-bruins-pose-same-problems-for-devils.html | HOCKEY; Bruins Pose Same Problems For Devils | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/fiat-looks-beyond-the-bad-old-days.html | Fiat Looks Beyond the Bad Old Days | False | By John Tagliabue | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/blue-nights-in-venice.html | Blue Nights in Venice | False | By Bertha Harris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-s-b-ehrenpreis-michael-e-flaster.html | Weddings; S. B. Ehrenpreis, Michael E. Flaster | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/on-sunday-in-the-office-of-mr-beame-and-his-honor.html | On Sunday; In the Office Of Mr. Beame And His Honor | False | By Joe Sexton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-932019.html | FILM: TAKING THE CHILDREN; Like Your Mom Said: Beware Sweet 'Serial' Ads | False | By Patricia S. McCormick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/connecticut-qa-dr-david-keefe-treating-fertility-with-a-psychiatric.html | Connecticut Q&A;; Dr. David Keefe; Treating Fertility With a Psychiatric Edge | False | By Gitta Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/l-anna-deavere-smith-echoes-from-the-past-931489.html | ANNA DEAVERE SMITH; Echoes From the Past | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/pro-basketball-crackdown-knicks-send-no-points-bulletin.html | PRO BASKETBALL; Crackdown: Knicks Send No-Points Bulletin | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/asian-american-lawsuit-tries-to-make-a-point-police-caution.html | Asian-American Lawsuit Tries to Make a Point: Police Caution | False | By By Seth Faison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/news-summary-946850.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/farmer-fights-to-keep-his-piece-of-earth.html | Farmer Fights to Keep His Piece of Earth | False | By Tina Traster-Polak | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/a-fun-deal-in-fresh-air.html | 'A Fun Deal' in Fresh Air | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/i-did-i-plagiarize-his-life-932728.html | DID I PLAGIARIZE HIS LIFE? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-a-nixon-legacy-devalued-by-a-cold-war-standard.html | The World; A Nixon Legacy Devalued By a Cold War Standard | False | By Thomas L Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-claudia-bierman-r-e-lechtman.html | Weddings; Claudia Bierman, R. E. Lechtman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/l-stadium-strife-953750.html | Stadium Strife | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/world-markets-prices-keep-coffee-king-in-colombia.html | World Markets; Prices Keep Coffee King in Colombia | False | By Pamela Mercer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/an-honest-soaking-in-the-salmon-river.html | An Honest Soaking In the Salmon River | False | By Glenn Rifkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/sunday-may-1-1994-the-sound-of-one-hand-shopping.html | SUNDAY, May 1, 1994; The Sound of One Hand Shopping | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/timber-for-larchmont-s-fallen-oak-old-ironsides-awaits.html | Timber!; For Larchmont's Fallen Oak, Old Ironsides Awaits | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/business/business-diary-april-24-29.html | Business Diary: April 24-29 | False | By Hubert B. Herring | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/theater-fighting-dragons-writing-musicals.html | THEATER; Fighting Dragons, Writing Musicals | False | By Andrea Stevens | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/crime-841854.html | CRIME | False | By Marilyn Stasio | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/the-man-for-south-africa-s-future-after-days-of-voting-days-of-counting.html | The Man for South Africa's Future; After Days of Voting, Days of Counting | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/the-information-future-out-of-control-and-it-s-a-good-thing-too.html | The Information Future: Out of Control (And it's a good thing, too.) | False | By James Gleick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/the-joy-of-fresh-air-outlasts-a-single-summer.html | The Joy of Fresh Air Outlasts a Single Summer | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/from-old-houses-to-show-houses.html | From Old Houses to Show Houses | False | By Valerie Cruice | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/political-memo-budget-opponents-try-to-slow-up-whitman.html | Political Memo; Budget Opponents Try To Slow Up Whitman | False | By Jerry Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/correction-923362.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/mayor-s-severance-plan-is-affecting-many-of-system-s-younger-workers.html | Mayor's Severance Plan Is Affecting Many of System's Younger Workers | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/q-and-a-898325.html | Q and A | False | By Terence Neilan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/refugees-flee-into-tanzania-from-rwanda.html | Refugees Flee Into Tanzania From Rwanda | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/westchester-qa-dr-amy-vedder-a-conservationists-appraisal-of-rwanda.html | Westchester Q&A;: Dr. Amy Vedder; A Conservationist's Appraisal of Rwanda | False | By Donna Greene | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/music-a-symphony-s-century-celebrated.html | MUSIC>; A Symphony's Century Celebrated | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/l-harriet-beecher-stowe-932582.html | Harriet Beecher Stowe | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-stephanie-gebel-adam-silverstein.html | Weddings; Stephanie Gebel, Adam Silverstein | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-lower-manhattan-new-blow-to-the-old-bowery.html | NEIGHBORHOOS REPORT: LOWER MANHATTAN; New Blow to the Old Bowery . . . | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/us-says-it-is-pleased-syrians-acting-to-limit-terrorism.html | U.S. Says It Is Pleased Syrians Are Acting to Limit Terrorism | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-fiction-932531.html | IN SHORT: FICTION | False | By Patricia T. O'Conner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/bosnia-refracted-in-a-prism-of-boys-playing-war.html | Bosnia Refracted in a Prism of Boys Playing War | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-natalie-j-kaplan-william-b-gorlin.html | Weddings; Natalie J. Kaplan, William B. Gorlin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/weddings-martin-obten-and-nessa-darren.html | Weddings; Martin Obten and Nessa Darren | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/pop-music-when-he-croons-slackers-listen.html | POP MUSIC; When He Croons, Slackers Listen | False | By John Marchese | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/world/the-south-african-vote-the-man-for-south-africa-s-future.html | THE SOUTH AFRICAN VOTE; The Man for South Africa's Future | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/no-headline-946958.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/playing-neighborhood-greenwich-village-film-festival-celebrates-street-life.html | PLAYING IN THE NEIGHBORHOOD: GREENWICH VILLAGE; A Film Festival Celebrates Street Life | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-midtown-grand-new-amtrak-terminal-arriving-first-10-million.html | NEIGHBORHOOS REPORT: MIDTOWN; Grand New Amtrak Terminal: Arriving, the First $10 Million | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/c-corrections-953687.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/l-shrinking-steeple-899402.html | Shrinking Steeple | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/majority-of-americans-say-cigarettes-spur-addiction.html | Majority of Americans Say Cigarettes Spur Addiction | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/us/student-press-is-hamstrung-report-says.html | Student Press Is Hamstrung, Report Says | False | By William Glaberson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/style/evening-hours-100-years-of-service.html | EVENING HOURS; 100 Years Of Service | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-01 | 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-forest-park-at-brink-of-death-carousel-comes-around.html | NEIGHBORHOOS REPORT: FOREST PARK; At Brink of Death, Carousel Comes Around | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/l-in-singapore-rules-of-game-are-clear-962856.html | In Singapore, Rules of Game Are Clear | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/jason-inc-jasnn-nms-reports-earnings-for-qtr-to-apr-1.html | Jason Inc.(JASN,NMS) reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/baseball-a-s-finally-find-a-team-they-can-beat-yankees.html | BASEBALL; A's Finally Find a Team They Can Beat: Yankees | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/russian-aid-is-put-at-risk-over-new-taxes-on-loans.html | Russian Aid Is Put at Risk Over New Taxes on Loans | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/lear-seating-corp-reports-earnings-for-qtr-to-apr-2.html | Lear Seating Corp. reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/us-says-un-officers-in-balkans-lack-the-will-to-block-serbs.html | U.S. Says U.N. Officers in Balkans Lack the Will to Block Serbs | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/palmer-tube-mills-ptmlynms-reports-earnings-for-qtr-to-mar-31.html | Palmer Tube Mills (PTMLY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/dance-in-review-963216.html | Dance in Review | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-press-for-newspaper-publishers-an-unmistakable-voice.html | THE MEDIA BUSINESS: PRESS; For newspaper publishers, an unmistakable voice. | False | By William Glaberson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/chronicle-962970.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/pennsylvania-power-light-ppln-reports-earnings-for-qtr-to-mar-31.html | Pennsylvania Power & Light (PPL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/joslyn-corp-joslnms-reports-earnings-for-qtr-to-mar-31.html | Joslyn Corp. (JOSL,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/rpm-inc-rpownms-reports-earnings-for-qtr-to-feb-28.html | RPM Inc.(RPOW,NMS) reports earnings for Qtr to Feb 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/aaron-rents-inc-reports-earnings-for-qtr-to-mar-31.html | Aaron Rents Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/iowa-illinois-gas-electric-co-iwgn-reports-earnings-for-qtr-to-mar-31.html | Iowa-Illinois Gas & Electric Co. (IWG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-advertising-addenda-microsoft-review-narrowed-to-three.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Microsoft Review Narrowed to Three | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/foolishness-from-a-to-z.html | Foolishness, From A to Z | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/canada-malting-reports-earnings-for-qtr-to-mar-31.html | Canada Malting reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/eastern-utilities-associates-euan-reports-earnings-for-12mo-to-mar-31.html | Eastern Utilities Associates (EUA,N) reports earnings for 12mo to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/bankers-life-holding-corp-blhn-reports-earnings-for-qtr-to-mar-31.html | Bankers Life Holding Corp.(BLH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/books/a-poet-s-values-it-s-the-words-over-the-man.html | A Poet's Values: It's the Words Over the Man | False | By Bruce Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/l-fed-wants-us-to-think-it-fights-inflation-962830.html | Fed Wants Us to Think It Fights Inflation | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/callaway-golf-elyn-reports-earnings-for-qtr-to-mar-31.html | Callaway Golf (ELY,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/fidelity-national-financial-inc-finfn-reports-earnings-for-qtr-to-mar-31.html | Fidelity National Financial Inc.(FNF,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/foundations-are-finding-wealth-is-a-problem-too.html | Foundations Are Finding Wealth Is a Problem, Too | False | By Kathleen Teltsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/l-nra-lobbied-hard-to-keep-pigeon-shoot-962929.html | N.R.A. Lobbied Hard To Keep Pigeon Shoot | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-union-urging-viewers-to-boycott-nbc-s-shows.html | THE MEDIA BUSINESS; Union Urging Viewers to Boycott NBC's Shows | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/herbalife-international-inc-herbnms-reports-earnings-for-qtr-to-mar-31.html | Herbalife International Inc.(HERB,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/media-business-advertising-unusual-agency-switch-raises-questions-about-fate.html | THE MEDIA BUSINESS: ADVERTISING; An unusual agency switch raises questions about the fate of Miller Brewing's flagship account. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/dividend-meetings-954950.html | Dividend Meetings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/theater/review-theater-a-tiny-voice-in-a-nasty-world-sings-for-a-savior.html | Review/Theater; A Tiny Voice in a Nasty World Sings for a Savior | False | By David Richards | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/commonwealth-energy-system-cesn-reports-earnings-for-qtr-to-mar-31.html | Commonwealth Energy System (CES,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/obituaries/paul-j-baisley-67-state-supreme-court-justice.html | Paul J. Baisley, 67, State Supreme Court Justice | False | By Eric Pace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/talisman-energy-reports-earnings-for-qtr-to-mar-31.html | Talisman Energy reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/univar-corp-uvxn-reports-earnings-for-qtr-to-feb-28.html | Univar Corp.(UVX,N) reports earnings for Qtr to Feb 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/may-day-in-moscow-remembrance-of-soviet-past.html | May Day in Moscow: Remembrance of Soviet Past | False | By Michael Specter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/grupo-mexicano-de-desarollo-gmdbn-reports-earnings-for-qtr-to-mar-31.html | Grupo Mexicano de Desarollo (GMD.B,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/videotape-is-said-to-show-police-abuse.html | Videotape Is Said to Show Police Abuse | False | By Richard Perez-Pena | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/bankers-trust-faces-review-of-credit-rating-by-s-p.html | Bankers Trust Faces Review Of Credit Rating by S.& P. | False | By Saul Hansell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-a-shaper-of-magazines-retires.html | THE MEDIA BUSINESS; A Shaper of Magazines Retires | False | By Deirdre Carmody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/tracor-inc-ttrr-reports-earnings-for-qtr-to-mar-31.html | Tracor Inc.(TTRR) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/castle-am-co-casa-reports-earnings-for-qtr-to-mar-31.html | Castle (A.M.) & Co. (CAS,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/l-reform-spelling-and-take-away-history-962813.html | Reform Spelling and Take Away History | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/hockey-devils-don-t-exert-themselves-and-that-leads-to-a-loss.html | HOCKEY; Devils Don't Exert Themselves and That Leads to a Loss | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/auto-racing-a-saddened-sport-loses-a-giant-with-death-of-senna.html | AUTO RACING; A Saddened Sport Loses a Giant With Death of Senna | False | By Joseph Siano | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/royal-ballet-at-the-met.html | Royal Ballet at the Met | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/great-lakes-power-reports-earnings-for-qtr-to-mar-31.html | Great Lakes Power reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/l-fed-wants-us-to-think-it-fights-inflation-a-genuine-recovery-962910.html | Fed Wants Us to Think It Fights Inflation; A Genuine Recovery? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/two-views-of-police-presence-in-clifton.html | Two Views Of Police Presence In Clifton | False | By Rick Bragg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/golden-poultry-co-chiknms-reports-earnings-for-qtr-to-mar-26.html | Golden Poultry Co. (CHIK,NMS) reports earnings for Qtr to Mar 26 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/baltimore-bancorp-bbbn-reports-earnings-for-qtr-to-mar-31.html | Baltimore Bancorp (BBB,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/worldbusiness/IHT-japan-is-holding-the-dice-as-the-markets-get.html | Japan Is Holding the Dice As the Markets Get Jostled: CAPITAL MARKETS | False | By Carlgewirtz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/equity-issues-scheduled-for-this-week.html | Equity Issues Scheduled for This Week | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-advertising-addenda-accounts-962759.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/pro-basketball-even-without-ewing-the-knicks-are-safe-at-home.html | PRO BASKETBALL; Even Without Ewing, the Knicks Are Safe at Home | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/singapore-gives-details-of-a-caning.html | Singapore Gives Details Of a Caning | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/maxicare-health-plans-inc-maxims-reports-earnings-for-qtr-to-mar-31.html | Maxicare Health Plans Inc.(MAXI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/news-summary-954373.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/worldbusiness/IHT-st-petersburg-notebook-great-place-for-a-health.html | St Petersburg Notebook : Great Place for a Health Clinic | False | By Henry Copeland, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/onbancorp-onbknms-reports-earnings-for-qtr-to-mar-31.html | Onbancorp (ONBK,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/israelis-say-plo-isn-t-ready-for-governing.html | Israelis Say P.L.O. Isn't Ready for Governing | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/mandela-s-party-grasps-firm-lead-in-early-results.html | MANDELA'S PARTY GRASPS FIRM LEAD IN EARLY RESULTS | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/IHT-1944-ministers-confer-in-our-pages100-75-and-50-years-ago.html | 1944: Ministers Confer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/belden-inc-bwcn-reports-earnings-for-qtr-to-mar-31.html | Belden Inc.(BWC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/johnstown-america-industries-in-jaiinms-reports-earnings-for-qtr-to-mar-31.html | Johnstown America Industries In. (JAII,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-a-british-mini-series-with-many-lives.html | THE MEDIA BUSINESS; A British Mini-Series With Many Lives | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/dance-in-review-963232.html | Dance in Review | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/pro-basketball-for-nets-light-dim-at-end-of-tunnel.html | PRO BASKETBALL; For Nets, Light Dim At End Of Tunnel | False | By Al Harvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/superior-industries-int-l-supn-reports-earnings-for-qtr-to-mar-31.html | Superior Industries Int'l(SUP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/bay-view-capital-corp-bvfsnms-reports-earnings-for-qtr-to-mar-31.html | Bay View Capital Corp. (BVFS,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/an-early-warning-haunts-prudential.html | An Early Warning Haunts Prudential | False | By Kurt Eichenwald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/us-journalists-killed-in-bosnia.html | U.S. Journalists Killed in Bosnia | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/mayflower-group-inc-reports-earnings-for-qtr-to-mar-31.html | Mayflower Group Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/hockey-and-on-the-seventh-day-rangers-roar-and-rout-capitals.html | HOCKEY; And on the Seventh Day, Rangers Roar and Rout Capitals | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/new-york-city-to-stiffen-rules-for-graduating.html | New York City To Stiffen Rules For Graduating | False | By Charisse Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/atlantis-group-agha-reports-earnings-for-qtr-to-mar-31.html | Atlantis Group (AGH,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/obituaries/donald-harden-92-british-authority-on-ancient-glass.html | Donald Harden, 92, British Authority On Ancient Glass | False | By Eric Pace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/c-correction-955000.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/polaris-industries-partners-lp-snoa-reports-earnings-for-qtr-to-mar-31.html | Polaris Industries Partners L.P.(SNO,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/vigoro-corp-vgm-reports-earnings-for-qtr-to-mar-31.html | Vigoro Corp.(VGR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/l-midtown-food-vendors-can-comply-with-law-962848.html | Midtown Food Vendors Can Comply With Law | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/resentment-zone-officials-courtship-of-yankees-stirs-anger-in-the-bronx.html | Resentment Zone; Officials' Courtship of Yankees Stirs Anger in the Bronx | False | By Matthew Purdy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/l-work-release-limit-punishes-inmates-twice-962937.html | Work Release Limit Punishes Inmates Twice | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/dance-in-review-963224.html | Dance in Review | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/westpoint-stevens-inc-reports-earnings-for-qtr-to-mar-31.html | Westpoint Stevens Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/scientific-atlanta-inc-sfan-reports-earnings-for-qtr-to-apr-1.html | Scientific-Atlanta Inc. (SFA,N) reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/us/inside-954381.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/dance-in-review-959472.html | Dance in Review | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/aquila-gas-pipeline-corp-aqpn-reports-earnings-for-qtr-to-mar-31.html | Aquila Gas Pipeline Corp.(AQP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/victims-use-photos-to-identify-silver-gun-carjacking-suspect.html | Victims Use Photos To Identify Silver-Gun Carjacking Suspect | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/on-pro-basketball-the-going-gets-tough-and-so-does-oakley.html | ON PRO BASKETBALL; The Going Gets Tough And So Does Oakley | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/reporter-s-notebook-for-victim-s-sister-rifkin-s-trial-part-troubled-journey.html | Reporter's Notebook; For a Victim's Sister, Rifkin's Trial Is Part of a Troubled Journey | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/the-threat-to-welfare-reform.html | The Threat to Welfare Reform | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/chronicle-958719.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/nac-re-corp-nrecnms-reports-earnings-for-qtr-to-mar-31.html | Nac Re Corp. (NREC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/IHT-1919-assassination-plot-in-our-pages100-75-and-50-years-ago.html | 1919: Assassination Plot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/patents-way-disinfect-drinking-water-without-risk-chlorine-s-potentially-harmful.html | Patents; A way to disinfect drinking water without the risk of chlorine's potentially harmful side effects. | False | By Teresa Riordan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/us/protecting-prey-of-humans-sets-2-against-a-vast-world.html | Protecting Prey of Humans Sets 2 Against a Vast World | False | By Timothy Egan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/controlling-the-cops-back-to-the-future.html | Controlling the Cops; Back to the Future | False | By Joyce st. George | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/two-maxwell-pension-groups-sue-goldman-over-funds.html | Two Maxwell Pension Groups Sue Goldman Over Funds | False | By Michael Quint | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/IHT-suddenly-death-returns-to-formula-one-auto-racing.html | Suddenly, Death Returns to Formula One Auto Racing | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-advertising-addenda-rossin-to-open-marketing-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rossin to Open Marketing Shop | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-music-mariss-jansons-colors-the-philharmonic.html | Review/Music; Mariss Jansons Colors the Philharmonic | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/nui-corp-nuin-reports-earnings-for-qtr-to-mar-31.html | NUI Corp.(NUI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/gp-financial-corp-gnptnms-reports-earnings-for-qtr-to-mar-31.html | GP Financial Corp. (GNPT,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/union-planters-corp-upcn-reports-earnings-for-qtr-to-mar-31.html | Union Planters Corp. (UPC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/metropolitan-financial-corp-mfcn-reports-earnings-for-qtr-to-mar-31.html | Metropolitan Financial Corp.(MFC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/horse-racing-notebook-holy-bull-brocco-on-the-same-track.html | HORSE RACING: NOTEBOOK; Holy Bull, Brocco on the Same Track | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/japanese-assail-us-on-trade.html | Japanese Assail U.S. On Trade | False | By James Sterngold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/boston-edison-co-bsen-reports-earnings-for-qtr-to-mar-31.html | Boston Edison Co. (BSE,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/leggett-platt-inc-legn-reports-earnings-for-qtr-to-mar-31.html | Leggett & Platt Inc. (LEG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/libbey-inc-lbyn-reports-earnings-for-qtr-to-mar-31.html | Libbey Inc.(LBY,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/midwest-resources-inc-mwrn-reports-earnings-for-qtr-to-mar-31.html | Midwest Resources Inc. (MWR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/teamsters-president-s-real-estate-deals-are-questioned.html | Teamsters President's Real-Estate Deals Are Questioned | False | By Selwyn Raab | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/air-express-international-corp-aexa-reports-earnings-for-qtr-to-mar-31.html | Air Express International Corp.(AEX,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/topics-of-the-times-theatre-verite.html | Topics of The Times; Theatre Verite | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/pro-football-cbs-may-help-launch-a-rival-football-league.html | PRO FOOTBALL; CBS May Help Launch A Rival Football League | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/long-effect-is-seen-from-truck-strike.html | Long Effect Is Seen From Truck Strike | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/sports-of-the-times-garden-fans-get-into-it.html | Sports of the Times; Garden Fans Get Into It | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/telus-corp-reports-earnings-for-qtr-to-mar-31.html | Telus Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/bratton-says-drug-sweeps-are-to-continue-on-si.html | Bratton Says Drug Sweeps Are to Continue on S.I. | False | By Craig Wolff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/allied-products-adpn-reports-earnings-for-qtr-to-mar-31.html | Allied Products (ADP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/abroad-at-home-politics-of-hate.html | Abroad at Home; Politics Of Hate | False | By Anthony Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/on-screen-an-artist-of-dance.html | On Screen, An Artist Of Dance | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/us/mole-s-case-complicates-cia-s-quest-for-a-role.html | Mole's Case Complicates C.I.A.'s Quest for a Role | False | By Tim Weiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/worldbusiness/IHT-st-petersburg-notebook-this-isnt-wall-street-yet.html | St Petersburg Notebook : This Isn't Wall Street Yet | False | By Henry Copeland, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/chronicle-962961.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/nevada-power-co-nvpn-reports-earnings-for-qtr-to-mar-31.html | Nevada Power Co. (NVP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/bok-financial-reports-earnings-for-qtr-to-mar-31.html | BOK Financial reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/giant-industries-inc-gin-reports-earnings-for-qtr-to-mar-31.html | Giant Industries Inc. (GI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/12-serbs-dead-in-two-fights-with-the-un.html | 12 Serbs Dead In Two Fights With the U.N. | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/pulse-child-abuse.html | PULSE; Child Abuse | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/bridge-958549.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/old-national-bancorp-oldbnms-reports-earnings-for-qtr-to-mar-31.html | Old National Bancorp (OLDB,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/a-ditch-runs-through-it.html | A Ditch Runs Through It | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/bankers-trust-gets-support.html | Bankers Trust Gets Support | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/market-place-some-hybrid-drug-companies-are-trying-to-have-it-both-ways.html | Market Place; Some hybrid drug companies are trying to have it both ways. | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/IHT-exadviser-asserts-president-approved-book-mitterrand-knew-attali-says.html | Ex-Adviser Asserts President Approved Book : Mitterrand Knew, Attali Says | False | By Joseph Fitchett, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/sports-of-the-times-hockey-s-hunter-and-the-hunted.html | Sports of The Times; Hockey's Hunter And the Hunted | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/on-pro-football-ward-gets-the-big-snub-but-not-without-issue.html | ON PRO FOOTBALL; Ward Gets the Big Snub But Not Without Issue | False | Timothy W. Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/kaneb-services-inc-kabn-reports-earnings-for-qtr-to-mar-31.html | Kaneb Services Inc. (KAB,N) reports earnings for Qtr for Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/airtouch-communications-reports-earnings-for-qtr-to-mar-31.html | AirTouch Communications reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/metro-digest-955361.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/essay-saddam-redux.html | Essay; Saddam Redux? | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/rio-algom-ltd-roma-reports-earnings-for-qtr-to-mar-31.html | Rio Algom Ltd. (ROM,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/eab-reports-earnings-for-qtr-to-mar-31.html | EAB reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/ambac-inc-abkn-reports-earnings-for-qtr-to-mar-31.html | Ambac Inc.(ABK,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/conseco-inc-cncn-reports-earnings-for-qtr-to-mar-31.html | Conseco Inc.(CNC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/transactions-961965.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/marine-midland-banks-reports-earnings-for-qtr-to-mar-31.html | Marine Midland Banks reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/valcor-inc-reports-earnings-for-qtr-to-mar-31.html | Valcor Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/us/major-flaw-cited-in-cigarette-data.html | MAJOR FLAW CITED IN CIGARETTE DATA | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/pro-basketball-ewing-tries-to-sort-out-confusion.html | PRO BASKETBALL; Ewing Tries to Sort Out Confusion | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/obituaries/ayrton-senna-dies-after-crash-peerless-racing-king-was-34.html | Ayrton Senna Dies After Crash; Peerless Racing King Was 34 | False | By Joseph Siano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/companies-resist-rules-on-driving.html | Companies Resist Rules On Driving | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/IHT-1894may-day-in-europe-in-our-pages100-75-and-50-years-ago.html | 1894:May Day in Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/rains-and-disease-ravage-refugees-fleeing-rwanda.html | Rains and Disease Ravage Refugees Fleeing Rwanda | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/legislators-toss-insults-but-can-t-pass-a-budget.html | Legislators Toss Insults, But Can't Pass a Budget | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/baseball-today-s-rabbit-exhibits-hundley-homers-nos-7-and-8.html | BASEBALL; Today's Rabbit Exhibits: Hundley Homers Nos. 7 and 8 | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/results-plus-959847.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/american-heritage-life-investment-corp-ahln-reports-earnings-for-qtr-to-mar-31.html | American Heritage Life Investment Corp. (AHL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/stein-mart-inc-smrtnms-reports-earnings-for-qtr-to-apr-2.html | Stein Mart Inc. (SMRT,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-music-2-players-with-instruments-and-machines-improvising.html | Review/Music; 2 Players, With Instruments And Machines, Improvising | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/controlling-the-cops-accomplices-to-perjury.html | Controlling the Cops; Accomplices To Perjury | False | By Alan M. Dershowitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/IHT-a-binding-alliance-through-nato-is-a-key-to-stability-germany-and-us.html | A Binding Alliance, Through NATO, Is a Key to Stability : Germany and U.S. Need Each Other | False | By Michael StÃ¼rmer, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/russia-s-arms-makers-try-change.html | Russia's Arms Makers Try Change | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Michael Kallenbach, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/acme-metals-acmenms-reports-earnings-for-qtr-to-mar-27.html | Acme Metals (ACME,NMS) reports earnings for Qtr to Mar 27 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/books/books-of-the-times-novelist-s-work-and-death-appraised-by-his-son.html | Books of The Times; Novelist's Work and Death, Appraised by His Son | False | By Christopher Lehmann-Haupt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/economic-calendar.html | Economic Calendar | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/less-strategic-now-grenada-is-to-lose-american-embassy.html | Less Strategic Now, Grenada Is to Lose American Embassy | False | By Steven A. Holmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/critic-s-notebook-happily-ever-after-with-aids.html | Critic's Notebook; Happily Ever After With AIDS | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-music-folk-rock-and-sincerity-straight-out-of-the-60-s.html | Review/Music; Folk-Rock (and Sincerity) Straight Out of the 60's | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/no-headline-954896.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/bio-rad-laboratories-reports-earnings-for-qtr-to-mar-31.html | Bio-Rad Laboratories reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/IHT-the-untimely-exclusion-of-germany-and-russia-from-a-friendly-fete.html | The Untimely Exclusion of Germany and Russia From a Friendly Fete | False | By Zbigniew Brzezinski, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/westcoast-energy-wen-reports-earnings-for-qtr-to-mar-31.html | Westcoast Energy (WE,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/whitney-holding-reports-earnings-for-qtr-to-mar-31.html | Whitney Holding reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/hockey-it-s-round-2-so-why-that-empty-feeling.html | HOCKEY; It's Round 2, So Why That Empty Feeling? | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/IHT-make-the-rwandan-killers-bosses-halt-this-genocide.html | Make the Rwandan Killers' Bosses Halt This Genocide | False | By Holly J. Burkhalter, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/mexican-seriously-challenging-long-ruling-party.html | Mexican Seriously Challenging Long-Ruling Party | False | By Anthony Depalma | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/allegheny-ludlum-corp-alsn-reports-earnings-for-qtr-to-apr3.html | Allegheny Ludlum Corp. (ALS,N) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-ballet-elevated-passion-and-sexual-repression.html | Review/Ballet; Elevated Passion and Sexual Repression | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/national-gypsum-co-reports-earnings-for-qtr-to-mar31.html | National Gypsum Co. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/obituaries/roy-a-foulke-97-wall-street-analyst.html | Roy A. Foulke, 97, Wall Street Analyst | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/christopher-gets-syrian-response-to-israeli-peace-plan.html | Christopher Gets Syrian Response to Israeli Peace Plan | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/us/close-race-to-succeed-a-senator-from-ohio.html | Close Race To Succeed A Senator From Ohio | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-advertising-addenda-earle-palmer-brown-spins-off-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Brown Spins Off Agency | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/grancare-inc-gcn-reports-earnings-for-qtr-to-mar-31.html | Grancare Inc.(GC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/tootsie-roll-industries-trn-reports-earnings-for-qtr-to-apr-2.html | Tootsie Roll Industries(TR,N) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/crestbrook-forest-reports-earnings-for-qtr-to-mar-31.html | Crestbrook Forest reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/goulds-pumps-inc-guldnms-reports-earnings-for-qtr-to-mar-31.html | Goulds Pumps Inc. (GULD,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/fritz-cos-fritznms-reports-earnings-for-qtr-to-mar-31.html | Fritz Cos. (FRTZ,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/clinton-s-call-for-pacific-harmony-meets-a-chorus-of-criticism-from-asians.html | Clinton's Call for Pacific Harmony Meets a Chorus of Criticism From Asians | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/following-the-piping-plover.html | Following the Piping Plover | False | By Jonathan Rabinovitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/topics-of-the-times-skating-without-screaming.html | Topics of The Times; Skating without Screaming | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/krystal-co-krysnms-reports-earnings-for-qtr-to-apr-3.html | Krystal Co. (KRYS,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/us/all-under-one-roof-stores-and-education.html | All Under One Roof: Stores and Education | False | By Michael Winerip | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/cragin-financial-crgnnms-reports-earnings-for-qtr-to-mar-31.html | Cragin Financial (CRGN,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/viking-office-products-inc-vkngnms-reports-earnings-for-qtr-to-mar-31.html | Viking Office Products Inc.(VKNG,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/fort-wayne-national-corp-reports-earnings-for-qtr-to-mar-31.html | Fort Wayne National Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/fisher-scientific-int-l-fshn-reports-earnings-for-qtr-to-mar-31.html | Fisher Scientific Int'l (FSH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/diagnostek-inc-dxkn-reports-earnings-for-year-to-mar-31.html | Diagnostek Inc.(DXK,N) reports earnings for Year to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/pritzker-prize-goes-to-french-architect-for-the-first-time.html | Pritzker Prize Goes to French Architect for the First Time | False | By Herbert Muschamp | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/us/judge-endorses-vmi-plan-on-excluding-women.html | Judge Endorses V.M.I. Plan on Excluding Women | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/instrument-systems-isyn-reports-earnings-for-qtr-to-mar-31.html | Instrument Systems (ISY,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/world/yafia-journal-a-sad-tangle-of-love-grief-and-israeli-taboos.html | Yafia Journal; A Sad Tangle of Love, Grief and Israeli Taboos | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/ionics-ionn-reports-earnings-for-qtr-to-mar-31.html | Ionics (ION,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/betz-laboratories-inc-bltn-reports-earnings-for-qtr-to-mar-31.html | Betz Laboratories Inc. (BLT,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/business-digest-955388.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/steinhauer-s-richest-prize.html | Steinhauer's Richest Prize | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-country-carnegie-festival-bluegrass-and-rockabilly-finale.html | Review/Country; Carnegie Festival: Bluegrass and Rockabilly Finale | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/slocan-forest-reports-earnings-for-qtr-to-mar-31.html | Slocan Forest reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/american-national-corp-reports-earnings-for-qtr-to-mar-31.html | American National Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/short-term-treasury-bills-to-be-offered-this-week.html | Short-Term Treasury Bills To Be Offered This Week | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-02 | 1994-05-02 | https://www.nytimes.com/1994/05/02/business/worldbusiness/IHT-st-petersburg-notebook-financial-tomes-on-top.html | St Petersburg Notebook : Financial Tomes on Top | False | By Henry Copeland, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/chiquita-brands-international-inc-cqbn-reports-earnings-for-qtr-to-mar-31.html | Chiquita Brands International Inc. (CQB,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/classical-music-in-review-973009.html | Classical Music in Review | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/tesoro-petroleum-corp-tson-reports-earnings-for-qtr-to-mar-31.html | Tesoro Petroleum Corp. (TSO,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/sports-people-basketball-another-name-and-a-big-one-in-lottery.html | SPORTS PEOPLE: BASKETBALL; Another Name, and a Big One, in Lottery | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/shared-medical-systems-corp-smednms-reports-earnings-for-qtr-to-mar-31.html | Shared Medical Systems Corp.(SMED,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/on-my-mind-are-arabs-ready-for-peace.html | On My Mind; Are Arabs Ready for Peace? | False | By A. M. Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/itel-corp-itln-reports-earnings-for-qtr-to-mar-31.html | Itel Corp.(ITL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/mayor-vows-investigation-of-incident.html | Mayor Vows Investigation Of Incident | False | By Craig Wolff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/south-african-vote-violence-least-23-south-africans-die-resurgence-political.html | THE SOUTH AFRICAN VOTE: VIOLENCE; At Least 23 South Africans Die In Resurgence of Political Strife | False | By Kenneth B. Noble | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/style/patterns-968722.html | Patterns | False | By Amy M. Spindler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/ibm-s-head-of-pc-unit-resigns-post.html | I.B.M.'s Head Of PC Unit Resigns Post | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/theater/little-voice-is-to-close.html | 'Little Voice' Is to Close | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/style/coming-back-around-to-blass.html | Coming Back Around to Blass | False | By Bernadine Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/halliburton-co-haln-reports-earnings-for-qtr-to-mar-31.html | Halliburton Co. (HAL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/atomic-spies-or-atomic-lies.html | Atomic Spies, or Atomic Lies? | False | By Richard Rhodes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/incinerator-operators-say-ruling-will-be-costly.html | Incinerator Operators Say Ruling Will Be Costly | False | By Keith Schneider | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/wellman-inc-wlmn-reports-earnings-for-qtr-to-mar-31.html | Wellman Inc.(WLM,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/l-nimby-groups-can-t-legally-bar-mentally-ill-972436.html | Nimby Groups Can't Legally Bar Mentally Ill | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/bridge-column.html | Bridge Column | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/wainoco-oil-corp-woln-reports-earnings-for-qtr-to-mar-31.html | Wainoco Oil Corp. (WOL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/obituaries/peter-reed-dancer-and-film-maker-40.html | Peter Reed, Dancer And Film Maker, 40 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/bell-howell-co-reports-earnings-for-qtr-to-mar-31.html | Bell & Howell Co. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/reviews-music-care-of-the-voice-and-soul.html | Reviews/Music; Care of the Voice and Soul | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/pure-human-antibodies-reported-from-mice.html | Pure Human Antibodies Reported From Mice | False | By Warren E. Leary | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/chess-967769.html | Chess | False | By Robert Byrne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/sungard-data-systems-sndtnms-reports-earnings-for-qtr-to-mar-31.html | Sungard Data Systems (SNDT, NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/big-changes-to-be-announced-for-key-minicomputer-line.html | Big Changes to Be Announced for Key Minicomputer Line | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/inside-963623.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/c-mac-industries-reports-earnings-for-qtr-to-apr-2.html | C-MAC Industries reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/network-systems-corp-nsconms-reports-earnings-for-qtr-to-mar-31.html | Network Systems Corp. (NSCO,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/classical-music-in-review-969419.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/metro-digest-966029.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/peoples-energy-pgln-reports-earnings-for-12mo-to-mar-31.html | Peoples Energy (PGL,N) reports earnings for 12mo to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/theater/my-fair-lady-closes.html | 'My Fair Lady' Closes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/washington-talk-gop-seeking-convert-in-alabama-democrat.html | Washington Talk; G.O.P. Seeking Convert In Alabama Democrat | False | By Richard L Berke | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-the-singapore-debate-letters-to-the-editor-930416333348.html | The Singapore Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-ralcorp-places-cereals-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ralcorp Places Cereals in Review | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/observer-gone-with-the-unum.html | Observer; Gone With the Unum | False | By Russell Baker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/media-business-advertising-renewed-marketing-efforts-for-south-african.html | THE MEDIA BUSINESS: Advertising Renewed marketing efforts for the South African Krugerrand will play down the political. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/driver-with-suspended-license-charged-in-deaths-of-3-in-family.html | Driver With Suspended License Charged in Deaths of 3 in Family | False | By David Firestone | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/sports-people-football-chiefs-sign-bono-to-back-up-montana.html | SPORTS PEOPLE: FOOTBALL; Chiefs Sign Bono to Back Up Montana | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-two-airlines-to-offer-joint-rome-flights.html | COMPANY NEWS; Two Airlines To Offer Joint Rome Flights | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/repap-enterprises-inc-reports-earnings-for-qtr-to-mar-31.html | Repap Enterprises Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-people-968064.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/hungarians-cooling-to-foreign-investment.html | Hungarians Cooling To Foreign Investment | False | By Jane Perlez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/classical-music-in-review-972983.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/drug-issues-help-to-drive-stocks-higher.html | Drug Issues Help to Drive Stocks Higher | False | By Leonard Sloane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/hospitality-franchise-systems-inc-hfsn-reports-earnings-for-qtr-to-mar-31.html | Hospitality Franchise Systems Inc.(HFS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/desjardins-trustco-reports-earnings-for-qtr-to-mar-31.html | Desjardins Trustco reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/male-hormone-molds-women-too-in-mind-and-body.html | Male Hormone Molds Women, Too, In Mind and Body | False | By Natalie Angier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/white-house-not-ruling-out-force-in-haiti.html | White House Not Ruling Out Force in Haiti | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/fresenius-usa-inc-frna-reports-earnings-for-qtr-to-mar-31.html | Fresenius USA Inc. (FRN,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/quorum-health-group-inc-reports-earnings-for-qtr-to-mar-31.html | Quorum Health Group Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/columbia-hca-healthcarecorp-coln-reports-earnings-for-qtr-to-mar-31.html | Columbia/HCA HealthcareCorp.(COL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/scientist-work-richard-d-kolodner-amazing-leap-yeast-genes-human-cancer.html | SCIENTIST AT WORK: Richard D. Kolodner; An Amazing Leap From Yeast Genes To Human Cancer | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-agency-sought-for-baseball-s-image.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Sought For Baseball's Image | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/un-chief-seeks-an-african-peace-force-for-rwanda.html | U.N. Chief Seeks an African Peace Force For Rwanda | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/tellabs-inc-tlabnms-reports-earnings-for-qtr-to-apr-1.html | Tellabs Inc. (TLAB,NMS) reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/reviews-music-electronic-sounds-from-the-studio-presented-live.html | Reviews/Music; Electronic Sounds From the Studio, Presented Live | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-an-earlier-nazi-crime-letters-to-the-editor.html | An Earlier Nazi Crime : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/thomas-industries-tiin-reports-earnings-for-qtr-to-mar-31.html | Thomas Industries(TII,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/scientists-hope-more-new-species-will-be-discovered-in-vietnam.html | Scientists Hope More New Species Will Be Discovered in Vietnam | False | By Malcolm W. Browne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/c-corrections-964255.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/baseball-street-fighter-meets-one-third-champion.html | BASEBALL; Street Fighter Meets One-Third Champion | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-the-singapore-debate-letters-to-the-editor-91980472719.html | The Singapore Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/showboat-inc-sbon-reports-earnings-for-qtr-to-mar-31.html | Showboat Inc.(SBO,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-an-uncertain-future-for-indonesia.html | An Uncertain Future for Indonesia | False | By J.a.c. MacKie, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/fretter-inc-reports-earnings-for-qtr-to-jan-31.html | Fretter Inc. reports earnings for Qtr to Jan 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/orion-capital-ocn-reports-earnings-for-qtr-to-mar-31.html | Orion Capital (OC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/caraustar-industries-inc-csarnms-reports-earnings-for-qtr-to-mar-31.html | Caraustar Industries Inc. (CSAR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/peripherals-programs-that-need-th-inning-stretch.html | PERIPHERALS; Programs That Need th Inning Stretch | False | By L. R. Shannon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/un-letter-on-bosnia.html | U.N. Letter on Bosnia | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/cigna-corp-cin-reports-earnings-for-qtr-to-mar-31.html | Cigna Corp.(CI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/the-south-african-vote-mandela-and-de-klerk-words-on-a-transition.html | THE SOUTH AFRICAN VOTE; Mandela and De Klerk: Words on a Transition | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-accounts-972975.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/first-lady-urged-dismissals-at-travel-office-study-says.html | First Lady Urged Dismissals At Travel Office, Study Says | False | By Stephen Labaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/clinton-considering-hiring-private-lawyer.html | Clinton Considering Hiring Private Lawyer | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/trak-auto-corp-reports-earnings-for-qtr-to-jan-29.html | Trak Auto Corp. reports earnings for Qtr to Jan 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/the-man-who-wasnt-there.html | The Man Who Wasn't There | False | By Amy Knight | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/IHT-french-want-to-make-corridor-a-safe-area-a-new-flash-point-in-bosnia.html | French Want to Make Corridor a Safe Area : A New Flash Point in Bosnia | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/citizens-utilities-co-czn-reports-earnings-for-qtr-to-mar-31.html | Citizens Utilities Co. (CZN,A,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-polands-airline-learns-how-to-smile-and-profit.html | COMPANY NEWS; Poland's Airline Learns How to Smile and Profit | False | By Matthew Brzezinski, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-the-singapore-debate-letters-to-the-editor-93366165367.html | The Singapore Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/sports-of-the-times-why-mathis-produced-a-proper-call.html | Sports of The Times; Why Mathis Produced A Proper Call | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/spi-pharmaceuticals-spia-reports-earnings-for-qtr-to-mar-31.html | SPI Pharmaceuticals (SPLA) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/case-breaks-new-ground-in-dna-tests-for-paternity.html | Case Breaks New Ground In DNA Tests For Paternity | False | By Jan Hoffman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/ryan-s-family-steak-houses-inc-ryannms-reports-earnings-for-qtr-to-mar-30.html | Ryan's Family Steak Houses Inc. (RYAN,NMS) reports earnings for Qtr to Mar 30 | False | | 1994-07-11 | | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/hockey-it-all-begins-with-street-hockey-in-sneakers.html | HOCKEY; It All Begins With Street Hockey in Sneakers | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/classical-music-in-review-972991.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/shaw-industries-shx-reports-earnings-for-qtr-to-mar-31.html | Shaw Industries(SHX,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/washington-national-corp-wntn-reports-earnings-for-qtr-to-mar-31.html | Washington National Corp.(WNT,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/supreme-court-roundup-justices-decide-incinerator-ash-is-toxic-waste.html | SUPREME COURT ROUNDUP; Justices Decide Incinerator Ash Is Toxic Waste | False | By Linda Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/ivax-corp-ivxa-reports-earnings-for-qtr-to-mar-31.html | Ivax Corp.(IVX,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/tredegar-industries-tgn-reports-earnings-for-qtr-to-mar-31.html | Tredegar Industries(TG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/council-panel-s-report-criticizes-preventive-health-care-system.html | Council Panel's Report Criticizes Preventive Health Care System | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/market-place-the-sec-is-welcoming-foreign-stocks-but-will-they-come.html | Market Place; The S.E.C. is welcoming foreign stocks, but will they come? | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/sunrise-medical-inc-smdn-reports-earnings-for-qtr-to-apr-1.html | Sunrise Medical Inc. (SMD,N) reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/a-bitter-debate-over-italy-s-fininvest.html | A Bitter Debate Over Italy's Fininvest | False | By John Tagliabue | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-kodak-stock-jumps-on-sterling-drug-rumors.html | COMPANY NEWS; KODAK STOCK JUMPS ON STERLING DRUG RUMORS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/newbridge-networks.html | Newbridge Networks | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/style/chronicle-969150.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/hooper-holmes-inc-hha-reports-earnings-for-qtr-to-mar-31.html | Hooper Holmes Inc. (HHA) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/noreen-energy-resources-ltd-ncna-reports-earnings-for-qtr-to-mar-31.html | Noreen Energy Resources Ltd.(NCN,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/the-south-african-vote-the-scene-a-joy-born-in-pain-dances-in-the-street.html | THE SOUTH AFRICAN VOTE: THE SCENE; A Joy Born in Pain Dances in the Street | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/review-dance-a-tharp-water-ballet-but-without-the-water.html | Review/Dance; A Tharp Water Ballet, But Without the Water | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/south-african-vote-overview-mandela-proclaims-victory-south-africa-free-last.html | THE SOUTH AFRICAN VOTE: THE OVERVIEW; MANDELA PROCLAIMS A VICTORY: SOUTH AFRICA IS 'FREE AT LAST!' | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/unc-inc-uncn-reports-earnings-for-qtr-to-mar-31.html | UNC Inc.(UNC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/compania-cervecerias-unidas-sa-ccuuynms-reports-earnings-for-qtr-to-mar-31.html | Compania Cervecerias Unidas S.A. (CCUUY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-viacom-executive-named-network-president-at-nbc.html | THE MEDIA BUSINESS; Viacom Executive Named Network President at NBC | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/tractor-supply-co-tscoonms-reports-earnings-for-qtr-to-apr-2.html | Tractor Supply Co. (TSCO,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/computer-sciences-corp-cscn-reports-earnings-for-qtr-to-apr-1.html | Computer Sciences Corp. (CSC,N) reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-nixon-in-history-letters-to-the-editor.html | Nixon in History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/fbi-seizes-papers-at-home-of-sheik-s-assistant.html | F.B.I Seizes Papers at Home of Sheik's Assistant | False | By Mary B. W. Tabor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/style/chronicle-972304.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/news-summary-963240.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-reports-wendy-s-international-wenn.html | COMPANY REPORTS; WENDY'S INTERNATIONAL (WEN,N) | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-briefs-972770.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/leaseway-transportation-corp-lswynms-reports-earnings-for-qtr-to-mar-31.html | Leaseway Transportation Corp. (LSWY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/l-top-quark-doesn-t-end-physicists-quest-972444.html | Top Quark Doesn't End Physicists' Quest | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/octel-communications-corp-octlnms-reports-earnings-for-qtr-to-mar-31.html | Octel Communications Corp.(OCTL,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/thomas-betts-corp-tnbn-reports-earnings-for-qtr-to-mar-31.html | Thomas & Betts Corp. (TNB,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/credit-markets-airport-opening-delay-is-a-jolt-to-bondholders.html | CREDIT MARKETS; Airport-Opening Delay Is a Jolt to Bondholders | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/aptargroup-inc-atm-reports-earnings-for-qtr-to-mar-31.html | AptarGroup Inc. (ATR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/enquirer-star-group-inc-enqn-reports-earnings-for-qtr-to-mar-31.html | Enquirer/Star Group Inc. (ENQ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/western-waste-industries-wwn-reports-earnings-for-qtr-to-mar-31.html | Western Waste Industries(WW,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/l-singapore-overlooks-vandal-law-proviso-972398.html | Singapore Overlooks Vandal Law Proviso | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/oklamoma-gas-electric-ogen-reports-earnings-for-qtr-to-mar-31.html | Oklamoma Gas & Electric (OGE,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/welbilt-corp-wbltnms-reports-earnings-for-qtr-to-apr-2.html | Welbilt Corp. (WBLT,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/sports-people-football-oilers-squeeze-carlson-under-the-cap.html | SPORTS PEOPLE: FOOTBALL; Oilers Squeeze Carlson Under the Cap | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/united-cities-gas-co-ucitnms-reports-earnings-for-qtr-to-mar-31.html | United Cities Gas Co. (UCIT,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/new-york-agrees-to-build-prison-s-kitchen-in-bronx.html | New York Agrees to Build Prison's Kitchen in Bronx | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/tennant-co-tantnms-reports-earnings-for-qtr-to-mar-31.html | Tennant Co. (TANT,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-the-singapore-debate-letters-to-the-editor-92351465031.html | The Singapore Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/willcox-gibbs-inc-wgn-reports-earnings-for-qtr-to-mar-31.html | Willcox & Gibbs Inc. (WG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/q-a-970786.html | Q&A | False | By C. Claiborne Ray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/style/by-design-tie-dyed-and-labeled.html | By Design; Tie-Dyed and Labeled | False | By Anne-Marie Schiro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/clinton-makes-no-progress-with-beijing.html | Clinton Makes No Progress With Beijing | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/ryland-group-inc-ryln-reports-earnings-for-qtr-to-mar-31.html | Ryland Group Inc. (RYL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/l-a-right-not-to-observe-religion-in-the-schools-972495.html | A Right Not to Observe Religion in the Schools | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/united-illuminating-co-uiln-reports-earnings-for-qtr-to-mar-31.html | United Illuminating Co. (UIL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/on-the-diamond-something-is-going-going-on.html | On the Diamond, Something Is Going, Going, On! | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/city-weighs-rent-charges-for-homeless-in-shelters.html | City Weighs Rent Charges For Homeless in Shelters | False | By Celia W. Dugger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/plan-to-link-business-computers.html | Plan to Link Business Computers | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/banta-corp-bntanms-reports-earnings-for-13wks-to-mar-31.html | Banta Corp. (BNTA,NMS) reports earnings for 13wks to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/oshkosh-b-gosh-inc-goshanms-reports-earnings-for-qtr-to-mar-31.html | Oshkosh B'Gosh Inc. (GOSHA,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/hahn-automotive-warehouse-inc-hahnnms-reports-earnings-for-qtr-to-mar-31.html | Hahn Automotive Warehouse Inc. (HAHN,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/chancellor-says-stiff-standards-won-t-mean-more-dropouts.html | Chancellor Says Stiff Standards Won't Mean More Dropouts | False | By Charisse Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/mine-safety-appliances-mnesnms-reports-earnings-for-qtr-to-mar-31.html | Mine Safety Appliances (MNES,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/mirage-resorts-inc-mirn-reports-earnings-for-qtr-to-mar-31.html | Mirage Resorts Inc. (MIR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/key-rates-968226.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-the-singapore-debate-letters-to-the-editor.html | The Singapore Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/santa-fe-pacific-pipeline-partners-lp-sfln-reports-earnings-for-qtr-to-mar-31.html | Santa Fe Pacific Pipeline Partners L.P.(SFL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/factor-in-female-sexuality.html | Factor in Female Sexuality | False | By Natalie Angier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/obituaries/richard-scarry-74-children-s-book-author-and-illustrator-dies.html | Richard Scarry, 74, Children's Book Author and Illustrator, Dies | False | By Eric Pace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/luxottica-group-spa-luxn-reports-earnings-for-qtr-to-mar-31.html | Luxottica Group S.p.A. (LUX,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/review-music-so-far-from-the-fields-of-the-dominican-republic.html | Review/Music; So Far From the Fields Of the Dominican Republic | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/ad-drive-opens-for-canadian-style-health-care.html | Ad Drive Opens for Canadian-Style Health Care | False | By Robin Toner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/san-diego-gas-electric-sdon-reports-earnings-for-qtr-to-mar-31.html | San Diego Gas & Electric (SDO,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/pride-cos-lp-prfn-reports-earnings-for-qtr-to-mar-31.html | Pride Cos. L.P.(PRF,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/escape-suburbia-community-associations-thrive-amid-debate-freedom-privacy.html | Escape From Suburbia; Community Associations Thrive Amid Debate on Freedom, Privacy and Democracy | False | By Diana Jean Schemo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/pro-football-moores-role-changes-maybe-for-the-better.html | PRO FOOTBALL; Moore's Role Changes, Maybe for the Better | False | By Timothy W. Smith | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-two-groups-name-winners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Groups Name Winners | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/horse-racing-brocco-displays-the-fittest-of-form.html | HORSE RACING; Brocco Displays The Fittest Of Form | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/results-plus-971774.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/american-barrick-resources-corp-abx-reports-earnings-for-qtr-to-mar-31.html | American Barrick Resources Corp. (ABX,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/theory-tested-on-why-body-s-defenses-go-haywire-in-aids.html | Theory Tested on Why Body's Defenses Go Haywire in AIDS | False | By Natalie Angier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/israel-land-development-co-reports-earnings-for-year-to-dec-31.html | Israel Land Development Co. reports earnings for Year to Dec 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/central-la-electric-cnln-reports-earnings-for-qtr-to-mar-31.html | Central La. Electric (CNL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/plo-pact-with-israel-appears-set.html | P.L.O. Pact With Israel Appears Set | False | By Chris Hedges | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/l-lessons-of-independence-for-a-new-south-africa-972428.html | Lessons of Independence for a New South Africa | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/denver-delays-opening-of-airport-indefinitely.html | Denver Delays Opening Of Airport Indefinitely | False | By Dirk Johnson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/l-senate-campaign-is-financed-by-individuals-972410.html | Senate Campaign Is Financed by Individuals | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/obituaries/oliver-cope-91-a-top-surgeon-who-was-a-harvard-professor.html | Oliver Cope, 91, a Top Surgeon Who Was a Harvard Professor | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/sunbeam-oster-co-soc-n-reports-earnings-for-qtr-to-apr-3.html | Sunbeam-Oster Co. (SOC,N) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/hockey-devils-could-really-use-this-housewarming-gift-fans.html | HOCKEY; Devils Could Really Use This Housewarming Gift: Fans | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-roche-set-to-acquire-syntex.html | COMPANY NEWS; Roche Set To Acquire Syntex | False | By Milt Freudenheim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/t-rowe-price-associates-inc-trownms-reports-earnings-for-qtr-to-mar-31.html | T. Rowe Price Associates Inc. (TROW,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/sports-people-yacht-racing-teen-aged-twist-in-a-venerable-sport.html | SPORTS PEOPLE: YACHT RACING; Teen-Aged Twist in a Venerable Sport | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/bruno-s-inc-brnomns-reports-earnings-for-qtr-to-apr-9.html | Bruno's Inc. (BRNO,NMS) reports earnings for Qtr to Apr 9 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/pro-basketball-intensity-and-poise-give-edge-to-knicks.html | PRO BASKETBALL; Intensity And Poise Give Edge To Knicks | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-1944-continent-blasted-in-our-pages100-75-and-50-years-ago.html | 1944: Continent Blasted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/indictment-of-crown-hts-figure-is-sought.html | Indictment of Crown Hts. Figure Is Sought | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/pro-basketball-nba-socks-it-to-brawlers.html | PRO BASKETBALL; N.B.A. Socks It to Brawlers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/thomaston-mills-inc-tmstanms-reports-earnings-for-qtr-to-apr-2.html | Thomaston Mills Inc. (TMSTA,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/newmont-gold-co-ngcn-reports-earnings-for-qtr-to-mar-31.html | Newmont Gold Co. (NGC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/stanhome-inc-sthn-reports-earnings-for-qtr-to-mar-31.html | Stanhome Inc.(STH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-the-singapore-debate-letters-to-the-editor-90303923678.html | The Singapore Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/in-an-instant-a-close-family-is-torn-apart.html | In an Instant, a Close Family Is Torn Apart | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/safeguard-scientifics-inc-sfen-reports-earnings-for-qtr-to-mar-31.html | Safeguard Scientifics Inc. (SFE,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/starbucks-corp-sbuxnms-reports-earnings-for-qtr-to-apr-3.html | Starbucks Corp. (SBUX,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-a-dday-dilemma-letters-to-the-editor-91248013954.html | A D-Day Dilemma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/panaji-journal-a-pocketful-of-portuguese-and-new-intruders.html | Panaji Journal; A Pocketful of Portuguese, and New Intruders | False | By John F. Burns | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/books/books-of-the-times-an-ages-destiny-as-documented-by-grace-paley.html | Books of The Times; An Age's Destiny as Documented by Grace Paley | False | By Michiko Kakutani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/hardee-s-food-systems-inc-reports-earnings-for-qtr-to-mar-31.html | Hardee's Food Systems Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/evicted-soup-kitchen-seeks-a-home.html | Evicted Soup Kitchen Seeks a Home | False | By Peter Marks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/president-s-high-court-search-narrows-to-3-or-4.html | President's High Court Search Narrows to 3 or 4 | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/steel-technologies-inc-sttxnms-reports-earnings-for-qtr-to-mar-31.html | Steel Technologies Inc. (STTX,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/groove-swinging-hard-o-neill-turns-his-simple-batting-rhythm-into-harmonic.html | In a Groove, and Swinging Hard; O'Neill Turns His Simple Batting Rhythm Into a Harmonic Motion | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/agency-offering-an-aid-blueprint-for-palestinians.html | AGENCY OFFERING AN AID BLUEPRINT FOR PALESTINIANS | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/style/chronicle-972290.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/amre-inc-ammn-reports-earnings-for-qtr-to-mar-27.html | Amre Inc.(AMM,N) reports earnings for Qtr to Mar 27 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/transactions-970239.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/how-the-whale-lost-its-legs-and-returned-to-the-sea.html | How the Whale Lost Its Legs And Returned To the Sea | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/trico-products-reports-earnings-for-qtr-to-mar-31.html | Trico Products reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/beazer-homes-usa-inc-bzhn-reports-earnings-for-qtr-to-mar-31.html | Beazer Homes USA Inc. (BZH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/our-towns-combating-signs-of-bias-on-the-road-to-summer.html | OUR TOWNS; Combating Signs of Bias On the Road to Summer | False | By Evelyn Nieves | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/pro-basketball-maybe-nets-are-slaves-of-new-york.html | PRO BASKETBALL; Maybe Nets Are Slaves of New York | False | By William C. Rhoden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/walbro-corp-walbnms-reports-earnings-for-qtr-to-mar-31.html | Walbro Corp. (WALB,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-a-dday-dilemma-letters-to-the-editor.html | A D-Day Dilemma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/plo-pact-with-israel-appears-set-syrian-chief-rebuffs-israel.html | P.L.O. Pact With Israel Appears Set; Syrian Chief Rebuffs Israel | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/fpi-ltd-reports-earnings-for-qtr-to-mar-31.html | FPI Ltd. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/modine-mfg-co-modinms-reports-earnings-for-qtr-to-mar-31.html | Modine Mfg. Co. (MODI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/a-guide-to-tropical-plant-riches.html | A Guide to Tropical Plant Riches | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/judge-rejects-mistrial-for-rifkin-despite-complaint-of-jury-bias.html | Judge Rejects Mistrial for Rifkin Despite Complaint of Jury Bias | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/rexon-inc-reports-earnings-for-qtr-to-apr-3.html | Rexon Inc. reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/review-television-update-on-a-political-earthquake.html | Review/Television; Update on a Political Earthquake | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/understanding-terrorism.html | Understanding Terrorism | False | By Yirmiyahu Yovel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/florida-east-coast-industries-inc-flan-reports-earnings-for-qtr-to-mar-31.html | Florida East Coast Industries Inc.(FLA,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/cobra-industries-inc-coin-reports-earnings-for-qtr-to-mar-31.html | Cobra Industries Inc. (COI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/samuel-manu-tech-reports-earnings-for-qtr-to-mar-31.html | Samuel Manu-Tech reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/jury-acquits-dr-kevorkian-of-illegally-aiding-a-suicide.html | Jury Acquits Dr. Kevorkian Of Illegally Aiding a Suicide | False | By David Margolick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/arab-museums-try-to-preserve-a-purpose.html | Arab Museums Try to Preserve a Purpose | False | By John Rockwell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/southern-union-co-suga-reports-earnings-for-qtr-to-mar-31.html | Southern Union Co. (SUG,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/short-of-votes-clinton-presses-fight-for-assault-gun-ban.html | Short of Votes, Clinton Presses Fight for Assault-Gun Ban | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/montana-power-co-mtpn-reports-earnings-for-qtr-to-mar-31.html | Montana Power Co. (MTP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/clinton-expected-to-name-sec-member-to-head-cftc.html | Clinton Expected to Name S.E.C. Member to Head C.F.T.C. | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/washington-energy-wegn-reports-earnings-for-12mo-to-mar-31.html | Washington Energy (WEG,N) reports earnings for 12mo to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-vibe-magazine-editor-resigns.html | THE MEDIA BUSINESS; Vibe Magazine Editor Resigns | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/sports-people-hockey-mcnall-agrees-to-sell-stake-in-kings.html | SPORTS PEOPLE: HOCKEY; McNall Agrees to Sell Stake in Kings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/sports-people-horse-racing-irish-jockey-critically-injured-in-tumble.html | SPORTS PEOPLE: HORSE RACING; Irish Jockey Critically Injured in Tumble | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/wisconsin-energy-corp-wecn-reports-earnings-for-qtr-to-mar-31.html | Wisconsin Energy Corp. (WEC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/coastal-healthcare-group-inc-cgrpnms-reports-earnings-for-qtr-to-mar-31.html | Coastal Healthcare Group Inc.(CGRP,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/baseball-anatomy-of-a-disaster-9-runs-none-earned.html | BASEBALL; Anatomy of a Disaster: 9 Runs, None Earned | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/business-digest-965090.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-the-singapore-debate-letters-to-the-editor-92484561143.html | The Singapore Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/youth-shot-on-bristol-courthouse-steps.html | Youth Shot on Bristol Courthouse Steps | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/liberty-corp-lcn-reports-earnings-for-qtr-to-mar-31.html | Liberty Corp.(LC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/soccer.html | SOCCER | False | ALEX YANNIS | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-1919-more-on-fiume-in-our-pages100-75-and-50-years-ago.html | 1919: More on Fiume : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/us/norplant-is-getting-few-takers-at-school.html | Norplant Is Getting Few Takers At School | False | By Steven A. Holmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/horse-racing-bluegrass-music-the-derby-horses-tune-up-at-churchill-downs.html | HORSE RACING; Bluegrass Music: The Derby Horses Tune Up at Churchill Downs | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-conseco-to-acquire-an-insurer.html | COMPANY NEWS; Conseco To Acquire An Insurer | False | By Doron P. Levin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-leo-burnett-gets-ameritech-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Gets Ameritech Business | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-1894-bulletproof-cloth-in-our-pages100-75-and-50-years-ago.html | 1894: Bullet-Proof Cloth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/shaking-up-the-schools.html | Shaking Up the Schools | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/car-sales-off-in-japan.html | Car Sales Off in Japan | False | TOKYO, May 2 --, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/horror-in-rwanda-shame-in-the-un.html | Horror in Rwanda, Shame in the U.N. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/utilicorp-united-ucun-reports-earnings-for-qtr-to-mar-31.html | Utilicorp United (UCU,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/demand-action-on-assault-weapons.html | Demand Action on Assault Weapons | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-books-the-secret-life-of-the-seine.html | BOOKS : THE SECRET LIFE OF THE SEINE | False | By Ginger Danto, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/puzzling-currency-move-dollar-was-supposed-rise-it-fell-answer-may-lie-new.html | Puzzling Currency Move; The Dollar Was Supposed to Rise. It Fell. The Answer May Lie in New Expectations. | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/escaped-family-of-5-tells-of-starvation-in-north-korea.html | Escaped Family of 5 Tells of Starvation in North Korea | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/IHT-a-dday-dilemma-letters-to-the-editor-91288874520.html | A D-Day Dilemma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/tv-sports-it-s-uphill-but-fedexes-may-yet-wear-helmets.html | TV SPORTS; It's Uphill, but FedExes May Yet Wear Helmets | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/science/personal-computers-newcomers-to-internet-need-combat-training.html | PERSONAL COMPUTERS; Newcomers to Internet Need Combat Training | False | By Peter H. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/south-african-vote-voting-was-election-fair-voting-chief-satisfied.html | THE SOUTH AFRICAN VOTE: THE VOTING; Was the Election Fair? Voting Chief Is Satisfied | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/tyson-foods-inc-tysna-nms-reports-earnings-for-qtr-to-apr-2.html | Tyson Foods Inc. (TYSNA,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-neiman-marcus-group-to-shut-89-womens-stores.html | COMPANY NEWS; Neiman Marcus Group to Shut 89 Women's Stores | False | By Susan Diesenhouse, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/torstar-corp-reports-earnings-for-qtr-to-mar-31.html | Torstar Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/baseball-howe-is-headed-for-disabled-list.html | BASEBALL; Howe Is Headed For Disabled List | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-three-more-brands-for-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three More Brands For Hall of Fame | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/IHT-jakarta-vows-to-rout-street-criminals.html | Jakarta Vows to Rout 'Street Criminals' | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/no-headline-963364.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/world/german-court-allows-possession-of-small-amounts-of-marijuana.html | German Court Allows Possession of Small Amounts of Marijuana | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/om-group-inc-omgi-nms-reports-earnings-for-qtr-to-mar-31.html | OM Group Inc. (OMGI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/noble-drilling-corp-ndco-nms-reports-earnings-for-qtr-to-mar-31.html | Noble Drilling Corp. (NDCO,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/worldbusiness/IHT-thinking-ahead-the-way-to-get-the-good-jobs-back.html | Thinking Ahead : The Way to Get the Good Jobs Back | False | By Reginald Dale, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/uslico-corp-uscn-reports-earnings-for-qtr-to-mar-31.html | USlico Corp.(USC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/newmont-mining-corp-nemn-reports-earnings-for-qtr-to-mar-31.html | Newmont Mining Corp. (NEM,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/movies/a-woman-making-movies-for-men.html | A Woman Making Movies For Men | False | By Bernard Weinraub | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/snyder-oil-corp-snyn-reports-earnings-for-qtr-to-mar-31.html | Snyder Oil Corp. (SNY,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/kcs-energy-inc-kcsn-reports-earnings-for-qtr-to-mar-31.html | KCS Energy Inc. (KCS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-03 | 1994-05-03 | https://www.nytimes.com/1994/05/03/business/trimas-corp-tmsn-reports-earnings-for-qtr-to-mar-31.html | Trimas Corp.(TMS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/sports-people-pro-football-jets-end-mini-camp.html | SPORTS PEOPLE: PRO FOOTBALL; Jets End Mini-Camp | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/bill-to-ban-some-assault-guns-seems-headed-for-house-defeat.html | Bill to Ban Some Assault Guns Seems Headed for House Defeat | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/ragan-brad-inc-brda-reports-earnings-for-qtr-to-mar-31.html | Ragan (Brad) Inc. (BRD,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/danka-business-systems-plc-dankynms-reports-earnings-for-qtr-to-mar-31.html | Danka Business Systems Plc (DANKY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/c-mac-industries-reports-earnings-for-qtr-to-apr-2.html | C-MAC Industries reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/real-estate-chancellor-a-big-money-manager-is-moving-and-expanding.html | Real Estate; Chancellor, a big money manager, is moving and expanding in midtown Manhattan. | False | By Susan Scherreik | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/witness-called-to-rebut-rifkin-defense-case.html | Witness Called to Rebut Rifkin Defense Case | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/worldbusiness/IHT-media-markets-the-highway-to-where.html | MEDIA MARKETS : The Highway to Where? | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/sigma-aldrich-corp-sialnms-reports-earnings-for-qtr-to-mar-31.html | Sigma-Aldrich Corp. (SIAL,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/IHT-the-west-stands-convicted-of-hypocrisy-in-bosnia.html | The West Stands Convicted of Hypocrisy in Bosnia | False | By Hanns W. Maull, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/lawmakers-split-over-rate-rises.html | Lawmakers Split Over Rate Rises | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/new-kodak-strategy-just-pictures.html | New Kodak Strategy: Just Pictures | False | By John Holusha | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/credit-markets-good-economic-news-depresses-bond-prices.html | CREDIT MARKETS; Good Economic News Depresses Bond Prices | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/hanover-direct-inc-hnva-reports-earnings-for-qtr-to-apr-2.html | Hanover Direct Inc. (HNV,A) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/egypt-executes-5-militants.html | Egypt Executes 5 Militants | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/elscint-ltd-eltn-reports-earnings-for-qtr-to-mar-31.html | Elscint Ltd. (ELT,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/business-technology-gasifying-garbage-to-produce-electricity.html | BUSINESS TECHNOLOGY; Gasifying Garbage To Produce Electricity | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/metropolitan-diary-984302.html | Metropolitan Diary | False | By Ron Alexander | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/performance-food-group-pfgcnms-reports-earnings-for-qtr-to-apr-2.html | Performance Food Group (PFGC,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/west-co-wstn-reports-earnings-for-qtr-to-mar-31.html | West Co.(WST,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/blumenau-journal-a-city-of-blonds-builds-walls-migrants-keep-out.html | Blumenau Journal; A City of Blonds Builds Walls: Migrants Keep Out | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/ply-gem-industries-pgia-reports-earnings-for-qtr-to-apr-2.html | Ply Gem Industries(PGI,A) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/unknown-s-painting-hangs-out-at-modern-for-a-weekend.html | Unknown's Painting Hangs Out at Modern for a Weekend | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/l-give-police-department-its-fair-share-of-credit-986658.html | Give Police Department Its Fair Share of Credit | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/burstein-enters-democrat-race-for-legal-chief.html | Burstein Enters Democrat Race For Legal Chief | False | By Ian Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/mandela-s-honeymoon.html | Mandela's Honeymoon | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/public-private-life-after-death.html | Public & Private; Life After Death | False | ANNA QUINDLEN | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/clinton-says-haiti-military-must-go-now.html | Clinton Says Haiti Military Must Go Now | False | By Michael R. Gordon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/report-had-criticized-runway-in-crash.html | Report Had Criticized Runway in Crash | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/sealed-air-corp-seen-reports-earnings-for-qtr-to-mar-31.html | Sealed Air Corp.(SEE,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/chiron-corp-chirnms-reports-earnings-for-qtr-to-mar-31.html | Chiron Corp. (CHIR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/college-fund-is-threatened-over-speeches.html | College Fund Is Threatened Over Speeches | False | By Steven A. Holmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/wlr-foods-inc-wlrfnms-reports-earnings-for-qtr-to-apr-2.html | WLR Foods Inc. (WLRF,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/the-media-business-advertising-addenda-many-said-to-view-tv-outside-home.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Many Said to View TV Outside Home | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/kernels-of-truth.html | Kernels of Truth | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/style/chronicle-986690.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/ldi-corp-ldicnms-reports-earnings-for-year-to-jan-31.html | LDI Corp.(LDIC,NMS) reports earnings for Year to Jan 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/brooklyn-incinerator-opponents-see-victory-in-high-court-ruling.html | Brooklyn Incinerator Opponents See Victory in High Court Ruling | False | By Joe Sexton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/no-headline-977462.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/company-briefs-986577.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/l-teddy-bear-sprang-from-brooklyn-roots-986429.html | Teddy Bear Sprang From Brooklyn Roots | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/baseball-some-ninth-inning-rain-on-orsulak-s-parade.html | BASEBALL; Some Ninth-Inning Rain On Orsulak's Parade | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/IHT-tunisia-stands-apart-letters-to-the-editor.html | Tunisia Stands Apart : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/hockey-once-again-playoff-overtime-is-no-friend-of-the-devils.html | HOCKEY; Once Again, Playoff Overtime Is No Friend of the Devils | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/baseball-mulholland-laugher-gets-scary-in-the-end.html | BASEBALL; Mulholland Laugher Gets Scary In the End | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/senators-critical-of-cia-policing.html | SENATORS CRITICAL OF C.I.A. POLICING | False | By Tim Weiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/business-digest-978000.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/hockey-capitals-hope-series-takes-season-s-shape.html | HOCKEY; Capitals Hope Series Takes Season's Shape | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/the-media-business-viacom-exploring-the-sale-of-madison-square-garden.html | THE MEDIA BUSINESS; Viacom Exploring the Sale Of Madison Square Garden | False | By Geraldine Fabrikant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/obituaries/charles-botstein-83-radiotherapy-chief.html | Charles Botstein, 83, Radiotherapy Chief | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/sales-fail-to-reach-estimates-as-art-auctions-begin.html | Sales Fail to Reach Estimates as Art Auctions Begin | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/IHT-ideal-match-for-a-dreamy-night.html | Ideal Match for a Dreamy Night | False | By Rob Hughes, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/company-news-new-chief-appointed-for-mutual-of-america.html | COMPANY NEWS; NEW CHIEF APPOINTED FOR MUTUAL OF AMERICA | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/beard-foundation-hands-out-its-annual-awards.html | Beard Foundation Hands Out Its Annual Awards | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/pacificorp-ppwn-reports-earnings-for-qtr-to-mar-31.html | Pacificorp (PPW,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/ms-carriers-inc-mscanms-reports-earnings-for-qtr-to-mar-31.html | M.S. Carriers Inc. (MSCA,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/in-jericho-they-ask-who-s-in-charge.html | In Jericho, They Ask Who's in Charge | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/nichols-institute-labaa-reports-earnings-for-qtr-to-mar-31.html | Nichols Institute (LAB.A,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/bans-on-recruiters-by-schools-upheld-to-fight-gay-bias.html | Bans on Recruiters By Schools Upheld To Fight Gay Bias | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/school-what-faculty-agonized-over-students-take-matter-course-umass.html | In School; What the faculty agonized over, students take as a matter of course at UMass | False | By Michael Winerip | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/key-rates-981451.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/pacific-enterprises-petn-reports-earnings-for-qtr-to-mar-31.html | Pacific Enterprises (PET,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/company-news-big-venture-to-finance-real-estate.html | COMPANY NEWS; Big Venture To Finance Real Estate | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/obituaries/ashley-boone-jr-marketing-executive-for-films-dies-at-55.html | Ashley Boone Jr., Marketing Executive For Films, Dies at 55 | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/lancaster-colony-corp-lancnms-reports-earnings-for-qtr-to-mar-31.html | Lancaster Colony Corp. (LANC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/cost-of-4-year-degree-passes-100000-mark.html | Cost of 4-Year Degree Passes 100000 Mark | False | By William H. Honan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/western-resources-inc-wrn-reports-earnings-for-qtr-to-mar-31.html | Western Resources Inc. (WR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/patrick-industries-patknms-reports-earnings-for-qtr-to-mar-31.html | Patrick Industries(PATK,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/review-television-long-time-on-less-traveled-roads.html | Review/Television; Long Time on Less-Traveled Roads | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/review-music-the-met-opera-orchestra-without-the-met-opera.html | Review/Music; The Met Opera Orchestra Without the Met Opera | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/IHT-1944-de-gaulle-chosen-in-our-pages100-75-and-50-years-ago.html | 1944: De Gaulle Chosen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/material-sciences-corp-mscn-reports-earnings-for-qtr-to-feb-28.html | Material Sciences Corp. (MSC,N) reports earnings for Qtr to Feb 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/ticket-brokers-subpoenaed.html | Ticket Brokers Subpoenaed | False | By Richard Perez-Pena | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/new-achievement-test-brings-sharp-questions.html | New Achievement Test Brings Sharp Questions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/style/chronicle-986682.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/hockey-rangers-roll-but-party-just-starting-sixth-straight-victory-puts-garden.html | HOCKEY; The Rangers Roll On, but the Party Is Just Starting -- Sixth Straight Victory Puts Garden Fans In Seventh Heaven | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/bridge-column.html | Bridge Column | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/review-ballet-those-dancing-shoes-scoot-uptown-to-the-met.html | Review/Ballet; Those Dancing Shoes Scoot Uptown to the Met | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/general-re-corp-grn-reports-earnings-for-qtr-to-mar-31.html | General Re Corp. (GRN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/syncor-international-corp-scornms-reports-earnings-for-qtr-to-mar-31.html | Syncor International Corp.(SCOR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/toromont-industries-reports-earnings-for-qtr-to-mar-31.html | Toromont Industries reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/index-of-leading-indicators-advanced-by-0.7-in-march.html | Index of Leading Indicators Advanced by 0.7% in March | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/IHT-buyers-line-up-as-kodak-exits-health-business.html | Buyers Line Up As Kodak Exits Health Business | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/personal-health-981940.html | Personal Health | False | By Jane E. Brody | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/valassis-communications-inc-vcin-reports-earnings-for-qtr-to-mar-31.html | Valassis Communications Inc.(VCI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/talley-industries-taln-reports-earnings-for-qtr-to-mar-31.html | Talley Industries(TAL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/cycling-armstrong-laying-claim-to-12-day-tour-dupont.html | CYCLING; Armstrong Laying Claim To 12-Day Tour DuPont | False | By Frank Litsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/first-eastern-corp-febcnms-reports-earnings-for-qtr-to-mar-31.html | First Eastern Corp. (FEBC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/sports-people-pro-basketball-mavericks-dismiss-buckner-as-coach.html | SPORTS PEOPLE: PRO BASKETBALL; Mavericks Dismiss Buckner as Coach | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/gaza-s-palestinians-wait-to-celebrate.html | Gaza's Palestinians Wait to Celebrate | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/international-specialty-products-inc-ispn-reports-earnings-for-qtr-to-mar-31.html | International Specialty Products Inc.(ISP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/plain-and-simple-casserole-cooked-on-top-of-a-stove.html | PLAIN AND SIMPLE; 'Casserole' Cooked on Top of a Stove | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/multicare-cos-mltinms-reports-earnings-for-qtr-to-mar-31.html | Multicare Cos. (MLTI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/sterling-software-inc-sswn-reports-earnings-for-qtr-to-mar-31.html | Sterling Software Inc. (SSW,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/college-lacrosse.html | College Lacrosse | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/more-deals-by-makers-of-drugs.html | More Deals By Makers Of Drugs | False | By Milt Freudenheim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/news-summary-977080.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/zapata-corp-zosn-reports-earnings-for-qtr-to-mar-31.html | Zapata Corp.(ZOS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/some-limits-on-the-global-village.html | Some Limits on the Global Village | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/times-mirror-and-nynex-in-venture.html | Times Mirror And Nynex In Venture | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/time-warner-s-stock-surges.html | Time Warner's Stock Surges | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/israelis-and-plo-complete-details-on-the-hand-over.html | ISRAELIS AND P.L.O. COMPLETE DETAILS ON THE HAND-OVER | False | By Chris Hedges | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/l-how-cornell-student-housing-really-works-a-university-s-role-986607.html | How Cornell Student Housing Really Works; A University's Role | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/petro-canada-reports-earnings-for-qtr-to-mar-31.html | Petro-Canada reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/IHT-1894threat-to-france-in-our-pages100-75-and-50-years-ago.html | 1894:Threat to France?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/new-top-admiral-to-push-wider-combat-role-for-women.html | New Top Admiral to Push Wider Combat Role for Women | False | By Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/value-health-inc-vhn-reports-earnings-for-qtr-to-mar-31.html | Value Health Inc.(VH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/l-food-vendors-enhance-urban-quality-of-life-986640.html | Food Vendors Enhance Urban Quality of Life | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/gtech-holdings.html | Gtech Holdings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/obituaries/dan-l-thrapp-80-chronicler-of-west.html | Dan L. Thrapp, 80, Chronicler of West | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/g-k-services-inc-gksranms-reports-earnings-for-qtr-to-apr2.html | G&K Services Inc. (GKSRA,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/worldbusiness/IHT-callback-services-hang-up-japan.html | Callback Services Hang Up Japan | False | By Steven Brull, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/burlington-industries-inc-bur-reports-earnings-for-qtr-to-apr-2.html | Burlington Industries Inc. (BUR,N) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/the-media-business-advertising-addenda-nikon-picks-its-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nikon Picks Its New Agency | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/c-corrections-983640.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/commerce-bancshares-inc-cbshnms-reports-earnings-for-qtr-to-mar-31.html | Commerce Bancshares Inc.(CBSH,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/teen-ager-accused-in-killing-says-he-only-meant-to-scare.html | Teen-Ager Accused in Killing Says He Only Meant to Scare | False | By Joseph P. Fried | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/elek-tek-inc-reports-earnings-for-qtr-to-mar-31.html | Elek-Tek Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/a-country-music-mecca-in-the-texas-outback.html | A Country Music Mecca in the Texas Outback | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/IHT-suicide-risk-in-caning-us-doctor-warns.html | Suicide Risk in Caning, U.S. Doctor Warns | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/IHT-1919-the-dantzig-issue-in-our-pages100-75-and-50-years-ago.html | 1919: The Dantzig Issue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/stocks-are-mixed-with-dow-rising-13.39.html | Stocks Are Mixed, With Dow Rising 13.39 | False | By Leonard Sloane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/un-chief-asks-rights-aide-to-take-on-a-role-in-rwanda.html | U.N. Chief Asks Rights Aide To Take On a Role in Rwanda | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/giuliani-refuses-chancellor-on-money-for-new-schools.html | Giuliani Refuses Chancellor On Money for New Schools | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/first-brands-corp-fbrn-reports-earnings-for-qtr-to-mar-31.html | First Brands Corp. (FBR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/american-medical-response-emtn-reports-earnings-for-qtr-to-mar-31.html | American Medical Response (EMT,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/company-news-2-companies-in-software-drop-merger.html | COMPANY NEWS; 2 Companies In Software Drop Merger | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/2-children-die-in-a-blaze-as-appliance-blocks-exit.html | 2 Children Die in a Blaze As Appliance Blocks Exit | False | By Michel Marriott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/horse-racing-twining-just-runs-away-with-the-withers-stakes.html | HORSE RACING; Twining Just Runs Away With the Withers Stakes | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/IHT-parliament-calls-gonzalez-in-corruption-affair.html | Parliament Calls GonzÃ¡lez in Corruption Affair | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/style/a-cool-cup-for-derby-day.html | A Cool Cup for Derby Day | False | By Suzanne Hamlin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/c-corrections-983608.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/piper-jaffray-cos-pjc-n-reports-earnings-for-qtr-to-mar-31.html | Piper Jaffray Cos. (PJC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/executives-are-contented-but.html | Executives Are Contented but . . . | False | By Louis Uchitelle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/can-this-be-the-end-of-mostly-mozart-talks-are-in-progress.html | Can This Be the End Of Mostly Mozart? Talks Are in Progress | False | By Edward Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/obituaries/jean-brown-82-avid-collector-of-dada-surrealism-and-fluxus.html | Jean Brown, 82, Avid Collector Of Dada, Surrealism and Fluxus | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/judge-removes-protection-from-california-songbird.html | Judge Removes Protection From California Songbird | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/central-vermont-public-serice-corp-cvn-reports-earnings-for-qtr-to-mar-31.html | Central Vermont Public Serice Corp.(CV,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/style/IHT-reformers-from-old-opera-wars.html | Reformers From Old Opera Wars | False | By David Stevens, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/serbs-lagging-in-complying-un-asserts.html | Serbs Lagging In Complying, U.N. Asserts | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/oxford-health-plans-oxhpnms-reports-earnings-for-qtr-to-mar-31.html | Oxford Health Plans (OXHP,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/about-new-york-storing-up-treasures-of-2-different-kinds.html | ABOUT NEW YORK; Storing Up Treasures Of 2 Different Kinds | False | By Michael T. Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/associates-corp-of-north-america-reports-earnings-for-qtr-to-mar-31.html | Associates Corp. of North America reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/musical-tribute-to-armenia.html | Musical Tribute to Armenia | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/on-baseball-young-expo-dusts-off-a-lost-art.html | ON BASEBALL; Young Expo Dusts Off a Lost Art | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/the-media-business-advertising-addenda-group-seeks-boycott-of-calvin-klein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group Seeks Boycott Of Calvin Klein | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/company-news-junior-bondholders-oppose-both-macy-plans.html | COMPANY NEWS; Junior Bondholders Oppose Both Macy Plans | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/gotti-facing-decision-on-giving-up-power.html | Gotti Facing Decision on Giving Up Power | False | By Selwyn Raab | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/premdor-inc-pin-reports-earnings-for-qtr-to-mar-31.html | Premdor Inc.(PI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/driver-says-police-refused-help-in-death-of-si-man.html | Driver Says Police Refused Help in Death of S.I. Man | False | By Craig Wolff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/horse-racing-can-holy-bull-survive-a-derby-rabbit-test.html | HORSE RACING; Can Holy Bull Survive A Derby Rabbit Test? | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/kevorkian-s-trial-has-come-to-end-but-debate-on-assisted-suicide-hasn-t.html | Kevorkian's Trial Has Come to End But Debate on Assisted Suicide Hasn't | False | By David Margolick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/embargo-seen-as-insufficient-for-the-return-of-aristide.html | Embargo Seen As Insufficient For the Return Of Aristide | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/prosecutors-in-officer-s-death-are-rebuffed-on-murder-charge.html | Prosecutors in Officer's Death Are Rebuffed on Murder Charge | False | By Joseph P. Fried | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/clinton-defends-foreign-policy-record.html | Clinton Defends Foreign Policy Record | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/pro-basketball-to-knicks-the-proof-may-come-in-game-3.html | PRO BASKETBALL; To Knicks, The Proof May Come In Game 3 | False | By William C. Rhoden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/myers-industries-myea-reports-earnings-for-qtr-to-mar-31.html | Myers Industries(MYE,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/wine-talk-983411.html | Wine Talk | False | By Frank J. Prial | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/stop-the-serbs-now-for-good.html | Stop the Serbs. Now. For Good. | False | By Margaret Thatcher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/l-how-cornell-student-housing-really-works-like-the-real-world-986623.html | How Cornell Student Housing Really Works; Like the Real World | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/style/IHT-short-cuts.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/florida-adopts-bill-on-everglades-pollution.html | Florida Adopts Bill on Everglades Pollution | False | By John H. Cushman Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/inside-977527.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/c-corrections-983705.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/c-corrections-982598.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/media-business-advertising-what-s-utterly-cheeky-yet-totally-american-why-london.html | THE MEDIA BUSINESS: ADVERTISING; What's utterly cheeky yet totally American? Why, a London agency. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/space-mission-is-rescued-at-the-brink.html | Space Mission Is Rescued at the Brink | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/teleglobe-inc-reports-earnings-for-qtr-to-mar-31.html | Teleglobe Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/IHT-us-warns-north-korea-of-resolve-over-arms.html | U.S. Warns North Korea Of Resolve Over Arms | False | By Paul F. Horvitz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/in-america-fasting-for-haiti.html | In America; Fasting for Haiti | False | By Bob Herbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/flawed-breast-cancer-study-faces-cutoff-of-financing.html | Flawed Breast Cancer Study Faces Cutoff of Financing | False | By Lawrence K. Altman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/style/IHT-short-cuts-92430229409.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/market-place-for-media-vision-a-hard-lesson-about-the-worth-of-paper-profits.html | Market Place; For Media Vision, a hard lesson about the worth of paper profits. | False | Floyd Norris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/charter-one-financial-inc-cofinms-reports-earnings-for-qtr-to-mar-31.html | Charter One Financial Inc.(COFI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/metro-digest-978361.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/in-reversal-appeals-court-dismisses-libel-suit-against-times.html | In Reversal, Appeals Court Dismisses Libel Suit Against Times | False | By Tamar Lewin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/coventry-corp-cvtynms-reports-earnings-for-qtr-to-mar-31.html | Coventry Corp. (CVTY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/casino-cheating-101-police-other-officials-learn-spot-those-who-break-rules-game.html | Casino Cheating 101; Police and Other Officials Learn to Spot Those Who Break the Rules of the Game | False | By Iver Peterson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/national-standard-co-nsdn-reports-earnings-for-qtr-to-mar-31.html | National-Standard Co. (NSD,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/mandela-and-de-klerk-meet-on-picking-a-new-cabinet.html | Mandela and de Klerk Meet On Picking a New Cabinet | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/tennessee-valley-authority-reports-earnings-for-qtr-to-mar-31.html | Tennessee Valley Authority reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/against-drunken-driving-student-unit-mourns-own.html | Against Drunken Driving, Student Unit Mourns Own | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/zenith-national-insurance-corp-zntn-reports-earnings-for-qtr-to-mar-31.html | Zenith National Insurance Corp.(ZNT,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/aon-corp-aocn-reports-earnings-for-qtr-to-mar-31.html | Aon Corp.(AOC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/astoria-financial-corp-asfcnms-reports-earnings-for-qtr-to-mar-31.html | Astoria Financial Corp. (ASF,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/sports-people-pro-basketball-webber-is-top-rookie.html | SPORTS PEOPLE: PRO BASKETBALL; Webber Is Top Rookie | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/free-at-last.html | Free at Last! | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/clinton-air-traffic-control-plan-suffers-setback.html | Clinton Air Traffic Control Plan Suffers Setback | False | By Martin Tolchin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/rolling-stones-world-tour-to-start-aug-1.html | Rolling Stones World Tour to Start Aug. 1 | False | By Sheila Rule | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/books/book-notes-981893.html | Book Notes | False | By Sarah Lyall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/world/peruvians-looking-more-sourly-at-tough-leader.html | Peruvians Looking More Sourly at Tough Leader | False | By Nathaniel C. Nash | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/review-piano-brendel-reveals-hidden-beethoven-contours.html | Review/Piano; Brendel Reveals Hidden Beethoven Contours | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/clinic-entices-patients-with-10-a-visit.html | Clinic Entices Patients With 10-a-Visit | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/china-endorses-powerpc-chip-by-ibm.html | China Endorses PowerPC Chip by I.B.M. | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/bad-drivers-bureaucracy-and-the-law.html | Bad Drivers, Bureaucracy And the Law | False | By Ralph Blumenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/precision-castparts-pcpn-reports-earnings-for-qtr-to-apr-3.html | Precision Castparts (PCP,N) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/giuliani-backs-a-candidate-in-ri-contest.html | Giuliani Backs A Candidate In R.I. Contest | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/forest-laboratories-inc-frxa-reports-earnings-for-qtr-to-mar-31.html | Forest Laboratories Inc. (FRX,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/obituaries/benjamin-schechter-theater-director-74.html | Benjamin Schechter, Theater Director, 74 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/midland-co-mlaa-reports-earnings-for-qtr-to-mar-31.html | Midland Co.(MLA,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/books/books-of-the-times-memoir-of-a-first-mother-more-warm-than-saintly.html | Books of The Times; Memoir of a First Mother More Warm Than Saintly | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/buying-the-air-time-foundation-fosters-nbc-program-on-health.html | Buying the Air Time, Foundation Fosters NBC Program on Health | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/capitol-american-financial-corp-cafn-reports-earnings-for-qtr-to-mar-31.html | Capitol American Financial Corp.(CAF,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/aris-industries-inc-reports-earnings-for-ear-to-jan-29.html | Aris Industries Inc. reports earnings for ear to Jan 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/the-purposeful-cook-lightly-turning-to-thoughts-of-greens.html | THE PURPOSEFUL COOK; Lightly Turning to Thoughts of Greens | False | By Jacques Pepin | | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/worldbusiness/IHT-china-abstains-from-key-adb-vote.html | China Abstains from Key ADB Vote | False | By Jon LidÃ©n, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/cleric-s-defense-to-view-his-effects.html | Cleric's Defense To View His Effects | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/food-notes-982008.html | Food Notes | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/udc-homes-inc-udcn-reports-earnings-for-qtr-to-mar-31.html | UDC Homes Inc. (UDC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/opposition-by-suburban-parents-dooms-connecticut-school-proposal.html | Opposition by Suburban Parents Dooms Connecticut School Proposal | False | By George Judson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/a-cynical-ploy-by-house-democrats.html | A Cynical Ploy by House Democrats | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/l-how-cornell-student-housing-really-works-986585.html | How Cornell Student Housing Really Works | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/nine-west-group-inc-ninn-reports-earnings-for-qtr-to-mar-31.html | Nine West Group Inc. (NIN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/c-corrections-983683.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/xtra-corp-xtrn-reports-earnings-for-qtr-to-mar-31.html | Xtra Corp.(XTR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/picturetel-corp-pctlnms-reports-earnings-for-qtr-to-apr-2.html | PictureTel Corp. (PCTL,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/mosinee-paper-corp-mosinms-reports-earnings-for-qtr-to-mar-31.html | Mosinee Paper Corp. (MOSI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/pro-basketball-coleman-plans-a-nonstop-trip-to-round-2.html | PRO BASKETBALL; Coleman Plans a Nonstop Trip to Round 2 | False | By Al Harvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/vietnam-a-taste-trip-from-north-to-south.html | Vietnam: A Taste Trip From North To South | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/ama-says-it-will-support-some-compulsory-insurance.html | A.M.A. Says It Will Support Some Compulsory Insurance | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/theater/review-theater-moonshot-and-cosmos-a-sip-of-lanford-wilson-with-an-o-henry-twist.html | Review/Theater: Moonshot and Cosmos; A Sip of Lanford Wilson, With an O. Henry Twist | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/hockey-one-pass-one-shot-huge-deficit-for-devils.html | HOCKEY; One Pass, One Shot, Huge Deficit for Devils | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/sports-of-the-times-it-s-likely-daly-will-exit-16w.html | Sports of The Times; It's Likely Daly Will Exit 16W | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/a-night-chefs-wear-sequins.html | A Night Chefs Wear Sequins | False | By Georgia Dullea | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/l-jews-have-reason-to-fear-italian-fascism-986445.html | Jews Have Reason to Fear Italian Fascism | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/movies/review-film-clinging-to-justice-in-a-sicilian-town.html | Review/Film; Clinging To Justice In a Sicilian Town | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/fidelity-new-york-fsb-fdnynms-reports-earnings-for-qtr-to-mar-31.html | Fidelity New York F.S.B. (FDNY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/mycogen-corp-myco-reports-earnings-for-qtr-to-mar-31.html | Mycogen Corp.(MYCO) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/IHT-asia-after-the-vietnam-war-letters-to-the-editor.html | Asia After the Vietnam War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/air-base-that-is-being-closed-will-get-an-accounting-center.html | Air Base That Is Being Closed Will Get an Accounting Center | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/movies/review-film-a-bunch-of-women-discussing-motherhood.html | Review/Film; A Bunch Of Women Discussing Motherhood | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/finance-briefs-981389.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/sewage-pipe-bursts-in-mexico-fouling-beaches-in-san-diego.html | Sewage Pipe Bursts in Mexico, Fouling Beaches in San Diego | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/us/clinton-hires-lawyer-to-handle-sex-suit.html | Clinton Hires Lawyer to Handle Sex Suit | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-04 | 1994-05-04 | https://www.nytimes.com/1994/05/04/business/outback-steakhouse-inc-ossinms-reports-earnings-for-qtr-to-mar-31.html | Outback Steakhouse Inc. (OSSI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/agco-corp-agn-reports-earnings-for-qtr-to-mar-31.html | AGCO Corp.(AG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/key-rates-993042.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/mark-s-work-wearhouse-reports-earnings-for-qtr-to-jan-29.html | Mark's Work Wearhouse reports earnings for Qtr to Jan 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/m-i-schottenstein-homes-inc-mhon-reports-earnings-for-qtr-to-mar-31.html | M/I Schottenstein Homes Inc.(MHO,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/11-more-officers-taken-off-duties-in-30th-precinct.html | 11 MORE OFFICERS TAKEN OFF DUTIES IN 30TH PRECINCT | False | By Clifford Krauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/style/chronicle-997579.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/inside-988030.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/wolverine-world-wide-inc-wwvn-reports-earnings-for-qtr-to-mar-26.html | Wolverine World Wide Inc.(WWW,N) reports earnings for Qtr to Mar 26 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/us-asks-russia-for-data-on-its-stocks-of-nuclear-material.html | U.S. Asks Russia for Data on Its Stocks of Nuclear Material | False | By Michael R. Gordon | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/company-reports-warnaco-group-inc-wacn.html | COMPANY REPORTS; WARNACO GROUP INC. (WAC,N) | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/theater/theater-in-review-998184.html | Theater in Review | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/physicians-health-services-inc-phsvnms-reports-earnings-for-qtr-to-mar-31.html | Physicians Health Services Inc. (PHSV,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/equitable-cos-eqn-reports-earnings-for-qtr-to-mar-31.html | Equitable Cos. (EQ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-letters-to-the-editor-90450207017.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/new-tokyo-minister-calls-rape-of-nanking-a-fabrication.html | New Tokyo Minister Calls 'Rape of Nanking' a Fabrication | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/currents-couches-that-offer-new-ways-to-sit.html | Currents; Couches That Offer New Ways to Sit | False | By Suzanne Slesin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/sports-people-soccer-meola-likely-to-be-starting-goalie-for-us.html | SPORTS PEOPLE: SOCCER; Meola Likely to Be Starting Goalie for U.S. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/harris-steel-reports-earnings-for-year-to-dec-31.html | Harris Steel reports earnings for Year to Dec 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/stant-corp-stntnms-reports-earnings-for-qtr-to-mar-31.html | Stant Corp. (STNT,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/c-corrections-997293.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/reader-s-digest-assn-inc-rdan-reports-earnings-for-qtr-to-mar-31.html | Reader's Digest Assn. Inc.(RDA,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/d-amato-spars-with-fcc-member-over-howard-stern.html | D'Amato Spars With F.C.C. Member Over Howard Stern | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/standex-international-corp-sxin-reports-earnings-for-qtr-to-mar-31.html | Standex International Corp.(SXI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/minerals-technologies-inc-mtxn-reports-earnings-for-qtr-to-apr-3.html | Minerals Technologies Inc.(MTX,N) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/interco-inc-issn-reports-earnings-for-qtr-to-mar-31.html | Interco Inc.(ISS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/baseball-bonilla-heats-up-at-the-hot-corner-and-also-at-the-plate.html | BASEBALL; Bonilla Heats Up at the Hot Corner and Also at the Plate | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/auto-sales-slip-from-march-pace.html | Auto Sales Slip From March Pace | False | By James Bennet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/sports-of-the-times-will-nets-ever-get-it-right.html | Sports of The Times; Will Nets Ever Get It Right? | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/l-us-should-step-in-as-bosnia-mediator-997617.html | U.S. Should Step In as Bosnia Mediator | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/4-year-old-disappears-in-brooklyn.html | 4-Year-Old Disappears In Brooklyn | False | By Celia W. Dugger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/the-gun-minority-flexes-muscle.html | The Gun Minority Flexes Muscle | False | By David E. Rosenbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/l-ex-mayor-keeps-eye-on-what-s-going-on-in-new-york-city-997650.html | Ex-Mayor Keeps Eye on What's Going On in New York City | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/on-baseball-red-sox-eye-adversity-from-first-place-perch.html | ON BASEBALL; Red Sox Eye Adversity From First-Place Perch | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/style/IHT-what-theyre-reading.html | What They're Reading | False | Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/chinese-pirates-sail-the-potomac.html | Chinese Pirates Sail the Potomac | False | By Gregory Stanko and Nisha Mody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/calendar-mothers-and-plants.html | Calendar: Mothers And Plants | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/l-us-should-step-in-as-bosnia-mediator-no-ledger-of-suffering-997633.html | U.S. Should Step In as Bosnia Mediator; No Ledger of Suffering | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/bridge-992534.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/IHT-european-topics-91394559996.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/study-backs-breast-chemotherapy-regimen.html | Study Backs Breast Chemotherapy Regimen | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/vermont-journal-with-spring-at-last-the-time-for-farewells.html | Vermont Journal; With Spring, at Last the Time for Farewells | False | By Sara Rimer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/european-parliament-backs-4-new-members.html | European Parliament Backs 4 New Members | False | By Craig R. Whitney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/c-corrections-997269.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/raymond-james-financial-inc-rjfn-reports-earnings-for-qtr-to-mar-31.html | Raymond James Financial Inc.(RJF,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/company-news-shift-at-salomon-on-buffet.html | COMPANY NEWS; Shift at Salomon on Buffet | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/three-60-s-art-stars-rise-and-shine-again.html | Three 60's Art Stars Rise and Shine Again | False | By Michael Kimmelman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/in-the-upheaval-in-rwanda-few-answers-yet.html | In the Upheaval in Rwanda, Few Answers Yet | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/be-aerospace-inc-beavnms-reports-earnings-for-qtr-to-feb-26.html | BE Aerospace Inc. (BEAV,NMS) reports earnings for Qtr to Feb 26 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/webb-del-corp-wbbn-reports-earnings-for-qtr-to-mar-31.html | Webb (Del) Corp. (WBB,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mideast-accord-gaza-arafat-signs-and-the-gaza-strip-shrugs.html | MIDEAST ACCORD: GAZA; Arafat Signs and the Gaza Strip Shrugs | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-letters-to-the-editor-93668363128.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/sports-people-baseball-outpatient-care-next-for-strawberry.html | SPORTS PEOPLE: BASEBALL; Outpatient Care Next for Strawberry | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/journal-four-weddings-and-a-runaway.html | Journal; Four Weddings and a Runaway | False | By Frank Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/berkley-wr-bklynms-reports-earnings-for-qtr-to-mar-31.html | Berkley (W.R.) (BKLY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/l-increases-in-wages-don-t-create-inflation-997587.html | Increases in Wages Don't Create Inflation | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/obituaries/clarence-linder-91-retired-ge-executive.html | Clarence Linder, 91, Retired G.E. Executive | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/tough-cops-not-brutal-cops.html | Tough Cops, Not Brutal Cops | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/don-t-arm-bosnia.html | Don't Arm Bosnia | False | By Claiborne Pell and Lee H. Hamilton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/parent-child-nanny-classes-can-be-a-good-investment.html | PARENT & CHILD; Nanny Classes Can Be a Good Investment | False | By Andree Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/mascotech.html | Mascotech | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/economic-scene-the-palestinian-areas-will-still-be-tied-to-israel-economically.html | Economic Scene; The Palestinian areas will still be tied to Israel economically. | False | By Peter Passell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/st-jude-medical-inc-stjmnms-reports-earnings-for-qtr-to-mar-31.html | St. Jude Medical Inc. (STJM,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/staff-builders-inc-sblinms-reports-earnings-for-qtr-to-feb-28.html | Staff Builders Inc. (SBLI,NMS) reports earnings for Qtr to Feb 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/essay-presume-innocence.html | Essay; Presume Innocence | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/levitz-furniture-inc-lfin-reports-earnings-for-qtr-to-mar-31.html | Levitz Furniture Inc. (LFI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/hockey-devils-are-quickly-heading-downward.html | HOCKEY; Devils Are Quickly Heading Downward | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/clinton-hires-lawyer-to-handle-sex-suit.html | Clinton Hires Lawyer to Handle Sex Suit | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/IHT-sudden-rise-of-mark-is-regarded-as-threat-to-economic-recovery-concerned.html | Sudden Rise of Mark Is Regarded as Threat To Economic Recovery : Concerned, Germans Join The Drive To Lift Dollar | False | By Brandon Mitchener, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/tucson-electric-power-co-tepn-reports-earnings-for-12mo-to-mar-31.html | Tucson Electric Power Co.(TEP,N) reports earnings for 12mo to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/spelling-entertainment-group-inc-spn-reports-earnings-for-qtr-to-mar-31.html | Spelling Entertainment Group Inc.(SP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/a-go-slow-plan-on-health-gains-support-in-congress.html | A Go-Slow Plan on Health Gains Support in Congress | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/theater/theater-in-review-994316.html | Theater in Review | False | By D. J. R. Bruckner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mideast-accord-the-scene-the-drama-continues-to-the-end.html | MIDEAST ACCORD: THE SCENE; The Drama Continues To the End | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/k-iii-communications-corp-reports-earnings-for-qtr-to-mar-31.html | K-III Communications Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/renaissance-energy-reports-earnings-for-qtr-to-mar-31.html | Renaissance Energy reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/carr-gottstein-foods-co-cgfn-reports-earnings-for-qtr-to-apr-3.html | Carr-Gottstein Foods Co. (CGF,N) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/a-soho-show-features-dolls-as-art-not-toys.html | A SoHo Show Features Dolls as Art, Not Toys | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mideast-accord-overview-rabin-arafat-sign-accord-ending-israel-s-27-year-hold.html | MIDEAST ACCORD: THE OVERVIEW; RABIN AND ARAFAT SIGN ACCORD ENDING ISRAEL'S 27-YEAR HOLD ON JERICHO AND THE GAZA STRIP | False | By Chris Hedges | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mideast-accord-framework-for-peace-agreement-between-israel-and-the-plo.html | MIDEAST ACCORD; Framework for Peace: Agreement Between Israel and the P.L.O. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/no-headline-988430.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/roadmaster-industries-rdma-reports-earnings-for-qtr-to-apr-2.html | Roadmaster Industries(RDM,A) reports earnings for qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/l-pesticides-not-cleared-of-breast-cancer-link-997609.html | Pesticides Not Cleared Of Breast Cancer Link | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/IHT-european-topics-for-2-world-war-ii-buffs-2-greatly-different-outcomes.html | European Topics : For 2 World War II Buffs, 2 Greatly Different Outcomes | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mittelherwigsdorf-journal-preaching-to-the-firebombers-it-seems-to-work.html | Mittelherwigsdorf Journal; Preaching to the Firebombers? (It Seems to Work) | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/silicon-valley-group-svginms-reports-earnings-for-qtr-to-mar-31.html | Silicon Valley Group (SVGI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/fda-imposing-stricter-rules-on-food-labels.html | F.D.A. Imposing Stricter Rules on Food Labels | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/national-health-institutes-to-revamp-criticized-research-program.html | National Health Institutes to Revamp Criticized Research Program | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/hockey-rangers-are-wary-despite-streak.html | HOCKEY; Rangers Are Wary Despite Streak | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/stillborns-ashes-used-in-studies-of-radiation-documents-show.html | Stillborns' Ashes Used in Studies Of Radiation, Documents Show | False | By Keith Schneider | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/symbol-technologies-inc-sbln-reports-earnings-for-qtr-to-mar-31.html | Symbol Technologies Inc.(SBL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/composers-and-followers.html | Composers and Followers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/house-proud.html | House Proud | False | By Michael Henry Adams | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/market-place-japanese-investors-bet-that-ford-will-work-its-magic-on-mazda.html | Market Place; Japanese investors bet that Ford will work its magic on Mazda. | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/news-summary-987913.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/pinnacle-west-capital-pnwn-reports-earnings-for-qtr-to-mar-31.html | Pinnacle West Capital (PNW,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/as-quiet-1994-session-nears-an-end-state-legislators-avoid-divisive-issues.html | As Quiet 1994 Session Nears an End, State Legislators Avoid Divisive Issues | False | By George Judson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/vietnamese-delegation-seeking-american-capital.html | Vietnamese Delegation Seeking American Capital | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/IHT-after-sennas-death-grand-prix-tries-to-slow-down.html | After Senna's Death, Grand Prix Tries to Slow Down | False | By Brad Spurgeon, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/pittway-corp-prya-reports-earnings-for-qtr-to-mar-31.html | Pittway Corp.(PRY,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/standard-motor-products-inc-spdn-reports-earnings-for-qtr-to-mar-31.html | Standard Motor Products Inc.(SPD,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/police-officer-gets-jail-term-for-embezzling.html | Police Officer Gets Jail Term For Embezzling | False | By Joseph Berger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/expert-says-rifkin-is-sick-but-is-not-legally-insane.html | Expert Says Rifkin Is Sick But Is Not Legally Insane | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/charter-medical-corp-cmda-reports-earnings-for-qtr-to-mar-31.html | Charter Medical Corp. (CMD,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/review-dance-intimations-of-picasso-in-words-and-movement.html | Review/Dance; Intimations of Picasso In Words and Movement | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/check-the-manual-oh-forget-it.html | Check the Manual . . . Oh, Forget It! | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/company-news-time-cable-displeased-cuts-outlays.html | COMPANY NEWS; Time Cable, Displeased, Cuts Outlays | False | By Geraldine Fabrikant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/seagull-energy-corp-sgon-reports-earnings-for-qtr-to-mar-31.html | Seagull Energy Corp. (SGO,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/facing-cash-flow-problems-china-s-marxist-industries-try-diversification.html | Facing Cash Flow Problems, China's Marxist Industries Try Diversification | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/singapore-affirms-teen-ager-s-caning-but-reduces-strokes-to-4.html | Singapore Affirms Teen-Ager's Caning but Reduces Strokes to 4 | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/millipore-corp-miln-reports-earnings-for-qtr-to-mar-31.html | Millipore Corp.(MIL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/evangelical-slate-loses-in-televangelist-s-city.html | Evangelical Slate Loses in Televangelist's City | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/eljer-industries-inc-eljn-reports-earnings-for-qtr-to-apr-3.html | Eljer Industries Inc. (ELJ,N) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/glimpse-into-rockefellers-opulent-world.html | Glimpse Into Rockefellers' Opulent World | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/executive-changes-992771.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/fire-traps-3-in-apartment-in-brooklyn-killing-a-girl.html | Fire Traps 3 In Apartment In Brooklyn, Killing a Girl | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/teleflex-inc-tfxa-reports-earnings-for-qtr-to-mar-27.html | Teleflex Inc.(TFX,A) reports earnings for Qtr to Mar 27 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-letters-to-the-editor-90540377302.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/officer-is-arrested-in-wild-gun-firing.html | Officer Is Arrested In Wild Gun Firing | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/first-marathon-reports-earnings-for-qtr-to-mar-31.html | First Marathon reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/obituaries/jewell-garrelts-90-engineering-teacher-and-columbia-dean.html | Jewell Garrelts, 90, Engineering Teacher and Columbia Dean | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/potomac-electric-power-co-pomn-reports-earnings-for-qtr-to-mar-31.html | Potomac Electric Power Co.(POM,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-people-273782.html | THE MEDIA BUSINESS: Advertising -- Addenda; People | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/worldbusiness/IHT-telecoms-want-faster-deregulation.html | Telecoms Want Faster Deregulation | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/c-corrections-997277.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/company-news-corporate-designers-enroll-in-the-less-is-more-school.html | COMPANY NEWS; Corporate Designers Enroll In the 'Less Is More' School | False | By Matthew L Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/genesis-health-ventures-inc-ghvn-reports-earnings-for-qtr-to-mar-31.html | Genesis Health Ventures Inc.(GHV,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/review-television-dennis-miller-vents-anger-with-the-world.html | Review/Television; Dennis Miller Vents Anger With the World | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-mar-31.html | National Sanitary Supply Co. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/daka-international-inc-dkainms-reports-earnings-for-qtr-to-apr-2.html | Daka International Inc. (DKA),NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-letters-to-the-editor-the-critic-got-it-right.html | LETTERS TO THE EDITOR: The Critic Got it Right | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/theater/theater-in-review-998192.html | Theater in Review | False | By Lawrence Van Gelder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-letters-to-the-editor-about-the-ambassador.html | LETTERS TO THE EDITOR: About the Ambassador | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: Advertising -- Addenda; Pro Bono Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/fire-dept-to-trim-staff-and-shift-jobs.html | Fire Dept. To Trim Staff And Shift Jobs | False | By Alan Finder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/the-smelt-are-running-and-smelters-following.html | The Smelt Are Running, and Smelters Following | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/national-healthcorp-lp-nhca-reports-earnings-for-qtr-to-mar-31.html | National Healthcorp L.P. (NHC,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-three-agencies-get-top-obie-honors.html | THE MEDIA BUSINESS: Advertising -- Addenda; Three Agencies Get Top Obie Honors | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/obituaries/lee-clark-doctor-who-helped-build-cancer-center-dies-at-87.html | Lee Clark, Doctor Who Helped Build Cancer Center, Dies at 87 | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/credit-markets-treasuries-are-mixed-despite-dollar-defense.html | CREDIT MARKETS; Treasuries Are Mixed Despite Dollar Defense | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/in-gun-debate-gun-definitions-matter.html | In Gun Debate, Gun Definitions Matter | False | By B. Drummond Ayres Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/currency-markets-nations-help-to-back-dollar-as-us-acts-to-show-resolve.html | CURRENCY MARKETS; Nations Help to Back Dollar As U.S. Acts to Show Resolve | False | By Thomas L Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/federal-judge-says-ban-on-suicide-aid-is-unconstitutional.html | Federal Judge Says Ban on Suicide Aid Is Unconstitutional | False | By Timothy Egan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-accounts-166272.html | THE MEDIA BUSINESS: Advertising -- Addenda; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/if-not-born-to-win-expected-to.html | If Not Born to Win, Expected To | False | By Sara Rimer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/corporate-foods-reports-earnings-for-qtr-to-mar-19.html | Corporate Foods reports earnings for Qtr to Mar 19 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/mascotech-inc-mson-reports-earnings-for-qtr-to-mar-31.html | Mascotech Inc.(MSX,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/review-jazz-panamanian-pianist-s-party.html | Review/Jazz; Panamanian Pianist's Party | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/store-guard-arrested-for-bribery-in-shoplifting-case-involving-sex.html | Store Guard Arrested for Bribery In Shoplifting Case Involving Sex | False | By Seth Faison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/florida-rock-industries-inc-frka-reports-earnings-for-qtr-to-mar-31.html | Florida Rock Industries Inc.(FRK,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/horse-racing-a-strange-twist-for-lukas-family.html | HORSE RACING; A Strange Twist for Lukas Family | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/handcuffing-turns-into-an-armed-escape.html | Handcuffing Turns Into an Armed Escape | False | By Norimitsu Onishi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/sports-people-basketball-johnson-replaces-thomas-on-us-team.html | SPORTS PEOPLE: BASKETBALL; Johnson Replaces Thomas on U.S. Team | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/judge-revises-rules-on-screening-of-evidence-involving-sheik.html | Judge Revises Rules on Screening of Evidence Involving Sheik | False | By Mary B. W. Tabor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/rayonier-timberlands-logn-reports-earnings-for-qtr-to-mar-31.html | Rayonier Timberlands (LOG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-cadbury-realigns-soft-drink-accounts.html | THE MEDIA BUSINESS: Advertising -- Addenda; Cadbury Realigns Soft-Drink Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/newcomers-revive-old-soccer-haven.html | Newcomers Revive Old Soccer Haven | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/tennis-unhappy-anniversary-for-stumbling-sabatini.html | TENNIS; Unhappy Anniversary for Stumbling Sabatini | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/books/books-of-the-times-nixon-s-last-word-on-the-world.html | Books of The Times; Nixon's Last Word on the World | False | By Christopher Lehmann-Haupt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/style/chronicle-997560.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/spreckels-industries-spklnms-reports-earnings-for-qtr-to-mar-31.html | Spreckels Industries(SPKL,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/denver-s-flying-baggage.html | Denver's Flying Baggage | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/capital-holding-cphn-reports-earnings-for-qtr-to-mar-31.html | Capital Holding (CPH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-1944a-soviet-warning-in-our-pages100-75-and-50-years-ago.html | 1944:A Soviet Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/pitt-des-moines-inc-pdma-reports-earnings-for-qtr-to-mar-31.html | Pitt-Des Moines Inc. (PDM,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/sports-people-hockey-penguins-say-lemieux-will-not-retire.html | SPORTS PEOPLE: HOCKEY; Penguins Say Lemieux Will Not Retire | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/business-digest-988979.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-1894-fight-against-vice-in-our-pages100-75-and-50-years-ago.html | 1894: Fight Against Vice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-letters-to-the-editor-mischief-of-vandalism.html | LETTERS TO THE EDITOR: Mischief or Vandalism | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-nixon-hero-and-villain-letters-to-the-editor.html | Nixon: Hero and Villain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/man-fasting-in-haiti-protest-is-hospitalized.html | Man Fasting In Haiti Protest Is Hospitalized | False | By Karen de Witt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/l-us-should-step-in-as-bosnia-mediator-muslims-going-to-death-997625.html | U.S. Should Step In as Bosnia Mediator; Muslims Going to Death | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/us-prepares-plan-to-avert-new-bosnia-battle.html | U.S. Prepares Plan to Avert New Bosnia Battle | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/sports-people-pro-football-49ers-keep-carter-and-release-lee.html | SPORTS PEOPLE: PRO FOOTBALL; 49ers Keep Carter and Release Lee | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/singapore-justice-on-trial.html | Singapore Justice on Trial | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/c-corrections-997285.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/houston-industries-inc-houn-reports-earnings-for-qtr-to-mar-31.html | Houston Industries Inc. (HOU,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/2-are-arrested-in-spain-amid-growing-scandal.html | 2 Are Arrested in Spain Amid Growing Scandal | False | By Ana Westley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/foamex-international-inc-frmxlnms-reports-earnings-for-qtr-to-apr-3.html | Foamex International Inc. (FMXI,NMS) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/outcome-of-voting-in-zulu-heartland-remains-in-doubt.html | Outcome of Voting In Zulu Heartland Remains in Doubt | False | By Kenneth B. Noble | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/baseball-hitchcock-is-hooked-after-role-as-reliever.html | BASEBALL; Hitchcock Is Hooked After Role As Reliever | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/l-increases-in-wages-don-t-create-inflation-unite-y-ou-unemployed-997595.html | Increases in Wages Don't Create Inflation; Unite, You Unemployed | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/vencor-inc-vcn-reports-earnings-for-qtr-to-mar-31.html | Vencor Inc.(VC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/sports-people-figure-skating-plea-bargains-struck-in-kerrigan-case.html | SPORTS PEOPLE: FIGURE SKATING; Plea Bargains Struck in Kerrigan Case | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/washington-water-wwpn-reports-earnings-for-qtr-to-mar-31.html | Washington Water (WWP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/cracks-still-deep-in-contemporary-art-market.html | Cracks Still Deep in Contemporary-Art Market | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/watkins-johnson-co-wjn-reports-earnings-for-qtr-to-apr-1.html | Watkins-Johnson Co. (WJ,N) reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/company-briefs-998087.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/at-home-with-robert-and-ian-macneil-a-father-and-a-son-growing-up-again.html | AT HOME WITH: Robert and Ian MacNeil; A Father and a Son, Growing Up Again | False | By Georgia Dullea | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/sports-people-basketball-lynam-leaves-76ers-to-coach-bullets.html | SPORTS PEOPLE: BASKETBALL; Lynam Leaves 76ers to Coach Bullets | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/l-emphysema-s-a-right-997668.html | Emphysema's a Right? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/report-on-derivatives-said-to-seek-new-sec-power.html | Report on Derivatives Said To Seek New S.E.C. Power | False | By Saul Hansell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/l-cardboard-vs-plastic-997641.html | Cardboard vs. Plastic | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/obituaries/henry-dyer-tiffany-jr-headmaster-84.html | Henry Dyer Tiffany Jr., Headmaster, 84 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/ldds-offers-2-billion-for-wiltel-network.html | LDDS Offers $2 Billion for Wiltel Network | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-1919-defortifying-paris-in-our-pages100-75-and-50-years-ago.html | 1919: Defortifying Paris : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/obituaries/john-mcliam-76-film-and-tv-actor.html | John McLiam, 76, Film and TV Actor | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/sun-television-appliances-inc-sntvnms-reports-earnings-for-year-to-feb-28.html | Sun Television & Appliances Inc. (SNTV,NMS) reports earnings for Year to Feb 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/a-wall-falls-in-jericho.html | A Wall Falls in Jericho | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/otter-tail-power-co-ottrmms-reports-earnings-for-qtr-to-mar-31.html | Otter Tail Power Co. (OTTR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-letters-to-the-editor-92787677155.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/sherritt-gordon-se-reports-earnings-for-qtr-to-mar-31.html | Sherritt Gordon (SE) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/yankee-energy-system-yesn-reports-earnings-for-qtr-to-mar-31.html | Yankee Energy System (YES,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/metro-digest-989797.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/macedonia-sees-its-albanians-as-its-biggest-problem.html | Macedonia Sees Its Albanians as Its 'Biggest Problem' | False | By Henry Kamm | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/wisconsin-public-service-wpsn-reports-earnings-for-qtr-to-mar-31.html | Wisconsin Public Service (WPS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/review-dance-trisha-brown-choreographs-with-a-painterly-eye.html | Review/Dance; Trisha Brown Choreographs With a Painterly Eye | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/loews-corp-ltrn-reports-earnings-for-qtr-to-mar-31.html | Loews Corp.(LTR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/canadian-pacific-cpn-reports-earnings-for-qtr-to-mar-31.html | Canadian Pacific (CP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/results-plus-994863.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/defense-dept-may-postpone-base-closings.html | Defense Dept. May Postpone Base Closings | False | By Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-letters-to-the-editor-90150875905.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/us-schools-misuse-time-study-asserts.html | U.S. Schools Misuse Time, Study Asserts | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/media-business-advertising-commercial-may-become-runaway-hit-but-company-shouldn.html | THE MEDIA BUSINESS: Advertising; A commercial may become a runaway hit, but a company shouldn't let the idea run too far. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-the-pain-is-quite-real-letters-to-the-editor.html | The Pain Is Quite Real : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/lincoln-center-readies-a-summerful-of-events.html | Lincoln Center Readies A Summerful of Events | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/authentic-fitness-corp-asmn-reports-earnings-for-qtr-to-apr-2.html | Authentic Fitness Corp. (ASM,N) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/on-pro-basketball-nets-able-to-avert-worst-nightmare-at-the-meadowlands.html | ON PRO BASKETBALL; Nets Able to Avert Worst Nightmare At the Meadowlands | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/IHT-responding-to-clintons-plea-singapore-cuts-6-lashes-to-4.html | Responding to Clinton's Plea, Singapore Cuts 6 Lashes to 4 | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/style/chronicle-997552.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-accounts-137634.html | THE MEDIA BUSINESS: Advertising -- Addenda; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/greenfield-industries-gfiinms-reports-earnings-for-qtr-to-mar-31.html | Greenfield Industries (GFII,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/us/clinton-s-style-means-a-slow-process-in-picking-a-supreme-court-nominee.html | Clinton's Style Means a Slow Process in Picking a Supreme Court nominee | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/sampling-the-services-of-baby-photographers.html | Sampling the Services Of Baby Photographers | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/pact-breaks-grip-of-new-york-school-custodians.html | Pact Breaks Grip of New York School Custodians | False | By Charisse Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/russians-tour-temples-of-capitalism.html | Russians Tour Temples of Capitalism | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/IHT-for-urgent-action-to-stop-the-massacres-in-rwanda.html | For Urgent Action to Stop the Massacres in Rwanda | False | By Cornelio Sommaruga, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/morningstar-group-reports-earnings-for-qtr-to-mar-31.html | Morningstar Group reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/psi-resources-inc-pinn-reports-earnings-for-qtr-to-mar-31.html | PSI Resources Inc. (PIN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/heritage-media-corp-htga-reports-earnings-for-qtr-to-mar-31.html | Heritage Media Corp. (HTG,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-people-244996.html | THE MEDIA BUSINESS: Advertising -- Addenda; People | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/where-the-house-is-all-play.html | Where The House Is All Play | False | By Elaine Louie | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/schulman-a-inc-shlmnms-reports-earnings-for-qtr-to-feb-28.html | Schulman (A.) Inc. (SHLM,NMS) reports earnings for Qtr to Feb 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/dingell-plans-inquiry-on-licenses-to-3-companies.html | Dingell Plans Inquiry on Licenses to 3 Companies | False | By Edmund L Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/obituaries/james-e-devitt-insurance-executive-73.html | James E. Devitt, Insurance Executive, 73 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/christopher-d-amboise-resigns.html | Christopher D'Amboise Resigns | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/obituaries/george-sturgis-coffin-game-book-author-90.html | George Sturgis Coffin, Game-Book Author, 90 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-rigors-of-spring-planting.html | The Rigors of Spring Planting | False | By Barnaby J. Feder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/new-storm-warning-system-saved-many-in-bangladesh.html | New Storm Warning System Saved Many in Bangladesh | False | By Sanjoy Hazarika | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/us-leather-holdings-inc-reports-earnings-for-qtr-to-mar-31.html | U.S. Leather Holdings Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/earlier-complaints-on-officer-in-si-case.html | Earlier Complaints on Officer in S.I. Case | False | By Craig Wolff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/health-systems-international-inc-hqn-reports-earnings-for-qtr-to-mar-31.html | Health Systems International Inc.(HQ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/updating-wright-s-ideal.html | Updating Wright's Ideal | False | By Elaine Louie | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/wpl-holdings-inc-wphn-reports-earnings-for-qtr-to-mar-31.html | WPL Holdings Inc. (WPH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/heartland-express-inc-reports-earnings-for-qtr-to-mar-31.html | Heartland Express Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/pro-basketball-nets-nip-knicks-in-the-one-that-almost-got-away.html | PRO BASKETBALL; Nets Nip Knicks in the One that Almost Got Away | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/stocks-end-day-mixed-in-listless-trading.html | Stocks End Day Mixed in Listless Trading | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/uni-marts-inc-unia-reports-earnings-for-qtr-to-mar-31.html | Uni-Marts Inc.(UNI,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/baseball-theme-park-set-to-open-at-shea-stadium-in-july.html | BASEBALL; Theme Park Set to Open At Shea Stadium in July | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/bow-valley-energy-bvia-reports-earnings-for-qtr-to-mar-31.html | Bow Valley Energy (BVI,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/boxing-lewis-spreads-the-word-that-he-s-a-champion-too.html | BOXING; Lewis Spreads the Word That He's a Champion, Too | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/horse-racing-notebook-croll-and-cauthen-elected-to-hall.html | HORSE RACING: NOTEBOOK; Croll and Cauthen Elected to Hall | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mideast-accord-jericho-whatever-diplomats-jericho-s-arabs-jews-must-handle.html | MIDEAST ACCORD: JERICHO; Whatever Diplomats Do, Jericho's Arabs and Jews Must Handle Details | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-candidates-listed-for-four-a-s-awards.html | THE MEDIA BUSINESS: Advertising -- Addenda; Candidates Listed For Four A's Awards | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/company-news-2-new-consolidations-in-blood-testing-industry.html | COMPANY NEWS; 2 New Consolidations in Blood-Testing Industry | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/life-watershed-irks-putnam-county-new-york-city-tightens-regulations-46.html | Life as a Watershed Irks Putnam County; New York City Tightens Regulations, and 46 Developers Fire Back by Filing Suit | False | By Joseph Berger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mexico-arrests-state-prosecutor-as-accomplice-to-drug-ring.html | Mexico Arrests State Prosecutor as Accomplice to Drug Ring | False | By Tim Golden | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/business/alberta-natural-gas-reports-earnings-for-qtr-to-mar-31.html | Alberta Natural Gas reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-05 | 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/unpaving-the-parking-lot-so-to-say-and-putting-up-paradise.html | Unpaving the Parking Lot, So to Say, and Putting Up Paradise | False | By Barbara Gamarekian | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/theater/review-theater-fashion-freud-and-frigidity-with-40-s-fizz.html | Review/Theater; Fashion, Freud And Frigidity, With 40's Fizz | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/hexcel-corp-hxln-reports-earnings-for-qtr-to-mar-31.html | Hexcel Corp.(HXL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/style/IHT-check-your-nerves-at-the-door.html | Check Your Nerves at the Door | False | By David Spanier, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/triarc-cos-tryn-reports-earnings-for-qtr-to-mar-31.html | Triarc Cos.(TRY,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/new-us-peacekeeping-policy-de-emphasizes-role-of-the-un.html | New U.S. Peacekeeping Policy De-emphasizes Role of the U.N. | False | By Elaine Sciolino | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/no-headline-002003.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/IHT-letters-to-the-editor-respite-for-southeast-asia.html | LETTERS TO THE EDITOR : Respite for Southeast Asia | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/tennis-sampras-courier-in-cup-play.html | Tennis; Sampras, Courier in Cup Play | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/sports-of-the-times-dawn-patrol-by-the-vets-is-good-move.html | Sports of The Times; Dawn Patrol By the Vets Is Good Move | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/style/chronicle-012408.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/l-artists-are-tougher-than-other-people-012351.html | Artists Are Tougher Than Other People | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/spartan-motors-inc-spamms-reports-earnings-for-qtr-to-mar-31.html | Spartan Motors Inc. (SPAR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/hockey-change-of-goaltenders-puts-devils-back-into-it.html | HOCKEY; Change of Goaltenders Puts Devils Back Into It | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/stock-markets-spread-in-new-russia.html | Stock Markets Spread in New Russia | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/baseball-saberhagen-keeping-bullpen-out-of-trouble.html | Baseball; Saberhagen Keeping Bullpen Out of Trouble | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/pioneer-standard-electronics-inc-piosnms-reports-earnings-for-qtr-to-mar-31.html | Pioneer-Standard Electronics Inc. (PIOS,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/IHT-small-talk-helps-make-a-big-day.html | Small Talk Helps Make A Big Day | False | By Dominique Bauthier, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | National Western Life Insurance Co. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/worldbusiness/IHT-eu-calls-trade-law-a-gun-in-the-holster-us.html | EU Calls Trade Law a 'Gun in the Holster' : U.S. Criticized for Super 301 | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/obituaries/f-scarfiotti-53-film-art-director.html | F. Scarfiotti, 53, Film Art Director | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/hockey-it-was-nothing-richter-says-of-shutouts.html | HOCKEY; It Was Nothing, Richter Says of Shutouts | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/company-news-macy-s-bondholders-submit-a-revamping-plan.html | COMPANY NEWS; Macy's Bondholders Submit a Revamping Plan | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-though-among-the-poorest-countries-its-appetite-for-consumer-goods-is.html | Though Among the Poorest Countries, Its Appetite for Consumer Goods Is Vast : The Economic Paradox Of Vietnam's Market | False | By Jon LidÃ©n, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/remember-stonewall-but-how-gay-groups-clash-over-commemoration-of-a-riot-in-1969.html | Remember Stonewall! But How?; Gay Groups Clash Over Commemoration of a Riot in 1969 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/bar-are-you-million-dollar-advocate-brag-about-it-without-tackiness-will-cost.html | At the Bar; Are you a million-dollar advocate? To brag about it without tackiness will cost you $300. | False | By David Margolick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/IHT-back-to-the-basics-letters-to-the-editor.html | Back to the Bassics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/hawaii-is-a-health-care-lab-as-employers-buy-insurance.html | Hawaii Is a Health Care Lab As Employers Buy Insurance | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-fifty-years-after-dday.html | Fifty Years After D-Day | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/basketball-brown-has-his-pacers-relishing-their-feat.html | BASKETBALL; Brown Has His Pacers Relishing Their Feat | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/county-prescribes-its-own-cure.html | County Prescribes Its Own Cure | False | By Melinda Henneberger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-japans-jleague-excels-in-marketing-if-not-yet-in-sport.html | Japan's J-League Excels in Marketing If Not Yet in Sport | False | By Steven Brull, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/volunteers-search-park-for-girl-14.html | Volunteers Search Park For Girl, 14 | False | By Kirk Johnson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/serv-tech-inc-stecnms-reports-earnings-for-qtr-to-mar-31.html | Serv-Tech Inc. (STEC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/market-place-are-investors-being-taken-for-a-ride-on-the-channel-tunnel.html | Market Place; Are investors being taken for a ride on the Channel Tunnel? | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mideast-accord-the-outlook-the-morning-after-few-hopeful-illusions-remain.html | MIDEAST ACCORD: THE OUTLOOK; The Morning After: Few Hopeful Illusions Remain | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mideast-accord-gaza-palestinians-in-gaza-wait-wait-and-wait-some-more.html | MIDEAST ACCORD: GAZA; Palestinians in Gaza Wait, Wait, and Wait Some More | False | By Chris Hedges | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/finance-briefs-006858.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/pioneering-bronx-plant-to-recycle-city-s-paper.html | Pioneering Bronx Plant To Recycle City's Paper | False | By John Holusha | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/abroad-at-home-help-from-outside.html | Abroad at Home; Help From Outside | False | By Anthony Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/tv-weekend-a-plague-and-its-effects.html | TV Weekend; A Plague and Its Effects | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-in-hong-kong-paradise-lost.html | In Hong Kong, Paradise Lost | False | By Sherry Buchanan, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/on-my-mind-the-contest-of-2-lobbies.html | On My Mind; The Contest of 2 Lobbies | False | By A. M. Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/c-corrections-012025.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/sports-people-soccer-star-s-father-kidnapped.html | SPORTS PEOPLE: SOCCER; Star's Father Kidnapped | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/clinton-s-options-on-haiti-ever-harsher-choices-ahead.html | Clinton's Options on Haiti: Ever Harsher Choices Ahead | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/hockey-rangers-are-within-kissing-distance-of-a-sweep.html | HOCKEY; Rangers Are Within Kissing Distance of a Sweep | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/magnificient-hybrid-a-rockefeller-aerie.html | Magnificient Hybrid: A Rockefeller Aerie | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/jury-rejects-extortion-charges-against-4-construction-workers.html | Jury Rejects Extortion Charges Against 4 Construction Workers | False | By Richard Perez-Pena | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/l-do-us-files-hold-more-atom-spy-secrets-012491.html | Do U.S. Files Hold More Atom-Spy Secrets? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/transactions-007463.html | Transactions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/sports-people-football-bengals-sign-wilkinson-to-rich-six-year-deal.html | SPORTS PEOPLE: FOOTBALL; Bengals Sign Wilkinson To Rich Six-Year Deal | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/fare-increase-for-mta-riders-delayed-by-improving-economy.html | Fare Increase for M.T.A. Riders Delayed by Improving Economy | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-a-new-boom-industry-for-asia-fun.html | A New Boom Industry for Asia: Fun | False | By Robert Frank, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-will-cooling-economy-damp-chinas-spending.html | Will Cooling Economy Damp China's Spending? | False | By Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/about-real-estate-brooklyn-conversion-factory-to-coops.html | About Real Estate; Brooklyn Conversion: Factory to Co-ops | False | By Diana Shaman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/l-police-officers-lie-on-stand-you-don-t-say-012556.html | Police Officers Lie on Stand? You Don't Say | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/rolland-inc-reports-earnings-for-qtr-to-mar-31.html | Rolland Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/c-corrections-012017.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/c-corrections-012041.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/chrysler-with-misgivings-will-sell-electric-mini-vans.html | Chrysler, With Misgivings, Will Sell Electric Mini-Vans | False | By James Bennet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/softening-sports-culture-shock.html | Softening Sports' Culture Shock | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/big-board-sets-listing-policy.html | Big Board Sets Listing Policy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/trilon-financial-reports-earnings-for-qtr-to-mar-31.html | Trilon Financial reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/household-international-hin-reports-earnings-for-qtr-to-mar-31.html | Household International (HI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-australians-start-to-spend-again-as-nation-climbs-out-of-recession.html | Australians Start to Spend Again as Nation Climbs Out of Recession | False | By Graham Holdstock, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/c-corrections-012009.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-saarland-premier-survivor-above-all.html | Saarland Premier: Survivor Above All | False | By Alan Friedman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/baseball-officials-decide-to-discuss-fights.html | Baseball; Officials Decide To Discuss Fights | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/american-premier-underwriters-inc-apzn-reports-earnings-for-qtr-to-mar-31.html | American Premier Underwriters Inc. (APZ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/san-jose-leaps-into-big-leagues.html | San Jose Leaps Into Big Leagues | False | By Jane Gross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/kmart.html | Kmart | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/IHT-1894sporting-ladies-in-our-pages-100-75-and-50-years-ago.html | 1894:Sporting Ladies: IN OUR PAGES: 100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/takecare-inc-tkcrnms-reports-earnings-for-qtr-to-mar-31.html | TakeCare Inc. (TKCR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/tv-weekend-breaking-free-of-handouts.html | TV Weekend; Breaking Free of Handouts | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-a-move-to-service-economies.html | A Move to Service Economies | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/cbi-industries-inc-cbhn-reports-earnings-for-qtr-to-mar-31.html | CBI Industries Inc. (CBH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/2-die-as-helicopter-crashes-near-lincoln-tunnel.html | 2 Die as Helicopter Crashes Near Lincoln Tunnel | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/results-plus-010987.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/plan-would-replace-higher-education-dept.html | Plan Would Replace Higher Education Dept. | False | By Jerry Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/calais-journal-french-assess-tunnel-say-the-chasm-still-yawns.html | Calais Journal; French Assess Tunnel, Say the Chasm Still Yawns | False | By Alan Riding | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/salant-corp-sltn-reports-earnings-for-qtr-to-apr-2.html | Salant Corp.(SLT,N) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/pratt-lambert-inc-pma-reports-earnings-for-qtr-to-mar-31.html | Pratt & Lambert Inc. (PM,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/reviews-film-annals-of-everybody-by-bill-forsyth.html | Reviews/ Film; Annals of Everybody, by Bill Forsyth | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/l-only-the-law-protects-medical-consumer-012521.html | Only the Law Protects Medical Consumer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-012920.html | Art in Review | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-singapore-air-puts-fun-into-flights.html | Singapore Air Puts Fun Into Flights | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/media-business-advertising-mccann-erickson-walks-away-iloveny-after-another.html | THE MEDIA BUSINESS: ADVERTISING; McCann-Erickson walks away from 'ILOVENY' after another agency is assigned some creative work. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/china-protests-to-the-us-on-taiwan-arms-and-tibet.html | China Protests to the U.S. On Taiwan Arms and Tibet | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/southwestern-energy-swnn-reports-earnings-for-12mo-mar-31.html | Southwestern Energy (SWN,N) reports earnings for 12mo Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/ivaco-inc-x-reports-earnings-for-qtr-to-mar-31.html | Ivaco Inc.(X) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/l-make-landings-easier-at-kennedy-airport-012548.html | Make Landings Easier At Kennedy Airport | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/large-retailers-report-3.3-april-sales-growth.html | Large Retailers Report 3.3% April Sales Growth | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/buthelezi-seems-to-beat-mandela-in-zulu-province.html | BUTHELEZI SEEMS TO BEAT MANDELA IN ZULU PROVINCE | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/pinkerton-s-inc-pktnnms-reports-earnings-for-qtr-to-mar-25.html | Pinkerton's Inc. (PKTN,NMS) reports earnings for Qtr to Mar 25 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/basketball-jazz-sends-spurs-back-to-san-antonio.html | BASKETBALL; Jazz Sends Spurs Back to San Antonio | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/sports-people-basketball-rookie-team-chosen.html | SPORTS PEOPLE: BASKETBALL; Rookie Team Chosen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-western-diets-bring-western-diseases.html | Western Diets Bring Western Diseases | False | By Joanne McManus, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/senate-returns-to-debate-tax-gun-and-budget-bills.html | Senate Returns to Debate Tax, Gun and Budget Bills | False | By George Judson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/IHT-for-argentines-chance-to-shine-with-batistuta.html | For Argentines, Chance to Shine With Batistuta | False | By Ken Shulman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-the-world-of-joyce-western-designers-and-climbing-profits.html | The World of Joyce: Western Designers And Climbing Profits | False | By Nadine Frey, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-a-billion-gold-necklaces.html | A Billion Gold Necklaces.. | False | By Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/sounds-around-town-008648.html | Sounds Around Town | False | By John S. Wilson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/l-zippos-in-vietnam-012530.html | Zippos in Vietnam | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/consoltex-group-reports-earnings-for-qtr-to-mar-31.html | Consoltex Group reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/supreme-court-search-said-to-narrow-to-2.html | Supreme Court Search Said to Narrow to 2 | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-new-italian-export-market-soccer-stars.html | New Italian Export Market: Soccer Stars | False | By Ken Shulman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/l-do-us-files-hold-more-atom-spy-secrets-a-coherent-story-012505.html | Do U.S. Files Hold More Atom-Spy Secrets?; A Coherent Story | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/IHT-fias-new-rules-confuse-disappoint-racing-teams.html | FIA's New Rules Confuse, Disappoint Racing Teams | False | By Brad Spurgeon, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/style/chronicle-012424.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-012904.html | Art in Review | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/style/IHT-paris-cafesnew-tablesfor-spring.html | Paris CafÃ©s:New TablesFor Spring | False | By Patricia Wells, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/cytec-industries-inc-cytn-reports-earnings-for-qtr-to-mar-31.html | Cytec Industries Inc. (CYT,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/strangling-is-suspected-in-si-death.html | Strangling Is Suspected In S.I. Death | False | By Craig Wolff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/IHT-china-is-getting-help-in-a-grab-at-the-sea.html | China Is Getting Help In a Grab at the Sea | False | By Philip Bowring, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/IHT-1919-shantungs-future-in-our-pages-100-75-and-50-years-ago.html | 1919: Shantung's Future: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-avia-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avia Narrows Its Review | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/key-rates-007099.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/theater/last-chance.html | Last Chance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/theater/review-theater-comic-survival-in-sally-marr.html | Review/Theater; Comic Survival In 'Sally Marr' | False | By David Richards | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-the-us-threats-of-sanctionspushing-asia-to-selfreliance.html | The U.S. Threats of Sanctions:Pushing Asia to Self-Reliance | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/trimac-ltd-reports-earnings-for-qtr-to-mar-31.html | Trimac Ltd. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/a-grief-stricken-brazil-buries-car-racing-hero.html | A Grief-Stricken Brazil Buries Car-Racing Hero | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/hartford-bails-out-gun-exchange-program-hartford-bails-out-gun-swap-program.html | Hartford Bails Out Gun Exchange Program Hartford Bails Out Gun Swap Program | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/IHT-1944gandhi-to-go-free-in-our-pages-100-75-and-50-years-ago.html | 1944:Gandhi to Go Free: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/article-008737-no-title.html | Article 008737 -- No Title | False | By Eric Asimov | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/style/chronicle-012416.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-burnett-acquiring-stockholm-firm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Acquiring Stockholm Firm | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/baseball-gallego-goads-the-yankees-with-his-serious-thoughts.html | Baseball; Gallego Goads the Yankees With His Serious Thoughts | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/boxing-lennox-lewis-is-man-on-a-mission.html | Boxing; Lennox Lewis Is Man on A Mission | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Roni Amelan, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/presidential-life-reports-earnings-for-qtr-to-mar-31.html | Presidential Life reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/mnx-inc-mnximms-reports-earnings-for-qtr-to-apr-2.html | MNX Inc.(MNXI,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/budd-canada-reports-earnings-for-qtr-to-mar-31.html | Budd Canada reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/business-digest-002968.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/news-corp-nwsn-reports-earnings-for-qtr-to-mar-31.html | News Corp.(NWS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/court-rejects-requirement-of-financing-for-abortion.html | Court Rejects Requirement Of Financing For Abortion | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-developing-asians-taste-for-dairy-products.html | Developing Asians' Taste for Dairy Products | False | By Jacques Neher, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-012939.html | Art in Review | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/review-art-aspects-of-john-cage-for-the-eye.html | Review/Art; Aspects of John Cage, for the Eye | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/critic-s-notebook-new-germany-s-state-of-mind.html | Critic's Notebook; New Germany's State of Mind | False | By John Rockwell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/fierce-fighting-is-reported-in-rwanda-as-talks-falter.html | Fierce Fighting Is Reported In Rwanda as Talks Falter | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/pro-basketball-knicks-hoping-to-take-care-of-business.html | PRO BASKETBALL; Knicks Hoping To 'Take Care Of Business' | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/style/IHT-the-movie-guide-maniaci-sentimentali.html | THE MOVIE GUIDE : Maniaci Sentimentali | False | By Ken Shulman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-007471.html | Art in Review | False | By | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/northwestern-public-service-co-npsn-reports-earnings-for-qtr-to-mar-31.html | Northwestern Public Service Co.(NPS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/review-film-love-is-blind-the-least-of-its-problems.html | Review/Film; Love Is Blind, The Least Of Its Problems | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-a-language-to-avoid-crosspurposes.html | A Language to Avoid Cross-Purposes | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-glamorous-ads-and-state-monopoly-help-smoking-lures-the-japanese.html | Glamorous Ads and State Monopoly Help: Smoking Lures the Japanese | False | By David Tracey, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/the-fed-goes-ghostbusting.html | The Fed Goes Ghostbusting | False | By Lester C. Thurow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/senate-refuses-to-weaken-bill-to-limit-gifts-from-lobbyists.html | Senate Refuses to Weaken Bill To Limit Gifts From Lobbyists | False | By David E. Rosenbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/review-film-another-sly-dizzy-romp-with-pedro-almodovar.html | Review/Film; Another Sly, Dizzy Romp With Pedro Almodovar | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/company-reports-continental-airlines-inc-caian.html | COMPANY REPORTS; CONTINENTAL AIRLINES INC. (CALA,N) | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/fresh-del-monte-produce-nv-reports-earnings-for-qtr-to-apr-1.html | Fresh Del Monte Produce N.V. reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-us-companies-polish-up-their-brand-names.html | U.S. Companies Polish Up Their Brand Names | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-nutrasweet-assigns-work-to-o-rielly.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nutrasweet Assigns Work to O'Rielly | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/life-partners-group-inc-lpgn-reports-earnings-for-qtr-to-mar-31.html | Life Partners Group Inc. (LPG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/scotts-scttnms-reports-earnings-for-qtr-to-apr-2.html | Scotts (SCTT,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/devon-group-inc-devnnms-reports-earnings-for-qtr-to-mar-31.html | Devon Group Inc. (DEVN,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-under-a-pagoda-near-paris-guangdong-bets-on-a-travel-boom.html | Under a Pagoda Near Paris, GuangDong Bets on a Travel Boom | False | By Conrad De Aenlle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-smugglers-and-import-taxes-are-among-the-obstacles-vietnam-holds-risks.html | Smugglers and Import Taxes Are Among the Obstacles : Vietnam Holds Risks for Unwary | False | By Jon LidÃ©n, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/poco-petroleums-reports-earnings-for-qtr-to-mar-31.html | Poco Petroleums reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-notsored-oskar-slams-the-bundesbank.html | Not-So-Red Oskar Slams the Bundesbank | False | By Alan Friedman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/diplomatic-therapy-for-an-edgy-russia.html | Diplomatic Therapy for an Edgy Russia | False | By Flora Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/company-news-blockbuster-raises-doubt-on-merger.html | COMPANY NEWS; Blockbuster Raises Doubt On Merger | False | By Geraldine Fabrikant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/interprovincial-pipe-line-reports-earnings-for-qtr-to-mar-31.html | Interprovincial Pipe Line reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mideast-accord-the-accord-plo-vows-to-restrain-foes-of-pact.html | MIDEAST ACCORD: THE ACCORD; P.L.O. Vows To Restrain Foes of Pact | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/titan-wheel-int-l-twin-reports-earnings-for-qtr-to-mar-31.html | Titan Wheel Int'l(TWI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mideast-accord-jericho-where-plo-is-to-rule-it-is-nowhere-to-be-seen.html | MIDEAST ACCORD: JERICHO; Where P.L.O. Is to Rule, It Is Nowhere to Be Seen | False | By Youssef M. Ibrahim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/review-art-el-museo-reopening-wide-show-wide-audience.html | Review/Art; El Museo Reopening Wide Show, Wide Audience | False | By Michael Kimmelman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/stock-traders-reticent-awaiting-jobs-data.html | Stock Traders Reticent, Awaiting Jobs Data | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/new-yorkers-in-congress-at-war-with-a-lawyer.html | New Yorkers in Congress at War With a Lawyer | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/style/IHT-french-trains-improved-service.html | French Trains: Improved Service? | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/obituaries/louis-f-branco-art-dealer-43.html | Louis F. Branco; Art Dealer, 43 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-minolta-selects-lois-usa.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Minolta Selects Lois/U.S.A. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/credit-markets-treasury-securities-mark-time.html | CREDIT MARKETS; Treasury Securities Mark Time | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/metro-digest-003085.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/company-news-british-company-will-buy-general-cable.html | COMPANY NEWS; British Company Will Buy General Cable | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/worldbusiness/IHT-thinking-ahead-a-breath-of-fresh-air-from-japan.html | Thinking Ahead : A Breath of Fresh Air From Japan | False | By Reginalddale, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/topics-of-the-times-pay-as-you-go.html | Topics of The Times; Pay as You Go | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/topics-of-the-times-a-chunnel-to-bridge-a-channel.html | Topics of The Times; A Chunnel to Bridge a Channel | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/IHT-40-years-down-a-record-mile-only-bannisters-the-same.html | 40 Years Down a Record Mile, Only Bannister's the Same | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/giuliani-wants-better-contract-deal-with-school-custodians.html | Giuliani Wants Better Contract Deal With School Custodians | False | By Steven Lee Myers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-in-india-vintage-cars-still-dominate.html | In India, Vintage Cars Still Dominate | False | By Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/c-corrections-012033.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/theater/review-theater-a-family-as-metaphor-set-to-music.html | Review/Theater; A Family As Metaphor, Set to Music | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/obituaries/j-czechlewski-85-led-polish-groups.html | J. Czechlewski, 85; Led Polish Groups | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/consolidated-natural-gas-co-cngn-reports-earnings-for-qtr-to-mar-31.html | Consolidated Natural Gas Co. (CNG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/company-briefs-013013.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/in-a-salute-duke-law-school-will-make-peace-with-nixon.html | In a Salute, Duke Law School Will Make Peace With Nixon | False | By Lyn Riddle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/diner-s-journal.html | Diner's Journal | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/us-portrays-sheik-as-head-of-a-wide-terrorist-network.html | U.S. Portrays Sheik as Head Of a Wide Terrorist Network | False | By Richard Bernstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/topics-of-the-times-another-defeat-for-the-nra.html | Topics of The Times; Another Defeat for the N.R.A. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/the-law-and-murderous-drivers.html | The Law and Murderous Drivers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-accounts-013269.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/horse-racing-croll-not-worried-about-holy-bull-s-speedy-next-door-neighbor.html | Horse Racing; Croll Not Worried About Holy Bull's Speedy Next-Door Neighbor | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/prosecutor-subpoenas-all-files-on-foster.html | Prosecutor Subpoenas All Files on Foster | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/returning-commuters-find-nightmare-in-parking-lot.html | Returning Commuters Find Nightmare in Parking Lot | False | By John Kifner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/style/IHT-hitting-the-heights-of-florence.html | Hitting the Heights of Florence | False | By Ken Shulman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-queen-and-president-shape-a-golden-start-for-channel-tunnel.html | Queen and President Shape a Golden Start for Channel Tunnel | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/a-jury-s-sympathy-for-suicide.html | A Jury's Sympathy for Suicide | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/gay-games-will-close-at-yankee-stadium.html | Gay Games Will Close at Yankee Stadium | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/mayor-to-try-to-preserve-aids-unit-groups-say.html | Mayor to Try To Preserve AIDS Unit, Groups Say | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/sports-people-track-and-field-2-stars-to-compete.html | SPORTS PEOPLE: TRACK AND FIELD; 2 Stars to Compete | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/onex-corp-reports-earnings-for-qtr-to-mar-31.html | Onex Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/k-n-energy-inc-knen-reports-earnings-for-qtr-to-mar-31.html | K N Energy Inc. (KNE,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/2-firefighters-are-suspected-in-malibu-blaze.html | 2 Firefighters Are Suspected in Malibu Blaze | False | By Seth Mydans | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/a-key-to-humphreys-cancer-and-a-what-if-about-68.html | A Key to Humphrey's Cancer, and a 'What if' About '68 | False | BOSTON, May 4, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/obituaries/rev-vincent-g-potter-65-dies-taught-philosophy-at-fordham.html | Rev. Vincent G. Potter, 65, Dies; Taught Philosophy at Fordham | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/aviation-policy-is-assailed-in-house.html | Aviation Policy Is Assailed in House | False | By Martin Tolchin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/obituaries/stefan-h-baum-chemical-executive-91.html | Stefan H. Baum; Chemical Executive, 91 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/company-news-lottery-prize-3-digit-phone-numbers.html | COMPANY NEWS; Lottery Prize: 3-Digit Phone Numbers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-mobile-phone-becomes-status-symbol.html | Mobile Phone Becomes Status Symbol | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/american-teen-ager-caned-in-singapore.html | American Teen-Ager Caned in Singapore | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/whispers-urged-rifkin-to-kill-his-lawyer-says.html | 'Whispers' Urged Rifkin to Kill, His Laywer Says | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/hockey-terreri-comes-out-fighting-to-leave-bruins-frustrated.html | HOCKEY; Terreri Comes Out Fighting To Leave Bruins Frustrated | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/reviews-film-a-sleuth-who-forgets.html | Reviews/ Film; A Sleuth Who Forgets | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/ibm-set-to-recast-marketing-stress-on-solutions-instead-of-machines.html | I.B.M. Set To Recast Marketing Stress on Solutions Instead of Machines | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/how-representatives-voted-on-bill-to-ban-assault-guns.html | How Representatives Voted On Bill to Ban Assault Guns | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/ism-information-reports-earnings-for-qtr-to-mar-31.html | ISM Information reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/home-video-009571.html | Home Video | False | By Peter M. Nichols | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/tidewater-inc-tdwn-reports-earnings-for-qtr-to-mar-31.html | Tidewater Inc.(TDW,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/restaurants-008605.html | Restaurants | False | By Ruth Reichl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/esco-electronics-corp-esen-reports-earnings-for-qtr-to-mar-31.html | Esco Electronics Corp. (ESE,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/review-film-waste-not-want-not-mgm-s-outtakes-are-a-movie.html | Review/Film; Waste Not, Want Not: MGM's Outtakes Are a Movie | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-012912.html | Art in Review | False | By Holland Cotter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/house-approves-bill-to-prohibit-19-assault-arms.html | HOUSE APPROVES BILL TO PROHIBIT 19 ASSAULT ARMS | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/singapore-carries-out-the-caning-of-a-us-teen-ager.html | Singapore Carries Out the Caning of a U.S. Teen-Ager | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/arnold-industries-inc-aindnms-reports-earnings-for-qtr-to-mar-31.html | Arnold Industries Inc. (AIND,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/inside-001961.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-apparel-account-to-butler-shine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Apparel Account To Butler, Shine | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-asian-sales-leap-for-european-and-us-athletic-footwear-makers.html | Asian Sales Leap for European and U.S. Athletic Footwear Makers | False | By Philip Crawford, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/pro-football-trudeau-becomes-jet-backup.html | PRO FOOTBALL; Trudeau Becomes Jet Backup | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mexican-aide-and-rebels-talk-about-talks.html | Mexican Aide and Rebels Talk About Talks | False | By Anthony Depalma | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/world/us-aide-admits-north-korea-nuclear-policy-may-not-work.html | U.S. Aide Admits North Korea Nuclear Policy May Not Work | False | By Michael Gordon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/tnp-enterprises-inc-tnpn-reports-earnings-for-12mo-mar-31.html | TNP Enterprises Inc. (TNP,N) reports earnings for 12mo Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/obituaries/s-l-kirloskar-90-industrialist-in-india.html | S. L. Kirloskar, 90, Industrialist in India | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/canadian-tire-reports-earnings-for-qtr-to-apr-2.html | Canadian Tire reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/news-summary-001988.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/fire-department-names-first-female-lieutenant.html | Fire Department Names First Female Lieutenant | False | By George James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-traffic-snarls-take-toll-on-bangkok.html | Traffic Snarls Take Toll on Bangkok | False | By Mick Elmore, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/obituaries/benjamin-post-professor-82.html | Benjamin Post; Professor, 82 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/books/books-of-the-times-what-6-women-have-in-common-pete.html | Books of The Times; What 6 Women Have in Common: Pete | False | By Michiko Kakutani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-regional-travelers-revive-tourism-to-the-philippines.html | Regional Travelers Revive Tourism To the Philippines | False | By Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/basketball-gilliam-is-x-factor-remedy.html | Basketball; Gilliam Is X Factor Remedy | False | By Al Harvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/employee-benefit-plans-inc-ebpn-reports-earnings-for-qtr-to-mar-31.html | Employee Benefit Plans Inc.(EBP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/ousted-kidder-trader-goes-to-court-for-assets.html | Ousted Kidder Trader Goes to Court for Assets | False | By Douglas Frantz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/buffets-inc-bocbnms-reports-earnings-for-qtr-to-apr-20.html | Buffets Inc. (BOCB,NMS) reports earnings for Qtr to Apr 20 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | Kansas City Life Insurance Co. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/us/kiss-in-havana-causes-storm-in-miami.html | Kiss in Havana Causes Storm in Miami | False | By Larry Rohter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/national-pizza-co-pizanms-reports-earnings-for-qtr-to-mar-29.html | National Pizza Co. (PIZA,NMS) reports earnings for Qtr to Mar 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/c-corrections-011991.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/business/ann-taylor-stores-corp-annn-reports-earnings-for-qtr-to-apr-30.html | Ann Taylor Stores Corp. (ANN,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-06 | 1994-05-06 | https://www.nytimes.com/1994/05/06/IHT-chinese-women-become-big-market-for-beauty-in-a-jar.html | Chinese Women Become Big Market For Beauty in a Jar | False | By Catherine Sampson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/horse-racing-rain-unknown-factor-complicates-the-derby.html | HORSE RACING; Rain, Unknown Factor, Complicates the Derby | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/weston-george-ltd-wn-reports-earnings-for-qtr-to-mar-31.html | Weston (George) Ltd. (WN) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/investing-a-survey-shows-toll-on-market-confidence.html | INVESTING; A Survey Shows Toll On Market Confidence | False | By Kathryn Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/career-horizons-inc-carhnms-reports-earnings-for-qtr-to-mar-31.html | Career Horizons Inc. (CARH,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/observer-the-joys-of-rome.html | Observer; The Joys of Rome | False | By Russell Baker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-for-collectors-only-disney.html | For Collectors, Only Disney | False | By Baie Netzer, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-dance-ballet-theater-plays-to-its-art-s-many-strengths.html | Review/Dance; Ballet Theater Plays to Its Art's Many Strengths | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-the-money-report-sorry-you-tossed-out-that-phone-card.html | The Money Report : Sorry You Tossed Out That Phone Card? | False | By Baie Netzer, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/video-artist-is-chosen-for-the-venice-biennale.html | Video Artist Is Chosen For the Venice Biennale | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/c-corrections-020974.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/IHT-1919-germany-to-pay-in-our-pags100-75-and-50-years-ago.html | 1919: Germany to Pay : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/st-joe-paper-co-sjpn-reports-earnings-for-qtr-to-mar-31.html | St. Joe Paper Co.(SJP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/boxing-revenge-is-on-the-card-in-four-championships.html | Boxing: Revenge Is on the Card In Four Championships | False | By Rick Weinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/england-and-france-now-a-train-trip.html | England and France, Now a Train Trip | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/transactions-022055.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/more-fraud-accusations-by-ex-rockwell-workers.html | More Fraud Accusations by Ex-Rockwell Workers | False | By Calvin Sims | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/l-israel-improved-health-care-in-gaza-strip-120405.html | Israel Improved Health Care in Gaza Strip | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/southam-inc-reports-earnings-for-qtr-to-mar-31.html | Southam Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/style/IHT-life-after-50catering-to-the-newold.html | Life After 50:Catering to the New-Old | False | By Mary Blume, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/funds-watch-shorter-term-bonds-seem-a-better-bet.html | FUNDS WATCH; Shorter-Term Bonds Seem a Better Bet | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/d-k-wholesale-drug-inc-reports-earnings-for-qtr-to-apr-1.html | D&K Wholesale Drug Inc. reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-dance-immortality-and-horror-with-aids.html | Review/Dance; Immortality And Horror With AIDS | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/homeless-plan-would-require-that-families-accept-services.html | Homeless Plan Would Require That Families Accept Services | False | By Celia W. Dugger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/ldds-communications-inc-lddsnms-reports-earnings-for-qtr-to-mar-31.html | LDDS Communications Inc.(LDDS,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/IHT-eu-offers-9-eastern-nations-a-step-to-security-linkup.html | EU Offers 9 Eastern Nations a Step to Security Link-Up | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/ailing-smokers-sue-the-tobacco-industry.html | Ailing Smokers Sue the Tobacco Industry | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/japanese-aide-apologizes-for-calling-nanjing-massacre-a-fabrication.html | Japanese Aide Apologizes for Calling Nanjing Massacre a Fabrication | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/l-israel-improved-health-care-in-gaza-strip-149006.html | Israel Improved Health Care in Gaza Strip | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/looking-for-hidden-fees-in-mutual-funds.html | Looking for Hidden Fees in Mutual Funds | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/style/IHT-contemporary-arts-reality-gap.html | Contemporary Art's Reality Gap | False | By Souren Melikian, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/no-headline-016578.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/l-revere-and-the-patriots-024090.html | Revere and the Patriots | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/north-korea-yields-a-bit.html | North Korea Yields A Bit | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/style/chronicle-024260.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/critical-freedom.html | Critical Freedom | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-putting-a-value-on-the-boys-of-summer.html | Putting a Value on the Boys of Summer | False | By Philip Crawford, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/l-how-mexico-city-wants-to-reward-enterprise-of-the-mayans-023531.html | How Mexico City Wants to Reward Enterprise of the Mayans | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/employers-may-get-reprieve-in-reporting-health-coverage.html | Employers May Get Reprieve In Reporting Health Coverage | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/classical-music-in-review-023973.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/baseball-mets-look-fine-until-franco-walks-in.html | BASEBALL; Mets Look Fine Until Franco Walks In | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/bridge-020443.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/mesa-inc-mxpn-reports-earnings-for-qtr-to-mar-31.html | Mesa Inc.(MXP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/legg-mason-inc-lm-reports-earnings-for-qtr-to-mar-31.html | Legg Mason Inc.(LM,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/mandela-picks-old-comrades-to-fill-his-new-government.html | Mandela Picks Old Comrades To Fill His New Government | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/movies/review-film-the-three-ninja-siblings-are-back-at-work-in-japan.html | Review/Film; The Three Ninja Siblings Are Back at Work, in Japan | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-rock-music-s-essential-manhood-distilled-by-jerry-jeff-walker.html | Review/Rock; Music's Essential Manhood Distilled by Jerry Jeff Walker | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/cineplex-odeon-corp-cpxn-reports-earnings-for-qtr-to-mar-31.html | Cineplex Odeon Corp. (CPX,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/style/chronicle-024031.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-the-money-report-old-booksdont-collect-to-get-rich.html | The Money Report : Old Books:Don't Collect to Get Rich | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/partial-deal-over-budget-in-albany.html | Partial Deal Over Budget In Albany | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/in-gun-vote-an-odd-hero-for-liberals.html | In Gun Vote, An Odd Hero For Liberals | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/IHT-1944-italys-new-status-in-our-pages100-75-and-50-years-ago.html | 1944: Italy's New Status : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/southern-indiana-gas-electric-co-sign-reports-earnings-for-qtr-to-mar-31.html | Southern Indiana Gas & Electric Co.(SIG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/us-judge-bars-colorado-limits-on-public-money-for-abortions.html | U.S. Judge Bars Colorado Limits On Public Money for Abortions | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/l-check-cashing-outlets-show-savings-falloff-when-banks-withdraw-024023.html | Check-Cashing Outlets Show Savings Falloff; When Banks Withdraw | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/tpi-enterprises-inc-tpienms-reports-earnings-for-qtr-to-apr-17.html | TPI Enterprises Inc. (TPIE,NMS) reports earnings for Qtr to Apr 17 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/united-healthcare-corp-unhn-reports-earnings-for-qtr-to-mar-31.html | United Healthcare Corp. (UNH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/new-venture-in-cyberspace-by-silicon-graphics-founder.html | New Venture in Cyberspace By Silicon Graphics Founder | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-first-column-a-thin-line-twixt-guru-and-con-man.html | FIRST COLUMN : A Thin Line Twixt Guru And Con Man | False | By M. B., International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/hadson-corp-hadn-reports-earnings-for-qtr-to-mar-31.html | Hadson Corp.(HAD,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/coalition-of-minority-officials-to-endorse-sharpton-for-senate.html | Coalition of Minority Officials To Endorse Sharpton for Senate | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/surge-in-new-jobs-rekindles-worries-of-more-inflation.html | SURGE IN NEW JOBS REKINDLES WORRIES OF MORE INFLATION | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/treasury-yields-surge-with-30-year-bond-at-7.54.html | Treasury Yields Surge, With 30-Year Bond at 7.54% | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/l-cabs-and-the-blind-024163.html | Cabs and the Blind | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/IHT/with-le-shuttle-diplomacy-the-tunnel-opens.html | With Le Shuttle Diplomacy, the Tunnel Opens | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/houston-abortion-protesters-to-pay-damages-to-clinics.html | Houston Abortion Protesters To Pay Damages to Clinics | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/IHT-bannister-and-peers-heroes-made-by-dreaming-the-impossible-dream.html | Bannister and Peers: Heroes Made by Dreaming the Impossible Dream | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-briefcase-old-mutual-international-offers-offshore-equity-fund.html | BRIEFCASE : Old Mutual International Offers Offshore Equity Fund | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-the-money-report-dont-scorn-your-furniture.html | The Money Report : Don't Scorn Your Furniture | False | By Kate Bales, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/two-founders-of-microsoft-buy-a-biotechnology-stake.html | Two Founders of Microsoft Buy a Biotechnology Stake | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/results-plus-021334.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/inside-016586.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/grey-advertising-inc-greynms-reports-earnings-for-qtr-to-mar-31.html | Grey Advertising Inc. (GREY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/geographic-returns-to-its-beginnings.html | Geographic Returns to Its Beginnings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-dance-pierrot-with-all-the-other-usual-suspects.html | Review/Dance; Pierrot, With All the Other Usual Suspects | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/boxing-lewis-scores-a-knockout-moorer-yawns.html | Boxing Lewis Scores A Knockout, Moorer Yawns | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/us-prepares-to-begin-releasing-400-haitians-from-detention.html | U.S. Prepares to Begin Releasing 400 Haitians From Detention | False | By Larry Rohter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/c-corrections-017272.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/memo-cites-possible-rostenkowski-charges.html | Memo Cites Possible Rostenkowski Charges | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/pro-basketball-many-unanswered-questions-as-nets-start-their-vacation.html | PRO BASKETBALL; Many Unanswered Questions As Nets Start Their Vacation | False | By Al Harvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/arizona-lawyers-form-company-for-internet-advertising.html | Arizona Lawyers Form Company for Internet Advertising | False | By Peter H. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-briefcase-3-new-latin-america-funds-fill-out-a-growing-segment.html | BRIEFCASE : 3 New Latin America Funds Fill Out a Growing Segment | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/anger-and-solace-for-3-hit-by-car.html | Anger and Solace for 3 Hit by Car | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/l-check-cashing-outlets-show-savings-falloff-023507.html | Check-Cashing Outlets Show Savings Falloff | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/how-they-do-it-filling-the-gap-between-college-costs-and-financial-aid.html | HOW THEY DO IT; Filling the Gap Between College Costs and Financial Aid | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/football-nagle-cut-by-the-jets-giants-let-jackson-go.html | FOOTBALL; Nagle Cut By the Jets; Giants Let Jackson Go | False | By Robert Mcg. Thomas Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/nomura-unit-in-talks-on-a-possible-macy-bid.html | Nomura Unit in Talks on a Possible Macy Bid | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/about-new-york-conspiracy-of-mothers-in-wartime.html | ABOUT NEW YORK; Conspiracy Of Mothers In Wartime | False | By Michael T. Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/obituaries/john-p-roche-70-scholar-and-counselor-to-presidents.html | John P. Roche, 70, Scholar and Counselor to Presidents | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/business-digest-017574.html | Business Digest | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/q-a-020923.html | Q & A | False | By Leonard Sloane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/fed-nominee-pledges-he-ll-fight-inflation.html | Fed Nominee Pledges He'll Fight Inflation | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/youth-is-guilty-in-murder-of-drama-teacher.html | Youth Is Guilty in Murder of Drama Teacher | False | By Joseph P. Fried | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/company-news-ibm-sells-its-building-in-new-york.html | COMPANY NEWS; I.B.M. Sells Its Building In New York | False | By Claudia H. Deutsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/bosnians-angry-at-us-and-un-as-new-battle-looms.html | Bosnians Angry at U.S. and U.N. as New Battle Looms | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/american-re-corp-arnn-reports-earnings-for-qtr-to-mar-31.html | American Re Corp. (ARN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/news-summary-016667.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/classical-music-in-review-024929.html | Classical Music in Review | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-pop-exciting-but-with-control.html | Review/Pop; Exciting, but With Control | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/classical-music-in-review-024830.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/horse-racing-lakeway-and-lure-both-beaten-on-wet-churchill-downs.html | HORSE RACING; Lakeway and Lure Both Beaten On Wet Churchill Downs Strip | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/bally-mfg-corp-blyn-reports-earnings-for-qtr-to-mar-31.html | Bally Mfg. Corp. (BLY,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/public-private-q-and-a.html | Public & Private; Q. and A. | False | By Anna Quindlen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/IHT-east-timor-talks-fail-to-settle-issue.html | East Timor Talks Fail to Settle Issue | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/caveat-emptor-separating-out-the-puff-in-mutual-fund-reports.html | CAVEAT EMPTOR; Separating Out the Puff In Mutual Fund Reports | False | By Sarah Mahoney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/metro-digest-017981.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/use-of-drugs-is-legalized-by-colombia.html | Use of Drugs Is Legalized By Colombia | False | By Joseph B. Treaster | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-a-good-moment-to-collect-coins.html | A Good Moment to Collect Coins | False | By Judith Rehak, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/iic-industries-inc-reports-earnings-for-year-to-dec-31.html | IIC Industries Inc. reports earnings for Year to Dec 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/ogden-projects-inc-opin-reports-earnings-for-qtr-to-mar-31.html | Ogden Projects Inc. (OPI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/fruehauf-trailer-ftcn-reports-earnings-for-qtr-to-mar-31.html | Fruehauf Trailer (FTC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/sports-people-baseball-a-s-are-for-sale.html | SPORTS PEOPLE: BASEBALL; A's Are for Sale | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/IHT-privatization-plans-clear-german-airline-for-takeoff-lufthansa-sees.html | Privatization Plans Clear German Airline for Takeoff : Lufthansa Sees Profitable Future | False | By Brandon Mitchener, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/madison-gas-electric-co-mdsnnms-reports-earnings-for-qtr-to-mar-31.html | Madison Gas & Electric Co.(MDSN,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/savin-corp-reports-earnings-for-qtr-to-apr-2.html | Savin Corp. reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/sports-people-tennis-borg-shows-his-moves.html | SPORTS PEOPLE: TENNIS; Borg Shows His Moves | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/movies/parodists-of-correctness-strike-back.html | Parodists of Correctness Strike Back | False | By Bernard Weinraub | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/north-korea-rebuffs-us.html | North Korea Rebuffs U.S. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/joint-military-games-supported-in-russia.html | Joint Military Games Supported in Russia | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/us-again-rebukes-an-envoy-for-yielding-to-bosnian-serbs.html | U.S. Again Rebukes an Envoy For Yielding to Bosnian Serbs | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/style/chronicle-024287.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/israelis-fear-a-return-of-displaced-arabs.html | Israelis Fear a Return of Displaced Arabs | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/fields-of-battle-rights-vs-guns-transform-the-projects.html | Fields of Battle: Rights vs. Guns; Transform The Projects | False | By Rob Gurwitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/fields-of-battle-rights-vs-guns-clintons-plan-is-misguided.html | Fields of Battle: Rights vs. Guns; Clinton's Plan Is Misguided | False | By Charles Ogletree and Abbe Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/doskocil-cos-dosknms-reports-earnings-for-qtr-to-apr-2.html | Doskocil Cos. (DOSK,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/hockey-terreri-suddenly-has-devils-thinking-positive-thoughts.html | HOCKEY; Terreri Suddenly Has Devils Thinking Positive Thoughts | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/company-news-showboat-bid-wins-sydney-casino.html | COMPANY NEWS; Showboat Bid Wins Sydney Casino | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/hockey-are-the-capitals-now-out-of-time-yes-they-are.html | HOCKEY; Are the Capitals Now Out of Time? Yes, They Are | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/company-news-boatmens-bancshares-set-to-add-national-mortgage.html | COMPANY NEWS; Boatmen's Bancshares Set To Add National Mortgage | False | By Richard Ringer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/your-money/IHT-the-money-report-antique-carsmake-profit-second-to-fun.html | The Money Report : Antique Cars:Make Profit Second to Fun | False | By Jeannine Dillon, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/universal-corp-uvvn-reports-earnings-for-qtr-to-mar-31.html | Universal Corp.(UVV,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/cambior-inc-reports-earnings-for-qtr-to-mar-31.html | Cambior Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/IHT-wall-street-trips-despite-good-news-for-economy.html | Wall Street Trips Despite Good News For Economy | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/montrouis-journal-across-the-mist-haiti-s-solution-may-lie-offshore.html | Montrouis Journal; Across the Mist, Haiti's Solution May Lie Offshore | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/l-hungary-sheltered-jews-in-world-war-ii-023515.html | Hungary Sheltered Jews in World War II | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/un-council-votes-tougher-embargo-on-haitian-trade.html | U.N. COUNCIL VOTES TOUGHER EMBARGO ON HAITIAN TRADE | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/sex-harassment-suit-based-on-1860-s-law.html | Sex Harassment Suit Based on 1860's Law | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/padres-bell-is-suspended.html | Padres' Bell Is Suspended | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/baseball-strike-one-key-quiets-the-bats-from-boston.html | BASEBALL; Strike One! Key Quiets the Bats From Boston | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/dreyer-s-grand-ice-cream-inc-drymns-reports-earnings-for-qtr-to-mar-26.html | Dreyer's Grand Ice Cream Inc.(DRYR,NMS) reports earnings for Qtr to Mar 26 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/mother-and-boyfriend-held-in-disappearance-of-girl-4.html | Mother and Boyfriend Held In Disappearance of Girl, 4 | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-art-drawings-of-genius-from-florence.html | Review/Art; Drawings of Genius From Florence | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/obituaries/william-hale-ferguson-club-executive-77.html | William Hale Ferguson, Club Executive, 77 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/obituaries/michael-h-walsh-executive-is-dead-at-51.html | Michael H. Walsh, Executive, Is Dead at 51 | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/sithe-energies-inc-sytn-reports-earnings-for-qtr-to-mar-31.html | Sithe Energies Inc. (SYT,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/suit-accuses-president-of-advance.html | Suit Accuses President Of Advance | False | By Stephen Labaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/officials-say-giuliani-seeks-new-savings.html | Officials Say Giuliani Seeks New Savings | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/ogden-corp-ogn-reports-earnings-for-qtr-to-mar-31.html | Ogden Corp.(OG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/company-news-026549.html | COMPANY NEWS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/company-news-digital-equipment-will-cut-20000-more-to-reduce-costs.html | COMPANY NEWS; Digital Equipment Will Cut 20,000 More to Reduce Costs | False | By Glenn Rifkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/IHT-hata-pledges-to-cut-japans-trade-surplus.html | Hata Pledges To Cut Japan's Trade Surplus | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/sports-people-track-and-field-4-minute-celebration.html | SPORTS PEOPLE: TRACK AND FIELD; 4-Minute Celebration | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/sports-people-pro-football-chandler-joins-rams.html | SPORTS PEOPLE: PRO FOOTBALL; Chandler Joins Rams | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/brooklyn-girl-is-found-safe-in-woods-in-massachusetts.html | Brooklyn Girl Is Found Safe In Woods in Massachusetts | False | By Joseph Berger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-music-staying-true-to-a-truly-esoteric-mission.html | Review/Music; Staying True to a Truly Esoteric Mission | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/smaller-hospital-advised-by-kings-county-panel.html | Smaller Hospital Advised By Kings County Panel | False | By Melinda Henneberger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/strategies-a-fine-line-between-tax-error-and-fraud.html | STRATEGIES; A Fine Line Between Tax Error and Fraud | False | By Jan M. Rosen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/fields-of-battle-rights-vs-guns-first-protect-the-tenants.html | Fields of Battle: Rights vs. Guns; First, Protect The Tenants | False | By Ira Glasser | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/progress-not-victory-on-great-lakes-pollution.html | Progress, Not Victory, on Great Lakes Pollution | False | By Keith Schneider | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/sports-people-pro-football-redskins-sign-safety.html | SPORTS PEOPLE: PRO FOOTBALL; Redskins Sign Safety | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/city-agency-rejects-state-over-report-on-toxics.html | City Agency Rejects State Over Report On Toxics | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/10-lawyers-switch-firms.html | 10 Lawyers Switch Firms | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/geico-corp-gecn-reports-earnings-for-qtr-to-mar-31.html | Geico Corp.(GEC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/masco-corp-masn-reports-earnings-for-qtr-to-mar-31.html | Masco Corp.(MAS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/fields-of-battle-rights-vs-guns-we-search-to-save-lives.html | Fields of Battle: Rights vs. Guns; We Search To Save Lives | False | By Vincent Lane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/trident-ngl-holdings-ngln-reports-earnings-for-qtr-to-mar-31.html | Trident NGL Holdings (NGL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-pop-turning-50-s-rock-on-its-ear.html | Review/Pop; Turning 50's Rock On Its Ear | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/no-headline-020370.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/sci-systems-inc-scisnms-reports-earnings-for-qtr-to-mar-27.html | SCI Systems Inc. (SCIS,NMS) reports earnings for Qtr to Mar 27 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/selective-insurance-group-siginms-reports-earnings-for-qtr-to-mar-31.html | Selective Insurance Group (SIGI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/man-is-fatally-shot-in-midtown-robbery.html | Man Is Fatally Shot In Midtown Robbery | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/experimental-drugs-linked-to-gulf-war-veterans-ills.html | Experimental Drugs Linked To Gulf War Veterans' Ills | False | By Warren E. Leary | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/us/tobacco-company-was-silent-on-hazards.html | Tobacco Company Was Silent on Hazards | False | By Philip J Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/british-petroleum-co-plc-bpn-reports-earnings-for-qtr-to-mar-31.html | British Petroleum Co. P.l.c. (BP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/body-shop-reports-earnings-for-year-to-feb-28.html | Body Shop reports earnings for Year to Feb 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/obituaries/fred-sadoff-actor-and-director-68.html | Fred Sadoff, Actor And Director, 68 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/classical-music-in-review-024899.html | Classical Music in Review | False | By James R. Oestreich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/sports-of-the-times-coleman-s-pursuit-of-high-ground.html | Sports of The Times; Coleman's Pursuit of High Ground | False | By William C. Rhoden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/liuski-international-inc-lskinms-reports-earnings-for-qtr-to-mar-31.html | Liuski International Inc. (LSKI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/obituaries/patricia-m-king-56-women-s-historian.html | Patricia M. King, 56, Women's Historian | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/basketball-knicks-cancel-nets-weekend-trip-to-city.html | BASKETBALL; Knicks Cancel Nets' Weekend Trip to City | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/ramsay-hmo-inc-rmon-reports-earnings-for-qtr-to-mar-31.html | Ramsay-HMO Inc. (RMO,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/a-mixed-message-from-city-hall.html | A Mixed Message From City Hall | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/faster-licensing-path-lured-helicopter-occupants-to-us.html | Faster Licensing Path Lured Helicopter Occupants to U.S. | False | By Iver Peterson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/style/IHT-life-and-times-of-ballets-suedois.html | Life and Times of Ballets SuÃ©dois | False | By David Stevens, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/detective-among-3-men-charged-in-rape.html | Detective Among 3 Men Charged in Rape | False | By Norimitsu Onishi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/key-rates-020826.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/home-beneficial-corp-hbenbnms-reports-earnings-for-qtr-to-mar-31.html | Home Beneficial Corp. (HBENB,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/sequa-corp-sqaan-reports-earnings-for-qtr-to-mar-31.html | Sequa Corp.(SQA.A,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/testilying-investigations-bring-an-old-police-practice-new-scrutiny.html | 'Testilying'; Investigations Bring an Old Police Practice New Scrutiny | False | By Joe Sexton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/IHT-1894-a-royal-betrothal-in-our-pages100-75-and-50-years-ago.html | 1894: A Royal Betrothal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/atlanta-gas-light-co-atgn-reports-earnings-for-qtr-to-mar-31.html | Atlanta Gas & Light Co. (ATG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/playboy-enterprises-inc-plaan-reports-earnings-for-qtr-to-mar-31.html | Playboy Enterprises Inc. (PLAA,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/obituaries/louise-troy-60-an-actress-who-starred-on-broadway.html | Louise Troy, 60, an Actress Who Starred on Broadway | False | By Eric Pace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/editors-note-017264.html | Editors' Note | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/business/stocks-drop-on-report-of-additional-new-jobs.html | Stocks Drop on Report Of Additional New Jobs | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-07 | 1994-05-07 | https://www.nytimes.com/1994/05/07/world/caned-youth-gets-visit-in-singapore.html | Caned Youth Gets Visit In Singapore | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-true-believers.html | The True Believers | False | By Martin E. Marty | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/italy-seeks-to-extradite-ex-nazi-from-argentina.html | Italy Seeks to Extradite Ex-Nazi From Argentina | False | By John Tagliabue | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/unlikely-reformer-coaxes-india-toward-a-market-economy.html | Unlikely Reformer Coaxes India Toward a Market Economy | False | By John F. Burns | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/asia-inc.html | Asia Inc. | False | By F. M. Scherer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/l-even-now-nixon-stirs-up-friend-and-foe-alike-strongarming-clinton-035858.html | Even Now, Nixon Stirs Up Friend and Foe Alike; Strongarming Clinton | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinescott-s-waxenberg-nadine-b-stein.html | WEDDINGS <HEADLINEScott S. Waxenberg, Nadine B. Stein | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-correspondent-s-report-korea-s-dmz-opens-new-areas-to-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Korea's DMZ Opens New Areas to Tourists | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/surfacing.html | SURFACING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/children-s-books-912085.html | CHILDREN'S BOOKS | False | By Scott Veale | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/sunday-may-8-1994-hail-columbia.html | SUNDAY, May 8, 1994; Hail, Columbia | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/pop-view-while-rockers-turn-up-the-heat-on-superstardom.html | POP VIEW; . . . While Rockers Turn Up The Heat on Superstardom | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/that-pleasant-blur-is-bristol.html | That Pleasant Blur Is Bristol | False | By Pamela J. Petro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/frugal-traveler-a-return-to-amherst-and-the-pioneer-valley.html | FRUGAL TRAVELER; A Return to Amherst and the Pioneer Valley | False | By Susan Spano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/l-even-now-nixon-stirs-up-friend-and-foe-alike-fought-desegregation-035823.html | Even Now, Nixon Stirs Up Friend and Foe Alike; Fought Desegregation | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/residential-resales-998664.html | Residential Resales | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/l-give-italy-time-035750.html | Give Italy Time | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-the-rockaways-sand-plenty-surf-warming-guards-cut.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; Sand, Plenty. Surf, Warming Guards, Cut. | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fresh-air-hosts-awaiting-a-fourth-visit.html | Fresh Air Hosts Awaiting a Fourth Visit | False | By Herbert Hadad | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/on-pro-basketball-one-fan-s-sad-season-of-tribute.html | ON PRO BASKETBALL; One Fan's Sad Season of Tribute | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/c-corrections-013323.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-the-rape-of-nanking-and-now-for-another-japanese-history-lesson.html | May 1-7: The Rape of Nanking And Now for Another Japanese History Lesson | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/ex-communists-in-hungary-ead-in-polls.html | Ex-Communists In Hungary ead in Polls | False | By Jane Perlez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/pro-basketball-miracles-are-nice-but-bulls-count-on-each-other.html | PRO BASKETBALL; Miracles Are Nice, but Bulls Count on Each Other | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-lower-manhattan-how-fedfellas-will-watch-cash-and-calamari.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; How Fedfellas Will Watch Cash And Calamari | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinemiss-needham-mr-donahue.html | WEDDINGS <HEADLINEMiss Needham, Mr. Donahue | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/the-night-if-the-truth-be-told.html | THE NIGHT; If the Truth Be Told | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/lirr-reshuffles-management-in-response-to-critical-report.html | L.I.R.R. Reshuffles Management In Response to Critical Report | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/westchester-guid.html | WESTCHESTER GUID | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-bat-box-blues-013226.html | BAT BOX BLUES | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/journal-the-real-paula-jones.html | Journal; The Real Paula Jones? | False | By Frank Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/l-elizabeth-bishop-s-doctor-911631.html | Elizabeth Bishop's Doctor | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/hockey-capitals-find-the-defense-that-eliminated-the-penguins.html | HOCKEY; Capitals Find the Defense That Eliminated the Penguins | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/l-financier-defends-record-013846.html | Financier Defends Record | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-a-surprising-silent-majority-in-south-africa-013137.html | A SURPRISING SILENT MAJORITY IN SOUTH AFRICA | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/practical-traveler-hotels-catering-to-children.html | PRACTICAL TRAVELER; Hotels Catering To Children | False | By Betsy Wade | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/gambling-boats-a-proposal-that-is-clinging-to-life.html | Gambling Boats: A Proposal That Is Clinging to Life | False | By Charles Jacobs | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/art-after-four-years-the-message-is-murder.html | ART; After Four Years, the Message Is Murder | True | By Allan Schwartzman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/q-a-998770.html | Q. & A. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-nonfiction-911968.html | IN SHORT: NONFICTION | False | By Chris Patsilelis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/north-salem-teachers-in-pact.html | North Salem, Teachers in Pact | False | By Ina Aronow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/l-even-now-nixon-stirs-up-friend-and-foe-alike-deserved-honor-035866.html | Even Now, Nixon Stirs Up Friend and Foe Alike; Deserved Honor | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-harlem-in-his-own-words-harlem-is-nowhere.html | NEIGHBORHOOD REPORT: HARLEM; In His Own Words: 'Harlem Is Nowhere' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/l-even-now-nixon-stirs-up-friend-and-foe-alike-vice-president-at-home-035815.html | Even Now, Nixon Stirs Up Friend and Foe Alike; Vice President at Home | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/tories-drubbed-could-move-to-oust-major.html | Tories, Drubbed, Could Move to Oust Major | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/on-the-audubon-trail-in-the-new-jersey-wilds.html | On the Audubon Trail In the New Jersey Wilds | False | By Lauren Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/no-headline-027561.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/horse-racing-braving-the-big-muddy.html | HORSE RACING; Braving the Big Muddy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/after-fire-sag-harbor-is-looking-at-long-cleanup.html | After Fire, Sag Harbor Is Looking at Long Cleanup | False | By Mary Cummings | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/l-trade-won-t-guarantee-human-rights-035190.html | Trade Won't Guarantee Human Rights | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinestacey-moreau-pels-matthews.html | WEDDINGS <HEADLINEStacey Moreau, Pels Matthews | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/i-wonder-what-s-on-the-pc-tonight.html | "I wonder what's on the PC tonight." | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-20-hiv-013218.html | 20+, HIV+ | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/pro-basketball-nets-next-foe-daly-s-future.html | PRO BASKETBALL; Nets' Next Foe: Daly's Future | False | By Al Harvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/new-yorkers-co-what-is-this-place-cursed-or-something.html | NEW YORKERS & CO.; What, Is This Place Cursed or Something? | False | By Beth Landman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/habitats-lyme-conn-metamorphosis-of-a-barn.html | Habitats/Lyme, Conn.; Metamorphosis of a Barn | False | By Tracie Rozhon | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/good-eating-for-the-lone-diner-a-range-of-rooms.html | GOOD EATING; For the Lone Diner, A Range of Rooms | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/l-boris-is-your-work-cut-out-for-you-035203.html | Boris, Is Your Work Cut Out for You! | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/hospital-patient-burned.html | Hospital Patient Burned | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/best-sellers-may-8-1994.html | BEST SELLERS: May 8, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dance-a-ballet-melds-the-classical-and-modern.html | DANCE; A Ballet Melds the Classical and Modern | False | By Barbara Gilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlineamy-smethurst-john-mathiason.html | WEDDINGS <HEADLINEAmy Smethurst, John Mathiason | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/l-even-now-nixon-stirs-up-friend-and-foe-alike-electoral-morality-035831.html | Even Now, Nixon Stirs Up Friend and Foe Alike; Electoral Morality | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-fiction-012874.html | IN SHORT: FICTION | False | By Jean Hanff Korelitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/ideas-trends-it-s-a-mad-mad-mad-mad-world-money-market.html | Ideas & Trends; It's a Mad, Mad, Mad, Mad World Money-Market | False | By Thomas L Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/obituaries/francis-x-murtagh-lawyer-75.html | Francis X. Murtagh, Lawyer, 75 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/pro-basketball-knicks-have-a-score-to-settle-with-chicago.html | PRO BASKETBALL; Knicks Have a Score To Settle With Chicago | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-roulette-wheel-stilled-on-ships-off-alaska.html | TRAVEL ADVISORY; Roulette Wheel Stilled On Ships Off Alaska | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-villages-east-and-west-pagan-is-criticized-over-language.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AND WEST; Pagan Is Criticized Over Language | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-the-little-people-problem-013196.html | THE LITTLE-PEOPLE PROBLEM | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/viewpoints-world-trade-the-big-job-of-business.html | Viewpoints; World Trade: The Big Job Of Business | False | By Ronald H. Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fishermen-under-new-rules-fear-incursions-from-north.html | Fishermen, Under New Rules, Fear Incursions From North | False | By John Rather | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dining-out-where-the-cuisine-is-frenchcontinental.html | DINING OUT; Where the Cuisine Is French-Continental | False | By Valerie Sinclair | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/a-floral-tour-of-vermont.html | A Floral Tour of Vermont | False | By Marialisa Calta | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fire-captain-dies-from-injuries-in-a-march-blaze.html | Fire Captain Dies From Injuries in a March Blaze | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/l-shopping-in-xian-976466.html | Shopping in Xian | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/the-view-from-peekskill-how-students-are-solving-trash-problems-for.html | The View From: Peekskill; How Students Are Solving Trash Problems for the Year 2019 | False | By Lynne Ames | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/weighing-the-pros-and-cons-of-merging-school-districts.html | Weighing The Pros And Cons of Merging School Districts | False | By Ina Aronow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/c-corrections-001783.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/sports-of-the-times-racing-needs-a-crown-on-go-for-gin.html | Sports of The Times; Racing Needs A Crown On Go for Gin | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/movies/picking-up-the-legos-and-the-pieces.html | Picking Up The Legos And The Pieces | False | By Dinitia Smith | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/woman-of-92-running-anew-for-a-pennsylvania-position.html | Woman of '92 Running Anew For a Pennsylvania Position | False | By Michael Decourcy Hinds | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinepriscilla-cunningham-jay-lickdyke.html | WEDDINGS <HEADLINEPriscilla Cunningham, Jay LickDyke | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/badly-needed-intelligence.html | Badly Needed Intelligence | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/art-in-kent-a-grand-opening-for-a-dealer-from-soho.html | ART; In Kent, a Grand Opening for a Dealer From SoHo | False | By Vivien Raynor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/a-nation-of-oddballs.html | A Nation of Oddballs | False | By James Polk | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-this-part-s-the-barrel-i-think.html | The Nation; This Part's the Barrel, I Think | False | By B. Drummond Ayres Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/data-bank-may-8-1994.html | Data Bank/May 8, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/automobiles/driving-smart-go-west-grand-am-bon-voyage-old-bentley.html | DRIVING SMART; Go West, Grand Am; Bon Voyage, Old Bentley | False | By Jim Motavalli | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/theater-the-art-of-putting-on-a-play.html | THEATER; The Art Of Putting On a Play | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/sunday-may-8-1994-editor-bites-snake.html | SUNDAY, May 8, 1994; Editor Bites Snake | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/gardening-assessing-the-nitty-gritty-of-fertilizers.html | GARDENING; Assessing the Nitty-Gritty of Fertilizers | False | By Joan Lee Faust | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-unity-unravels-the-world-s-latest-brushfire-yemen.html | May 1-7: Unity Unravels; The World's Latest Brushfire: Yemen | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fyi-015814.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/in-america-romeo-and-juliet-in-bosnia.html | In America; Romeo And Juliet In Bosnia | False | By Bob Herbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-battle-against-cerebral-palsy.html | A Battle Against Cerebral Palsy | False | By Jacqueline Shaheen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlineanne-m-kunitz-william-walsh.html | WEDDINGS <HEADLINEAnne M. Kunitz, William Walsh | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/mother-and-daughter-a-dynamic-duo-indeed.html | Mother and Daughter, A Dynamic Duo Indeed | False | By Jackie Fitzpatrick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/profile-building-a-chemical-empire-on-the-industry-s-castoffs.html | Profile; Building a Chemical Empire on the Industry's Castoffs | False | By Kathryn Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/racial-slur-causes-political-turmoil-for-democrats-in-northwest.html | Racial Slur Causes Political Turmoil for Democrats in Northwest | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-lies-damn-lies-and-baseball-statistics.html | May 1-7; Lies, Damn Lies and Baseball Statistics | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-world-leftists-await-bitter-victory-in-hungary.html | The World; Leftists Await Bitter Victory In Hungary | False | By Jane Perlez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/c-corrections-035254.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/l-tourist-safety-976482.html | Tourist Safety | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/once-silent-mothers-raise-voices.html | Once-Silent Mothers Raise Voices | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/evening-hours-obviously-it-was-party-time.html | EVENING HOURS; Obviously, It Was Party Time | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fresh-air-fund-forging-friendships.html | Fresh Air Fund: Forging Friendships | False | By Sheila Abrams | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-what-i-learned-about-jews-013161.html | WHAT I LEARNED ABOUT JEWS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/c-corrections-035262.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/in-the-regionlong-island-baiting-hollow-golfandviews-project.html | In the Region/Long Island; Baiting Hollow Golf-and-Views Project Resumes | False | By Diana Shaman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinecatherine-didomenico-j-g-dishner.html | WEDDINGS <HEADLINECatherine DiDomenico, J. G. Dishner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/architecture-view-nocturne-for-the-marxist-of-venice.html | ARCHITECTURE VIEW; Nocturne For the Marxist Of Venice | False | By Herbert Muschamp | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/on-language-motherese.html | On Language; Motherese | False | By Motherese | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-in-welfare-debate-it-s-now-not-how-but-why.html | The Nation; In Welfare Debate, It's Now Not 'How?' but 'Why.?ml | False | By Jason Deparle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/obituaries/james-m-grossman-author-and-lawyer-90.html | James M. Grossman, Author and Lawyer, 90 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/library-sued-over-ban-on-nude-art.html | Library Sued Over Ban on Nude Art | False | By Susan Konig | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-west-side-the-seagram-redux-on-the-park.html | NEIGHBORHOOD REPORT: WEST SIDE; The Seagram, Redux, On the Park? | False | By David W. Dunlap | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/thing-raining-on-a-parade.html | THING; Raining $$$ On a Parade | False | By Rene Chun | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/sunday-may-8-1994-spidermagnets.html | SUNDAY, May 8, 1994; Spidermagnets | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/wine-the-search-for-bottles-for-less-than-5-each.html | WINE; The Search for Bottles For Less Than $5 Each | False | By Geoff Kalish | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-upper-east-side-hospitals-are-scrambling-deal-with.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Hospitals Are Scrambling to Deal With Radioactive Wastes | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/golden-ages-classical-the-high-noon-of-the-godheads.html | GOLDEN AGES: CLASSICAL; The High Noon of the Godheads | False | By Edward Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/cortines-delays-changing-special-education-system.html | Cortines Delays Changing Special Education System | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/postings-seminar-wednesday-preventing-fraud-by-managers.html | POSTINGS: Seminar Wednesday; Preventing Fraud by Managers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/film-monster-moms-of-the-movies.html | FILM; MONSTER MOMS OF THE MOVIES | True | By Stephanie Brush | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/evening-hours-wildlife-watching.html | Evening Hours; Wildlife Watching | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/art-biomorphism-in-one-show-cool-geometry-in-another.html | ART; Biomorphism in One Show, Cool Geometry in Another | False | By Vivien Raynor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/wiretaps-for-a-wireless-age.html | Wiretaps for a Wireless Age | False | By David Gelernter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/the-bum-who-fathered-mother-s-day.html | The Bum Who Fathered Mother's Day | False | By Diane McWhorter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/wall-street-late-numbers-often-add-up-to-weak-numbers.html | Wall Street; Late Numbers Often Add Up to Weak Numbers | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/currency.html | CURRENCY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/from-haute-couture-to-cultural-affairs.html | From Haute Couture To Cultural Affairs | False | By Roberta Hershenson | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinemadeleine-beresford-jeffrey-burger.html | WEDDINGS <HEADLINEMadeleine Beresford, Jeffrey Burger | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dining-out-a-tasteful-blending-of-the-east-and-west.html | DINING OUT; A Tasteful Blending of the East and West | False | By Joanne Starkey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/call-it-redho.html | Call It RedHo? | False | By John Marchese | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinekiri-j-borg-brian-p-henry.html | WEDDINGS <HEADLINEKiri J. Borg, Brian P. Henry | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/automobiles/behind-the-wheel-land-rover-discovery-a-tough-family-s-high-mighty-heir.html | BEHIND THE WHEEL/Land Rover Discovery; A Tough Family's High, Mighty Heir | False | By Marshall Schuon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinevictoria-meyer-zaki-kneider.html | WEDDINGS <HEADLINEVictoria Meyer, Zaki Kneider | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/the-executive-computer-for-befuddled-newcomers-easier-access-to-the-internet.html | The Executive Computer; For Befuddled Newcomers, Easier Access to the Internet | False | By Laurie Flynn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/endpaper-infocult.html | ENDPAPER; INFOCULT | False | By Michael Rubiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/still-guilty-after-all-these-years-a-bouquet-of-advice-books-for-the-working-mom.html | Still Guilty After All These Years: A Bouquet of Advice Books for the Working Mom | False | By Susan Chira | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen, Rena Fruchter AND Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-what-i-learned-about-jews-013145.html | WHAT I LEARNED ABOUT JEWS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-hotels-scant-space-in-hong-kong.html | TRAVEL ADVISORY: HOTELS; Scant Space in Hong Kong | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-east-new-york-stepping-up-a-campaign-to-add-police.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Stepping Up A Campaign To Add Police | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/dance-a-native-son-taps-into-his-spanish-roots.html | DANCE; A Native Son Taps Into His Spanish Roots | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinecatharine-taylor-gregory-g-farrell.html | WEDDINGS <HEADLINECatharine Taylor, Gregory G. Farrell | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/l-where-there-s-smoking-there-s-controversy-035181.html | Where There's Smoking, There's Controversy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/l-in-defense-of-street-fairs-they-bring-people-together-015660.html | In Defense of Street Fairs: They Bring People Together | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-east-new-york-a-boulevard-that-belongs-to-2-boroughs.html | NEIGHBORHOOD REPORT: EAST NEW YORK; A Boulevard That Belongs To 2 Boroughs | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/storefronts-fiesta-wear.html | [ STOREFRONTS ] ; Fiesta Wear | False | By Jane and Michael Stern | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/theater-genesis-celebrating-black-playwrights.html | THEATER; 'Genesis': Celebrating Black Playwrights | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-harlem-encounters-with-ralph-ellison.html | NEIGHBORHOOD REPORT: HARLEM; Encounters With Ralph Ellison | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/l-spike-jones-still-laughing-out-loud-011967.html | SPIKE JONES; Still Laughing Out Loud | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/when-urban-and-suburban-students-share-experiences.html | When Urban and Suburban Students Share Experiences | False | By Sheryl Weinstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/l-all-girls-school-left-out-of-survey-000981.html | All-Girls School Left Out of Survey | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/results-plus-031917.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/new-yorkers-co-017396.html | NEW YORKERS & CO. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/l-unmasterly-tv-038785.html | Unmasterly TV | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/whats-doing-in-boston.html | WHAT'S DOING IN; Boston | False | By Cecily McMillan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/mexico-clears-minister-in-election-case.html | Mexico Clears Minister in Election Case | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/commercial-property-the-soho-district-grit-to-glamour-the-evolution-of-soho.html | Commercial Property/The SoHo District; Grit to Glamour: The Evolution of SoHo | False | By Claudia H. Deutsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/auto-racing-engine-talk-to-dominate-indy-practice.html | AUTO RACING; Engine Talk To Dominate Indy Practice | False | By Joseph Siano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-great-offender.html | The Great Offender | False | By Karl E. Meyer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-fiction-012858.html | IN SHORT: FICTION | False | By Andy Solomon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/inside-027740.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-west-side-in-revolt-against-debris-police.html | NEIGHBORHOOD REPORT: WEST SIDE; In Revolt Against Debris Police | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/january-s-cold-hitting-farmers-now.html | January's Cold Hitting Farmers Now | False | By Harold Faber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/soapbox-give-manufacturing-a-chance.html | SOAPBOX; Give Manufacturing a Chance | False | By Isabel Hill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/mutual-funds-arm-funds-show-sparks-of-life.html | Mutual Funds; A.R.M. Funds Show Sparks of Life | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/about-men-having-it-both-ways.html | ABOUT MEN; Having It Both Ways | False | By John Steinbreder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-world-the-war-still-unsettles-the-winners-of-the-peace.html | The World; The War Still Unsettles The Winners Of the Peace | False | By Craig R. Whitney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/residents-of-dying-california-town-see-future-in-a-prison.html | Residents of Dying California Town See Future in a Prison | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/music-a-pinkster-festival-at-philipsburg-manor.html | MUSIC; A Pinkster Festival At Philipsburg Manor | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/a-seafaring-towns-treasures.html | A Seafaring Town's Treasures | False | By Susan Herrmann Loomis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/market-watch-perversely-higher-rates-hurt-the-dollar.html | MARKET WATCH; Perversely, Higher Rates Hurt The Dollar | False | By Floyd Norris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-melrose-history-little-slices-of-suburbia-a-la-south-bronx.html | NEIGHBORHOOD REPORT: MELROSE HISTORY; Little Slices of Suburbia, a la South Bronx | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinecathy-e-taub-lowell-c-freiberg.html | WEDDINGS <HEADLINECathy E. Taub, Lowell C. Freiberg | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/if-you-re-thinking-living-stony-point-rich-tradition-with-50-s-mindset.html | If You're Thinking of Living In/Stony Point; Rich in Tradition, With a 50's Mindset | False | By Mary McAleer Vizard | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-washington-trolley-links-major-sights.html | TRAVEL ADVISORY; Washington Trolley Links Major Sights | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/no-stars-but-the-food-is-good.html | No Stars, but the Food Is Good | False | By Kate Stone Lombardi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/palestinian-police-go-to-home-they've-never-seen.html | Palestinian Police Go to Home They've Never Seen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlineemily-ann-drew-andrew-f-morey.html | WEDDINGS <HEADLINEEmily Ann Drew, Andrew F. Morey | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/l-campaign-against-smoking-has-gotten-out-of-hand-064734.html | Campaign Against Smoking Has Gotten Out of Hand | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/l-does-what-you-eat-really-prolong-life-025496.html | Does What You Eat Really Prolong Life? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-big-backyard-for-children-from-the-inner-city.html | A Big Backyard for Children From the Inner City | False | By Bea Tusiani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-womens-group-aids-a-childrens-hospital.html | A Women's Group Aids A Children's Hospital | False | By Rita Quade | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/soaring-unemployment-is-spreading-fear-in-russia.html | Soaring Unemployment Is Spreading Fear in Russia | False | By Michael Specter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/in-bridgeport-exploring-the-art-of-the-frame-itself.html | In Bridgeport, Exploring the Art of the Frame Itself | False | By Bess Liebenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-bedford-stuyvesant-curse-of-the-midnight-dumpers-grows-worse.html | NEIGHBORHOOD REPORT: BEDFORD--STUYVESANT; Curse of the Midnight Dumpers Grows Worse | False | By Garry Pierre--Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/george-eliot-dorothea-and-me-rereading-and-rereading-middlemarch.html | George Eliot, Dorothea and Me: Rereading (and Rereading) 'Middlemarch' | False | By Mary Gordon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/inside-015610.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinelinda-pollak-r-r-goldsmith.html | WEDDINGS <HEADLINELinda Pollak, R. R. Goldsmith | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/mr-gingrich-s-false-alarm-on-trade.html | Mr. Gingrich's False Alarm on Trade | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/saw-mill-from-start-to-finish.html | Saw Mill From Start to Finish | False | By Merri Rosenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/c-corrections-035742.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/clinton-administration-nominates-six-for-federal-judgeships.html | Clinton Administration Nominates Six for Federal Judgeships | False | By Mary B. W. Tabor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/on-the-street-pull-up-your-socks.html | ON THE STREET; Pull Up Your Socks | False | By Bill Cunningham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/cast-in-bronze.html | CAST IN BRONZE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/cell-mates.html | Cell Mates | False | By Elizabeth Benedict | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/sports-of-the-times-bulls-minus-jordan-and-the-knicks-plus-harper.html | Sports of The Times; Bulls Minus Jordan and the Knicks Plus Harper | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/dance-martha-graham-beyond-mere-brilliance.html | DANCE; Martha Graham: Beyond Mere Brilliance | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-upper-east-side-giants-health-cast-larger-nets-across-east.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Giants of Health Cast Larger Nets Across East Side | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/boot-camp-for-yuppies.html | Boot Camp for Yuppies | False | By Michael Lewis | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/going-public.html | Going Public | False | By Patsy Sims | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinejudybeth-tropp-j-b-schwimmer.html | WEDDINGS <HEADLINEJudybeth Tropp, J. B. Schwimmer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/l-even-now-nixon-stirs-up-friend-and-foe-alike-tempered-by-caracas-035840.html | Even Now, Nixon Stirs Up Friend and Foe Alike; Tempered by Caracas | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/cuomo-calls-budget-deal-too-costly.html | Cuomo Calls Budget Deal Too Costly | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/theater/c-correction-011959.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mark Mitchel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/debate-looks-at-limits-on-legislative-terms.html | Debate Looks at Limits On Legislative Terms | False | By Kate Stone Lombardi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/l-auto-slaughter-035769.html | Auto Slaughter | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-clinton-hill-high-school-s-partnership-with-pratt-institute.html | NEIGHBORHOOD REPORT: CLINTON HILL; High School's Partnership With Pratt Institute Goes Sour | False | By Garry Pierre--Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-world-with-little-joy-the-parting-starts.html | The World; With Little Joy, the Parting Starts | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/film-the-man-who-took-pictures-of-the-movies.html | FILM; The Man Who Took Pictures of the Movies | False | By Charles Strum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinesusan-lemley-d-a-thistlethwaite.html | WEDDINGS <HEADLINESusan Lemley, D. A. Thistlethwaite | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/symbols-new-south-africa-first-emblems-unity-little-something-for-everyone.html | Symbols/The New South Africa; The First Emblems of Unity: A Little Something for Everyone | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/hits-1000-years-in-the-making.html | Hits 1,000 Years in the Making | False | By James R. Oestreich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/viewpoints-to-govern-better-get-better-managers.html | Viewpoints; To Govern Better, Get Better Managers | False | By James L. Sundquist | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/william-blake-who-made-thee.html | William Blake, Who Made Thee? | False | By Aileen Ward | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlineruth-yanoff-michael-hoare.html | WEDDINGS <HEADLINERuth Yanoff, Michael Hoare | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/viewpoints-business-feeds-the-hand-that-bites-it.html | Viewpoints; Business Feeds the Hand That Bites It | False | By Terrence Scanlon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/connecticut-guide-998940.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/world-markets-madrid-weathers-a-string-of-scandals.html | World Markets; Madrid Weathers a String of Scandals | False | By Ana Westley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/does-sharpe-james-retain-common-touch-as-mayor-of-newark.html | Does Sharpe James Retain Common Touch as Mayor of Newark? | False | By Evelyn Nieves | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/l-which-way-to-the-truth-012971.html | Which Way to the Truth? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinems-shaughnessy-and-mr-block.html | WEDDINGS <HEADLINEMs. Shaughnessy And Mr. Block | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/theater/sunday-view-two-stage-magicians-reinvent-a-drama.html | SUNDAY VIEW; Two Stage Magicians Reinvent a Drama | False | By Vincent Canby | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-river-runs-through-canoeists-lives.html | A River Runs Through Canoeists' Lives | False | By Susan Ball | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/the-confounding-allure-of-india.html | The Confounding Allure of India | False | By Peter Jon Lindberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/hockey-devils-fake-the-bruins-out-of-their-lead-in-overtime.html | HOCKEY; Devils Fake the Bruins Out of Their Lead in Overtime | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinems-sobol-mr-mcdermott.html | WEDDINGS <HEADLINEMs. Sobol, Mr. McDermott | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/hanging-out-on-tobago.html | Hanging Out on Tobago | False | By Lynne Lawner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/i-in-defense-of-street-fairs-they-bring-people-together-064750.html | In Defense of Street Fairs: They Bring People Together | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinej-a-montag-m-a-freedman.html | WEDDINGS <HEADLINEJ. A. Montag, M. A. Freedman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/the-hand-off.html | The Hand-Off | False | By Ted Conover | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/health-care-tests-mettle-of-ways-and-means-panel.html | Health Care Tests Mettle Of Ways and Means Panel | False | By Robin Toner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/c-corrections-999768.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/l-thinking-is-required-012963.html | Thinking Is Required | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/inmate-gangs-rikers-island-new-challenge-system-which-violence-chronic.html | The Inmate Gangs of Rikers Island; New Challenge in a System in Which Violence Is Chronic | False | By Mireya Navarro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/the-prudent-gourmet.html | The Prudent Gourmet | False | By Mollt O'Neill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinetalia-v-levy-m-a-farbowitz.html | WEDDINGS <HEADLINETalia V. Levy, M. A. Farbowitz | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/two-friends-prepare-for-a-reunion.html | Two Friends Prepare for a Reunion | False | By Jackie Fitzpatrick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinedina-a-levy-jordan-k-savitt.html | WEDDINGS <HEADLINEDina A. Levy, Jordan K. Savitt | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-camp-snorkeling-with-dolphins.html | TRAVEL ADVISORY: CAMP; Snorkeling With Dolphins | False | By Terry Trucco | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/l-even-now-nixon-stirs-up-friend-and-foe-alike-035874.html | Even Now, Nixon Stirs Up Friend and Foe Alike | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/food-stylish-alternatives-to-plain-pork-chops.html | FOOD; Stylish Alternatives to Plain Pork Chops | False | By Moira Hodgson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/horse-racing-splish-splash-go-for-gin-heads-straight-to-roses.html | HORSE RACING; Splish Splash: Go for Gin Heads Straight to Roses | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/for-unlicensed-driver-a-long-prelude-to-tragedy.html | For Unlicensed Driver, a Long Prelude to Tragedy | False | By N. R. Kleinfield | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/evening-hours-celebrating-bourgeois.html | Evening Hours; Celebrating Bourgeois | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE . . . | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/sunday-may-8-1994-1-800-can-you-dial-this.html | SUNDAY, May 8, 1994; 1-800-Can You Dial This? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/budget-plan-to-include-bond-refinancing.html | Budget Plan to Include Bond Refinancing | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/new-noteworthy-paperbacks-911810.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/l-battling-payoffs-in-co-op-buildings-998575.html | Battling Payoffs In Co-op Buildings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/technology-when-listener-and-artist-can-make-music-together.html | Technology; When Listener and Artist Can Make Music Together | False | By Charles Bermant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/new-jersey-q-a-lonna-r-hooks-facing-challenge-as-secretary-of-state.html | New Jersey Q & A: Lonna R. Hooks; Facing Challenge as Secretary of State | False | By Lyn Mautner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-clinton-th-outsider-turns-again-for-help-from-the-insider-club.html | The Nation; Clinton th Outsider Turns Again for Help From the Insider Club | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/children-s-books-bookshelf-912077.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/long-branch-journal-mayoral-campaign-threatens-to-divide-city.html | Long Branch Journal; Mayoral Campaign Threatens to Divide City | False | By Arthur Z. Kamin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/l-williamsburg-976490.html | Williamsburg | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/backstage-at-the-meadowlands.html | Backstage at the Meadowlands | False | By Linda Lynwander | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/the-perfect-pitch.html | The Perfect Pitch | False | By Peter Marks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-woman-before-hillary.html | The Woman Before Hillary | False | By Joyce Carol Oates | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/on-sunday-major-crime-her-fine-hand-has-a-part-in-it.html | On Sunday; Major Crime? Her Fine Hand Has a Part in It | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/political-notes-unlikely-ally-lauder-lobbies-for-a-giuliani-cause.html | Political Notes; Unlikely Ally: Lauder Lobbies for a Giuliani Cause | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-hero-named-prudence.html | A Hero Named Prudence | False | By Alberta Eiseman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/accentuating-the-positive.html | Accentuating the Positive | False | By John B. Judis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-nonfiction-012890.html | IN SHORT: NONFICTION | False | By Elizabeth Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/connecticut-q-a-dr-robert-m-biondi-paying-attention-to-children-s-asthma.html | Connecticut Q&A: Dr. Robert M. Biondi; Paying Attention to Children's Asthma | False | By Valerie Cruice | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/on-washington-thou-shalt-not-leave-a-paper-trail.html | On Washington; Thou Shalt Not Leave a Paper Trail | False | By Maureen Dowd | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/votes-in-congress-030112.html | Votes in Congress | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/l-where-there-s-smoking-there-s-controversy-035173.html | Where There's Smoking, There's Controversy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/hockey-it-s-wait-til-next-week-for-the-rangers.html | HOCKEY; It's Wait 'til Next Week for the Rangers | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/l-d-day-976474.html | D-Day | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlineallison-moore-and-allan-ells.html | WEDDINGS <HEADLINEAllison Moore And Allan Ells | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-the-boss-only-wants-what-s-best-for-you.html | The Nation; The Boss Only Wants What's Best for You | False | By Peter T. Kilborn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/an-idea-whose-time-might-have-passed.html | An Idea Whose Time Might Have Passed | False | By Ina Aronow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlineclaire-a-bloch-john-t-nielsen.html | WEDDINGS <HEADLINEClaire A. Bloch, John T. Nielsen | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinesuzy-forster-claude-cernuschi.html | WEDDINGS <HEADLINESuzy Forster, Claude Cernuschi | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/about-long-island-bas-mitzvahs-for-all-ages.html | ABOUT LONG ISLAND; Bas Mitzvahs for All Ages | False | By Diane Ketcham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/l-fan-of-anglesey-973912.html | Fan of Anglesey | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/sunday-may-8-1994-defying-gravity-and-age.html | SUNDAY, May 8, 1994; Defying Gravity, and Age | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/baseball-burnitz-may-go-to-minors.html | BASEBALL; Burnitz May Go to Minors | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-melrose-at-melrose-court-progress-in-shades-of-teal.html | NEIGHBORHOOD REPORT: MELROSE; At Melrose Court, Progress in Shades of Teal | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-fresh-air-fund-convert-to-rural-life.html | A Fresh Air Fund Convert to Rural Life | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/visit-by-nobel-laureate-swells-immigrants-pride.html | Visit by Nobel Laureate Swells Immigrants' Pride | False | By Jonathan Rabinovitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/notches-rock-carved-by-glaciers.html | Notches: Rock Carved By Glaciers | False | By W. D. Wetherell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/television-tom-snyder-reconsidered-everyman-at-57.html | TELEVISION; Tom Snyder Reconsidered: Everyman At 57 | False | By Andy Meisler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/youth-killed-at-brooklyn-club.html | Youth Killed at Brooklyn Club | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinedaniele-gerard-daniel-woods.html | WEDDINGS <HEADLINEDaniele Gerard, Daniel Woods | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinelesley-gray-and-craig-anton.html | WEDDINGS <HEADLINELesley Gray And Craig Anton | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/arts-artifacts-for-sumatra-s-warriors-defenses-were-divine.html | ARTS/ARTIFACTS; For Sumatra's Warriors, Defenses Were Divine | False | By Rita Reif | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/rehabilitation-of-a-biotech-pioneer.html | Rehabilitation of a Biotech Pioneer | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/us-shifts-stance-in-effort-to-slow-economic-growth.html | U.S. SHIFTS STANCE IN EFFORT TO SLOW ECONOMIC GROWTH | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/recordings-view-steamy-echoes-from-a-sun-drenched-genre.html | RECORDINGS VIEW; Steamy Echoes From a Sun-Drenched Genre | False | By Milo Miles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/wall-street-raining-on-fund-managers-parade.html | Wall Street; Raining on Fund Managers' Parade | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/theater/theater-hey-rosie-it-s-no-dream-it-s-broadway-and-you-re-on.html | THEATER; Hey, Rosie! It's No Dream. It's Broadway, And You're On. | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/playing-in-the-neighborhood-flushing-it-s-choir-vs-choir-all-in-harmony.html | PLAYING IN THE NEIGHBORHOOD; FLUSHING; It's Choir vs. Choir, All in Harmony | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/sunday-may-8-1994-indiana-cool.html | SUNDAY, May 8, 1994; Indiana Cool | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/world-cup-94-romania-s-other-revolution.html | WORLD CUP '94; Romania's Other Revolution | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/l-where-there-s-smoking-there-s-controversy-035165.html | Where There's Smoking, There's Controversy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinebetsy-perry-and-richard-ravitch.html | WEDDINGS <HEADLINEBetsy Perry and Richard Ravitch | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/l-d-day-013412.html | D-Day | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/perspectives-an-assessment-system-with-distortions-built-in.html | PERSPECTIVES; An Assessment System With Distortions Built In | False | By Alan S. Oser | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/l-the-unquiet-ghost-012947.html | 'The Unquiet Ghost' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinegwen-korovin-and-jack-uram.html | WEDDINGS <HEADLINEGwen Korovin And Jack Uram | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/l-some-wealthy-parents-prefer-public-schools-026719.html | Some Wealthy Parents Prefer Public Schools | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/business-diary-may-1-6.html | Business Diary: May 1-6 | False | By Hubert B. Herring | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/evening-hours-brooklyn-museum-s-ball-no-36.html | Evening Hours; Brooklyn Museum's Ball No. 36 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/baseball-orioles-smith-fools-naysayers-and-batters.html | BASEBALL; Orioles' Smith Fools Naysayers and Batters | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/l-poetry-enhances-newspaper-articles-026700.html | Poetry Enhances Newspaper Articles | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/editorial-notebook-do-you-work-are-you-guilty.html | Editorial Notebook; Do You Work? Are You Guilty? | False | By Susanna Rodell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/music-clowning-around-for-mom-family-style.html | MUSIC; Clowning Around for Mom, Family Style | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/no-ones-willing-to-die-for-love.html | No One's Willing to Die for Love | False | By Lorrie Moore | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/mat-1-7-for-lawn-mowers-epa-pulls-the-choke.html | MAT 1-7; For Lawn Mowers, E.P.A. Pulls the Choke | False | By Matthew L Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/sunday-may-8-1994-puppies-on-prozac.html | SUNDAY, May 8, 1994; Puppies on Prozac | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/c-corrections-013358.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/l-modern-dance-reconstructing-nonconstructions-011983.html | MODERN DANCE; Reconstructing Nonconstructions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-secret-of-the-marshes.html | The Secret of the Marshes | False | By Theodore Rosengarten | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/your-home-avoiding-buyer-s-remorse.html | YOUR HOME; Avoiding Buyer's Remorse | False | By Andree Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/park-avenue-without-doormen.html | Park Avenue, Without Doormen | False | By Christopher Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/l-which-way-to-the-truth-911640.html | Which Way to the Truth? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/the-executive-life-stepping-into-the-heels-of-their-career-moms.html | The Executive Life; Stepping Into the Heels Of Their Career Moms | False | By Deborah L Jacobs | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/new-climate-spurs-birth-mother-search.html | New Climate Spurs Birth Mother Search | False | By Elsa Brenner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/obituaries/winston-may-actor-57.html | Winston May, Actor, 57 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/editors-note-028290.html | Editors' Note | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinems-castiglioni-mr-van-amerongen.html | WEDDINGS <HEADLINEMs. Castiglioni, Mr. van Amerongen | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlineleslie-k-gaspar-c-e-streitwieser.html | WEDDINGS <HEADLINELeslie K. Gaspar, C. E. Streitwieser | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/home-clinic-wash-that-winter-right-out-of-the-draperies-and-shades.html | HOME CLINIC; Wash That Winter Right Out of the Draperies and Shades | False | By John Warde | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/fast-lane-killer-special-report-heroin-finds-new-market-along-cutting-edge-style.html | Fast-Lane Killer: A special report.; Heroin Finds a New Market Along Cutting Edge of Style | False | By Trip Gabriel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-right-to-die-victories-dr-kervorkian-s-campaign-is-very-much-alive.html | May 1-7: Right-to-Die Victories; Dr. Kervorkian's Campaign Is Very Much Alive | False | By David Margolick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/client-aid-legalities-and-practicalities.html | Client Aid; Legalities and Practicalities | False | By Monique P. Yazigi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/theater/l-medea-not-quite-so-simple-011975.html | MEDEA; Not Quite So Simple | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/washington-talk-day-s-work-in-house-takes-week-in-senate.html | Washington Talk; Day's Work in House Takes Week in Senate | False | By David E. Rosenbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/l-how-an-animal-therapist-cured-an-incontinent-cat-064742.html | How an Animal Therapist Cured an Incontinent Cat | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/overcrowded-vietnam-is-said-to-face-catastrophe.html | Overcrowded Vietnam Is Said to Face Catastrophe | False | By Malcolm W. Browne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-the-little-people-problem-013188.html | THE LITTLE-PEOPLE PROBLEM | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/meandering-along-the-housatonic.html | Meandering Along the Housatonic | False | By Susan Spano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/q-and-a-975729.html | Q and A | False | By Terence Neilan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/where-do-tickets-go-albany-wants-to-know.html | Where Do Tickets Go? Albany Wants to Know | False | By Ian Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-food-labels-pass-the-chips-if-you-dare.html | May 1-7: Food Labels; Pass the Chips, If You Dare | False | By Tom Kuntz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/film-delroy-lindo-plays-it-gentle-as-a-1970s-family-man.html | FILM; Delroy Lindo Plays It Gentle As a 1970s Family Man | True | By Helen Dudar | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/l-nuclear-critic-and-flaws-in-study-024228.html | Nuclear Critic And Flaws in Study | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/in-the-region-new-jersey-razing-or-remaking-highrise.html | In the Region/ New Jersey; Razing, or Remaking, High-Rise Public-Housing | False | By Rachelle Garbarine | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/transactions-032107.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/classical-music-three-years-after-his-departure-solti-remains-a.html | CLASSICAL MUSIC; Three Years After His Departure, Solti Remains a Hard Act to Follow | True | By Sarah Bryan Miller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-bomb-and-burger-king.html | The Bomb and Burger King | False | By Brenda Peterson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/vows-mary-collins-anthony-yarborough.html | VOWS; Mary Collins, Anthony Yarborough | False | By Lois Smith Brady | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/l-what-is-needed-to-make-good-wine-024210.html | What Is Needed To Make Good Wine | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/notebook-fortunes-turn-for-3-ex-superstars.html | NOTEBOOK; Fortunes Turn for 3 Ex-Superstars | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-what-i-learned-about-jews-013170.html | WHAT I LEARNED ABOUT JEWS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/embracing-cape-ann-s-contrasts.html | Embracing Cape Ann's Contrasts | False | By Suzanne Berne | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/l-a-classical-solution-012955.html | A Classical Solution | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinefelicia-s-rubin-marc-r-engel.html | WEDDINGS <HEADLINEFelicia S. Rubin, Marc R. Engel | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/your-own-account-the-high-price-of-divorce-duels.html | Your Own Account; The High Price of Divorce Duels | False | By Mary Rowland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/the-view-from-the-other-side.html | The View From the Other Side | False | By N.r. Kleinfield | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/a-thai-high-american.html | A THAI-HIGH AMERICAN | False | By Rick Bragg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/19th-century-reformer-s-way-with-the-homeless.html | 19th-Century Reformer's Way With the Homeless | False | By Bill Ryan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/the-sexes-hear-them-roar.html | THE SEXES; Hear Them Roar | False | By Erik Eckholm | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-the-rockaways-someone-loves-parking-signs.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; Someone Loves Parking Signs | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-warhol-museum-opens-in-his-hometown.html | TRAVEL ADVISORY; Warhol Museum Opens In His Hometown | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/in-the-region-westchester-a-school-adds-an-on-site-course-construction-101.html | In the Region/Westchester; A School Adds an On-Site Course: Construction 101 | False | By Mary McAleer Vizard | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/playing-in-the-neighborhood-014958.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/south-africa-slips-quickly-into-parliamentary-routine.html | South Africa Slips Quickly Into Parliamentary Routine | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-newport-summer-historic-and-nautical.html | TRAVEL ADVISORY; Newport Summer: Historic and Nautical | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinems-lemperly-and-mr-grant.html | WEDDINGS <HEADLINEMs. Lemperly And Mr. Grant | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/on-baseball-when-number-is-up-starters-step-aside.html | ON BASEBALL; When Number Is Up, Starters Step Aside | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/art-slightly-stateless-but-at-home-with-himself.html | ART; Slightly Stateless, but at Home With Himself | True | By Martin Filler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/news-summary-027545.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/record-briefs-012378.html | RECORD BRIEFS | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/hockey-kovalev-growing-into-star.html | HOCKEY; Kovalev Growing Into Star | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/from-depths-of-scandal-businesses-act-to-regroup.html | From Depths of Scandal, Businesses Act to Regroup | False | By Jacqueline Henry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dining-out-a-serene-spot-away-from-hartsdales-bustle.html | DINING OUT; A Serene Spot Away From Hartsdale's Bustle | False | By M. H. Reed | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinems-baumgartner-and-mr-jones.html | WEDDINGS <HEADLINEMs. Baumgartner And Mr. Jones | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/theater/theater-beads-feathers-sequins-lace-fantasy-flash.html | THEATER; Beads. Feathers. Sequins. Lace. Fantasy. Flash. | False | By Alex Witchel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/white-supremacists-march-in-boston.html | White Supremacists March in Boston | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/obituaries/clement-greenberg-dies-at-85-art-critic-championed-pollock.html | Clement Greenberg Dies at 85; Art Critic Championed Pollock | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/the-man-who-knows-everything-murray-gell-mann.html | The Man Who Knows Everything Murray Gell-Mann | False | By David Berreby | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/horse-racing-traffic-jam-and-bumps-mean-life-in-slow-lane.html | HORSE RACING; Traffic Jam and Bumps Mean Life in Slow Lane | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/l-d-day-013420.html | D-Day | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/movies/television-view-life-lessons-from-abc-s-nicotine-expose-on-day-one.html | TELEVISION VIEW; Life Lessons From ABC's Nicotine Expose On 'Day One' | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-villages-east-and-west-cruising-with-the-decibels-down.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AND WEST; Cruising With the Decibels Down | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/daughters-and-mothers-spend-a-day-seeking-understanding.html | Daughters and Mothers Spend a Day Seeking Understanding | False | By Sally Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/helping-the-cause-of-female-composers.html | Helping the Cause of Female Composers | False | By Herbert Hadad | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dining-out-a-cafe-with-imaginative-affordable-fare.html | DINING OUT; A Cafe With Imaginative, Affordable Fare | False | By Patricia Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/baseball-6-boston-pitchers-give-yanks-1-victory.html | BASEBALL; 6 Boston Pitchers Give Yanks 1 Victory | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/erasing-gang-tattoos-from-faces-and-hands.html | Erasing Gang Tattoos From Faces and Hands | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinelaura-c-halter-nicholas-sardone.html | WEDDINGS <HEADLINELaura C. Halter, Nicholas Sardone | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinejane-e-butler-g-h-kendall-3d.html | WEDDINGS <HEADLINEJane E. Butler, G. H. Kendall 3d | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/at-work-must-it-be-no-pain-no-gain.html | At Work; Must It Be No Pain, No Gain? | False | By Barbara Presley Noble | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/washington-memo-suit-sets-off-rush-for-high-ground.html | Washington Memo; Suit Sets Off Rush for High Ground | False | By Maureen Dowd | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/out-of-rwanda-s-horrors-into-a-sickening-squalor.html | Out of Rwanda's Horrors Into a Sickening Squalor | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/talks-failed-to-resolve-clinton-suit.html | Talks Failed To Resolve Clinton Suit | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/serbs-barring-relief-flights-in-bosnia-city.html | Serbs Barring Relief Flights In Bosnia City | False | ROGER COHEN | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-where-s-the-applause-lights-camera-foreign-policy-by-bill-clinton.html | May 1-7: Where's the Applause?; Lights, Camera, Foreign Policy By Bill Clinton | False | By Elaine Sciolino | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/westchester-qa-brian-wallach-a-40year-struggle-against-adversity.html | Westchester Q&A,: Brian Wallach; A 40-Year Struggle Against Adversity | False | By Donna Greene | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/making-it-work-defending-the-blue.html | MAKING IT WORK; Defending the Blue | False | By Jan Hoffman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinelaura-berger-mickey-morris.html | WEDDINGS <HEADLINELaura Berger, Mickey Morris | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/streetscapes-bronx-terminal-market-trying-duplicate-little-flower-s-success.html | Streetscapes/Bronx Terminal Market; Trying to Duplicate the Little Flower's Success | False | By Christopher Gray | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/c-corrections-013340.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinemr-glashausser-and-ms-umezawa.html | WEDDINGS <HEADLINEMr. Glashausser and Ms. Umezawa | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/workers-of-the-world-make-friends.html | Workers of the World, Make Friends! | False | By Jordan A. Schwarz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/soil-big-and-little-bugs-and-chemicals.html | Soil, Big and Little Bugs and Chemicals | False | By Robert A. Hamilton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/movies/film-up-from-the-tube-but-then-down-the-drain.html | FILM; Up From the Tube, but Then Down the Drain | False | By Rick Marin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/cuttings-garden-pests-to-a-nematode-they-re-lunch.html | CUTTINGS; Garden Pests? To a Nematode, They're Lunch. | False | By Anne Raver | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/backtalk-of-fate-and-destiny-master-george-and-tag-along-billy.html | BACKTALK; Of Fate and Destiny: Master George and Tag-Along Billy | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/music-something-for-everyone-at-cape-may.html | MUSIC; Something for Everyone at Cape May | False | By Rena Fruchter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/art-strength-in-fantasy-and-photographs.html | ART; Strength in Fantasy and Photographs | False | By Phyllis Braff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/paperback-best-sellers-may-8-1994.html | PAPERBACK BEST SELLERS: May 8, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/c-corrections-013331.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-lower-manhattan-bawk-bawk-shut-up.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; 'Bawk-Bawk, Shut Up!' | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/l-fort-worth-visit-976504.html | Fort Worth Visit | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-nonfiction-what-manet-saw.html | IN SHORT: NONFICTION; What Manet Saw | False | By Christine Schwartz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/movies/film-in-gaza-a-shoot-is-not-just-film-slang.html | FILM; In Gaza, a 'Shoot' Is Not Just Film Slang | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/outdoors-with-canoe-and-kayak-a-moving-front-row-seat-to-beauty.html | OUTDOORS; With Canoe and Kayak, a Moving Front-Row Seat to Beauty | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/l-the-clipper-debate-035246.html | The Clipper Debate | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/boxing-lewis-gets-little-support-for-effort.html | BOXING; Lewis Gets Little Support for Effort | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/l-the-importance-of-fire-i-beaches-024236.html | The Importance Of Fire I. Beaches | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-the-rockaways-changes-made-on-highway-where-7-died.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; Changes Made On Highway Where 7 Died | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/league-seeking-ball-field.html | League Seeking Ball Field | False | By Elsa Brenner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/out-of-order-hats-off-to-the-real-forces-of-suburbia.html | OUT OF ORDER; Hats Off to the Real Forces of Suburbia | False | By David Bouchier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/world-s-oldest-paved-road-found-in-egypt.html | World's Oldest Paved Road Found in Egypt | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinepaula-omansky-mordecai-rosenfeld.html | WEDDINGS <HEADLINEPaula Omansky, Mordecai Rosenfeld | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-bags-aloft-planes-grounded.html | The Nation; Bags Aloft, Planes Grounded | False | By Dirk Johnson | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/l-writing-it-right-035777.html | Writing It Right | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/l-madame-walker-s-grand-mansion-026646.html | Madame Walker's Grand Mansion | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/the-handy-dandy-evolution-prover.html | The Handy-Dandy Evolution Prover | False | By Jonathan Weiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dance-a-myriad-celebration-of-balanchine.html | DANCE; A Myriad Celebration of Balanchine | False | By Barbara Gilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/art-conflicting-approaches-to-photography.html | ART; Conflicting Approaches to Photography | False | By William Zimmer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/parties-are-such-sweet-sorrow.html | Parties Are Such Sweet Sorrow | False | By Walter Satterthwait | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-new-method-in-the-old-practice-of-making-a-younger-face.html | A New Method in the Old Practice of Making a Younger Face | False | By Joan Swirsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/view-springdale-stamford-movie-theater-survives-neighborhood-s-centerpiece.html | The View From Springdale, Stamford; A Movie Theater Survives as a Neighborhood's Centerpiece | False | By Jack Cavanaugh | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/theater-over-the-river-in-the-bronx.html | THEATER; 'Over the River' in The Bronx | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-singapore-swings-michael-fay-s-torture-s-over-watch-for-the-docudrama.html | May 1-7: Singapore Swings; Michael Fay's Torture's Over; Watch for the Docudrama | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/postings-automobile-row-no-more-a-new-fragrance-image-for-the-far-west-side.html | POSTINGS; 'Automobile Row' No More; A New Fragrance Image for the Far West Side | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/l-where-there-s-smoking-there-s-controversy-035157.html | Where There's Smoking, There's Controversy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/washington-monuments-take-walks-too.html | Washington Monuments Take Walks, Too | False | By Dana S. Calvo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/horse-racing-bluegrass-celebration-and-white-house-call.html | HORSE RACING; Bluegrass Celebration And White House Call | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-russia-trips-to-aid-endangered-tigers.html | TRAVEL ADVISORY; Russia Trips to Aid Endangered Tigers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/encounters-writer-confronts-the-legacy-of-whitman-and-raintree.html | ENCOUNTERS; Writer Confronts the Legacy Of Whitman and 'Raintree' | False | By Erika Duncan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/attacking-the-pain-of-heart-treatment.html | Attacking the Pain of Heart Treatment | False | By Richard Weizel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/benefits-983322.html | BENEFITS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/coping-a-rap-from-the-heart-of-a-suffering-people.html | COPING; A Rap From 'the Heart of a Suffering People' | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/professional-soccer-comes-to-the-county.html | Professional Soccer Comes to the County | False | By Penny Singer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/recordings-view-a-noise-sculptor-reveals-an-ear-for-the-commercial.html | RECORDINGS VIEW; A Noise Sculptor Reveals An Ear for the Commercial | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headlinejennifer-spiegler-edward-houser.html | WEDDINGS <HEADLINE>Jennifer Spiegler, Edward Houser | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/style-medium-rare.html | STYLE; Medium Rare | False | By Holly Brubach | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-nonfiction-012882.html | IN SHORT: NONFICTION | False | By Diane Cole | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-life-s-hard-blame-the-market.html | The Nation; Life's Hard? Blame the Market | False | By Peter Passell | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-what-i-learned-about-jews-013153.html | WHAT I LEARNED ABOUT JEWS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/baseball-this-time-around-jones-collects-his-shutout-against-the-cardinals.html | BASEBALL; This Time Around, Jones Collects His Shutout Against the Cardinals | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/c-corrections-028282.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headline-virginia-moyles-r-j-st-pierre.html | WEDDINGS <HEADLINE>Virginia Moyles, R. J. St. Pierre | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/long-island-journal-999709.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/recordings-view-sonic-youth-simmers-close-to-boiling.html | RECORDINGS VIEW; Sonic Youth Simmers Close To Boiling . . . | True | By Matt Diehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-la-carte-special-for-mothers-in-many-ways.html | A LA CARTE; Special for Mothers in Many Ways | False | By Richard Jay Scholem | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/clinton-grants-haitian-exiles-hearings-at-sea.html | Clinton Grants Haitian Exiles Hearings at Sea | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/us/images-of-the-perfect-mother-put-them-all-together-in-a-multitude-of-ways.html | Images of the Perfect Mother: Put Them All Together in a Multitude of Ways | False | By Susan Chira | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/l-20-hiv-013200.html | 20+, HIV+ | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/c-corrections-035734.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/world/japanese-minister-dismissed-for-war-comments.html | Japanese Minister Dismissed for War Comments | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/boxing-norris-gets-his-revenge-regains-title-and-rubs-it-in.html | BOXING; Norris Gets His Revenge: Regains Title and Rubs It In | False | By Rick Weinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/business/sound-bytes-a-guide-in-big-blue-country.html | Sound Bytes; A Guide in Big Blue Country | False | By Glenn Rifkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headline-jodi-m-kule-robert-a-nagel.html | WEDDINGS <HEADLINE>Jodi M. Kule, Robert A. Nagel | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/style/weddings-headline-dawn-carroll-anthony-nish.html | WEDDINGS <HEADLINE>Dawn Carroll, Anthony Nish | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-08 | 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/wins-and-losses-on-2-sides-in-custodial-contract.html | Wins and Losses on 2 Sides in Custodial Contract | False | By Thomas J. Lueck | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/l-crows-tell-us-we-re-altering-the-environment-wise-and-witty-birds-043788.html | Crows Tell Us We're Altering the Environment; Wise and Witty Birds | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/can-both-wealth-and-justice-flourish-in-a-new-south-africa-two-old-foes-think-so.html | Can Both Wealth and Justice Flourish in a New South Africa? Two Old Foes Think So. | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/inside-036072.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-gotham-group-wins-magazine-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gotham Group Wins Magazine Account | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/tempest-court-ousted-judge-metuchen-officials-want-more-fines-municipal-court.html | Tempest in Court: An Ousted Judge; Metuchen Officials Want More Fines From Municipal Court | False | By Clifford J. Levy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/bridge-039713.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/enforcement-of-scofflaw-penalties-is-sought.html | Enforcement of Scofflaw Penalties Is Sought | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/us-businesses-flocking-to-brazilian-ventures.html | U.S. Businesses Flocking to Brazilian Ventures | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/opportunities-knocks-put-judge-high-on-lists.html | Opportunities' Knocks Put Judge High on Lists | False | By Mary B. W. Tabor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/baseball-red-sox-lose-series-but-not-their-spirit.html | BASEBALL; Red Sox Lose Series, But Not Their Spirit | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-2-groups-announce-winners-of-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Groups Announce Winners of Awards | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/celebrating-tchaikovsky.html | Celebrating Tchaikovsky | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/giuliani-broadens-crackdown-to-banish-all-illegal-vendors.html | Giuliani Broadens Crackdown To Banish All Illegal Vendors | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/news-summary-053920.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/domestic-partners-rebuffed.html | Domestic Partners Rebuffed | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/IHT-1944perfect-weather-in-our-pages100-75-and-50-years-ago.html | 1944:Perfect Weather : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/businessman-appears-to-oust-old-guard-in-panama-election.html | Businessman Appears to Oust 'Old Guard' in Panama Election | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/metro-digest-037184.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/texas-capital-ends-benefits-for-partners.html | Texas Capital Ends Benefits For Partners | False | By Sam Howe Verhovek | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/review-music-at-andre-watts-s-recital-a-highlight-but-no-encores.html | Review/Music; At Andre Watts's Recital, A Highlight but No Encores | False | By James R. Oestreich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/on-pro-basketball-pippen-and-the-bulls-are-no-jordanaires.html | ON PRO BASKETBALL; Pippen and the Bulls Are No Jordanaires | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/bosnians-2d-wind-muslim-forces-seem-be-united-seeking-reclaim-lost-towns.html | Bosnians' 2d Wind; Muslim Forces Seem to Be United In Seeking to Reclaim Lost Towns | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/business-digest-037320.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-eric-mower-chosen-for-general-tire-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Eric Mower Chosen For General Tire Job | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/chronicle-043834.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-radio-stations-reduce-coverage-of-local-news.html | THE MEDIA BUSINESS; Radio Stations Reduce Coverage of Local News | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/style/IHT-what-theyre-reading.html | What They're Reading | False | By Brandon Mitchener, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/chronicle-043842.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/abroad-at-home-words-words-words.html | Abroad at Home; Words, Words, Words | False | By Anthony Lewis | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/books/books-of-the-times-the-nature-of-one-particular-war.html | Books of The Times; The Nature of One Particular War | False | By Christopher Lehmann-Haupt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/golf-daly-packs-up-his-troubles-and-wins-again.html | GOLF; Daly Packs Up His Troubles and Wins Again | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/worldbusiness/IHT-hungarian-socialists-gain-not-socialism.html | Hungarian Socialists Gain, Not Socialism | False | By Henry Copeland, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/martha-graham-s-centenary-to-merge-past-and-future.html | Martha Graham's Centenary To Merge Past and Future | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/IHT-back-to-square-one-nagano-has-knocked-japanese-diplomacy.html | Back to Square One : Nagano Has Knocked Japanese Diplomacy | False | By Roger Buckley, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/media-business-advertising-new-effort-tries-remind-commuters-where-rock-resides.html | THE MEDIA BUSINESS: Advertising; A new effort tries to remind commuters where rock resides in the New York metropolitan area. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/worldbusiness/IHT-rapidly-growing-countries-at-odds-with-donors-at.html | Rapidly Growing Countries at Odds With Donors at ADB : American Shift Paralyzes Asian Lender | False | By Jon LidÂ©n, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/ex-communists-leading-ballot-in-hungary.html | Ex-Communists Leading Ballot In Hungary | False | By Jane Perlez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/c-corrections-036498.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/first-do-no-harm.html | First, Do No Harm | False | By Walter Reich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/results-plus-040193.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/pulse-bottle-bill.html | PULSE; Bottle Bill | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/media-business-television-monitoring-violence-tv-programs-video-games-may-be-new.html | THE MEDIA BUSINESS: Television; The monitoring of violence in TV programs and video games may be a new growth industry. | False | By Elizabeth Kolbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/second-thoughts-health-data-budget-office-estimates-carry-weight-some-say-too.html | Second Thoughts on Health Data; Budget Office Estimates Carry Weight (Some Say Too Much) | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/judge-kiser-misses-the-beat-again.html | Judge Kiser Misses the Beat, Again | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/congress-enters-battle-over-new-lost-ground-at-gettysburg.html | Congress Enters Battle Over New Lost Ground at Gettysburg | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/baseball-yankees-go-the-extra-distance-in-sweep.html | BASEBALL; Yankees Go the Extra Distance in Sweep | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/gay-troops-say-clinton-s-policy-is-often-misused.html | GAY TROOPS SAY CLINTON'S POLICY IS OFTEN MISUSED | False | By Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/l-tyson-foods-behaved-properly-with-clintons-025410.html | Tyson Foods Behaved Properly With Clintons | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/execution-date-only-hours-off-for-john-gacy.html | Execution Date Only Hours Off For John Gacy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/chronicle-039640.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/obituaries/lord-sharp-77-a-british-leader-in-communications.html | Lord Sharp, 77, A British Leader In Communications | False | By Eric Pace | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/hunger-strike-on-haiti-partial-victory-at-least.html | Hunger Strike on Haiti: Partial Victory at Least | False | By Karen de Witt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/IHT-1919the-dry-law-in-our-pages100-75-and-50-years-ago.html | 1919:The Dry Law : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/IHT-floating-rates-anchor-an-alliance.html | Floating Rates Anchor an Alliance | False | By Karl Otto Pohl, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/the-new-senate-standard-on-gifts.html | The New Senate Standard on Gifts | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/no-cigarettes-are-light.html | No Cigarettes Are 'Light' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/president-names-black-democrat-adviser-on-haiti.html | PRESIDENT NAMES BLACK DEMOCRAT ADVISER ON HAITI | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/obituaries/clement-greenberg-85-critic-ally-of-abstract-expressionism.html | Clement Greenberg, 85; Critic; Ally of Abstract Expressionism | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-accounts-044091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/pressure-grows-on-fed-to-raise-rate-yet-again.html | Pressure Grows On Fed to Raise Rate Yet Again | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/l-crows-tell-us-we-re-altering-the-environment-the-distressed-hawk-043796.html | Crows Tell Us We're Altering the Environment; The Distressed Hawk | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/pro-basketball-doghouse-to-penthouse-praise-heaped-on-mason.html | PRO BASKETBALL; Doghouse to Penthouse: Praise Heaped on Mason | False | By Al Harvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/maya-lins-world-of-architecture-or-is-it-art.html | Maya Lin's World Of Architecture, Or Is It Art? | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/horse-racing-push-came-to-shove-but-go-for-gin-toughed-it-out.html | HORSE RACING; Push Came to Shove, but Go for Gin Toughed-it-out It Out | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/IHT-1894american-lady-in-our-pages100-75-and-50-years-ago.html | 1894:American Lady : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/l-crows-tell-us-we-re-altering-the-environment-cleanup-crew-043800.html | Crows Tell Us We're Altering the Environment; Cleanup Crew | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/multiple-personality-cases-perplex-legal-system.html | Multiple-Personality Cases Perplex Legal System | False | By Janny Scott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/police-problems-scale-eludes-senior-officials.html | Police Problems' Scale Eludes Senior Officials | False | By Clifford Krauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/l-the-macedonian-issue-has-a-sorry-past-043818.html | The Macedonian Issue Has a Sorry Past | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/dance-in-review-043680.html | Dance in Review | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/a-portrait-of-a-school-in-trouble.html | A Portrait of A School In Trouble | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/dividend-meetings-039942.html | Dividend Meetings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/theater/review-theater-jumping-into-the-melting-pot.html | Review/Theater; Jumping Into the Melting Pot | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/dance-in-review-040592.html | Dance in Review | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-dworin-will-become-chairman-of-ayer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dworin Will Become Chairman of Ayer | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/baseball-after-4-1-2-year-wait-gozzo-wins-another.html | BASEBALL; After 4 1/2-Year Wait, Gozzo Wins Another | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-seeing-the-future-of-print-in-a-universe-gone-digital.html | THE MEDIA BUSINESS; Seeing the Future of Print In a Universe Gone Digital | False | By Glenn Rifkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/freshman-withstands-volley-of-calls-on-guns.html | Freshman Withstands Volley of Calls on Guns | False | By Seth Mydans | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/market-place-deutsche-bank-remains-a-favorite-with-analysts.html | Market Place; Deutsche Bank remains a favorite with analysts. | False | By Ferdinand Protzman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/on-tennis-on-way-to-us-open-a-dispute-breaks-out.html | ON TENNIS; On Way to U.S. Open, A Dispute Breaks Out | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/seoul-journal-nuclear-fears-korea-s-noodle-sales-say-no.html | Seoul Journal; Nuclear Fears? Korea's Noodle Sales Say No | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/l-you-re-never-too-smart-to-be-mentally-ill-043826.html | You're Never Too Smart To Be Mentally Ill | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-talk-radio-gets-a-spirited-new-voice-from-the-left.html | THE MEDIA BUSINESS; Talk Radio Gets a Spirited New Voice From the Left | False | By Sam Howe Verhovek | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/the-conception-and-delivery-of-a-sitcom-everyone-s-a-critic.html | The Conception and Delivery of a Sitcom; Everyone's a Critic | False | By Elizabeth Kolbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/pilot-diverts-plane-from-cuba-to-miami.html | Pilot Diverts Plane From Cuba to Miami | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-people-044105.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/l-crows-tell-us-we-re-altering-the-environment-043770.html | Crows Tell Us We're Altering the Environment | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/embassy-in-haiti-doubts-aristide-s-rights-reports.html | Embassy in Haiti Doubts Aristide's Rights Reports | False | By Elaine Sciolino | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/IHT-the-dollar-is-hovering-at-edge-of-a-crisis-zone.html | The Dollar Is Hovering At 'Edge of A Crisis Zone' | False | By Carl Gewirtz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/dow-corning-had-conflicting-findings-on-silicone.html | Dow Corning Had Conflicting Findings on Silicone | False | By Sandra Blakeslee | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/on-baseball-at-last-a-game-of-their-own-against-men.html | ON BASEBALL; At Last! A Game of Their Own Against Men | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/absent-father-gives-up-bid-for-daughter-s-estate.html | Absent Father Gives Up Bid for Daughter's Estate | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/talk-of-life-and-death-of-firefighter-from-widow.html | Talk of Life And Death Of Firefighter From Widow | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/no-headline-036501.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/with-new-bid-by-ge-kemper-invites-buyers.html | With New Bid by G.E., Kemper Invites Buyers | False | By Douglas Frantz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-promotion-at-the-times.html | THE MEDIA BUSINESS; Promotion at The Times | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/obituaries/joe-layton-choreographer-and-director-is-dead-at-64.html | Joe Layton, Choreographer And Director, Is Dead at 64 | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/IHT-the-wests-mistake-was-to-relax-after-the-cold-war.html | The West's Mistake Was to Relax After the Cold War | False | By Brian Beedham, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/fidelity-tests-an-infomercial.html | Fidelity Tests an Infomercial | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/review-music-hard-rock-from-seattle-with-a-need-to-be-loved.html | Review/Music; Hard Rock From Seattle With a Need to Be Loved | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/dance-in-review-043672.html | Dance in Review | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/traffic-alert-037044.html | Traffic Alert | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/cycling-tour-pro-lemond-pedals-on.html | CYCLING; Tour Pro: LeMond Pedals On | False | By Frank Litsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/worldbusiness/IHT-a-fishy-business-pays-off.html | A Fishy Business Pays Off | False | By Jacques Neher, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/dance-in-review-043664.html | Dance in Review | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/mississippi-s-university-system-going-on-trial.html | Mississippi's University System Going on Trial | False | By Ronald Smothers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-leap-joins-roster-of-miller-brewing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leap Joins Roster Of Miller Brewing | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/pro-basketball-what-have-you-done-for-me-late-knicks-storm-back-to-win.html | PRO BASKETBALL; What Have You Done for Me Late? Knicks Storm Back to Win | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/reining-in-managers-of-funds.html | Reining In Managers Of Funds | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/l-hawaii-leads-the-way-on-same-sex-couples-025399.html | Hawaii Leads the Way On Same-Sex Couples | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/baseball-hillman-tries-peace-pitch.html | BASEBALL; Hillman Tries Peace Pitch | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/a-shift-of-power-in-pharmaceuticals.html | A Shift of Power in Pharmaceuticals | False | By Milt Freudenheim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/essay-for-a-haitian-legion.html | Essay; For a Haitian Legion | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/review-rock-casual-and-steeped-in-neil-young.html | Review/Rock; Casual and Steeped in Neil Young | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/some-bond-firms-complain-as-a-ban-on-giving-begins.html | Some Bond Firms Complain As a Ban on Giving Begins | False | By Leslie Wayne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/hill-and-packwood-divergent-commentators-on-harassment.html | Hill and Packwood: Divergent Commentators on Harassment | False | By Maureen Dowd | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/dance-theater-benefit.html | Dance Theater Benefit | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/giuliani-s-policy-point-man-is-a-quiet-no-2.html | Giuliani's Policy Point Man Is a Quiet No. 2 | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/boxing-a-bitter-conclusion-for-a-confusing-bout.html | BOXING; A Bitter Conclusion For a Confusing Bout | False | By Rick Weinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/economic-calendar.html | Economic Calendar | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/critic-s-notebook-do-as-i-say-and-as-i-do-says-marilyn-horne.html | Critic's Notebook; Do as I Say, and as I Do, Says Marilyn Horne | False | By Edward Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/lyric-soprano-wins-top-naumburg-prize.html | Lyric Soprano Wins Top Naumburg Prize | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/theater/review-theater-a-curmudgeon-a-drunk-and-various-other-losers.html | Review/Theater; A Curmudgeon, a Drunk And Various Other Losers | False | By David Richards | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/IHT-for-europe-new-walls-to-integration.html | For Europe, New Walls to Integration | False | By David P. Calleo, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/sports-of-the-times-where-nobody-yells-hey-down-in-front.html | Sports of The Times; Where Nobody Yells, 'Hey, Down in Front!' | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/woman-burned-in-lincoln-hospital-fire.html | Woman Burned in Lincoln Hospital Fire | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/us/casinos-became-big-players-in-the-overhaul-of-welfare.html | Casinos Became Big Players In the Overhaul of Welfare | False | By Jason Deparle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/worldbusiness/IHT-capital-markets-bond-investors-concerned-as-french.html | CAPITAL MARKETS : Bond Investors Concerned As French Deficit Widens | False | By Carl Gewirtz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/racial-stress-divides-town-after-death-of-black-youth.html | Racial Stress Divides Town After Death of Black Youth | False | By Jon Nordheimer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/observers-enter-hebron-to-help-restore-calm.html | Observers Enter Hebron To Help Restore Calm | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/hockey-more-missed-opportunities-postpone-ranger-celebration.html | HOCKEY; More Missed Opportunities Postpone Ranger Celebration | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/this-week-s-us-sales-include-notes.html | This Week's U.S. Sales Include Notes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/haiti-sanctions-at-last.html | Haiti: Sanctions at Last | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/no-headline-037389.html | No Headline | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/world/civil-war-of-nearly-two-decades-exhausts-resource-rich-angola.html | Civil War of Nearly Two Decades Exhausts Resource-Rich Angola | False | By John Darnton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/business/patents-portable-no-hands-computer-for-consulting-manuals-keeping-records-while.html | Patents; A portable no-hands computer for consulting manuals and keeping records while on a job. | False | By Sabra Chartrand | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-09 | 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/hockey-richer-s-breakaway-sets-up-breakthrough.html | HOCKEY; Richer's Breakaway Sets Up Breakthrough | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/on-my-mind-the-haitian-mirror.html | On My Mind; The Haitian Mirror | False | By A. M. Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/IHT-1919red-cross-activity-in-our-pages100-75-and-50-years-ago.html | 1919:Red Cross Activity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/modine-mfg-co-modinms-reports-earnings-for-qtr-to-mar-31.html | Modine Mfg. Co. (MODI,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/continental-corp-cicn-reports-earnings-for-qtr-to-mar-31.html | Continental Corp. (CIC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-honda-plans-auto-plant-in-mexico.html | COMPANY NEWS; Honda Plans Auto Plant In Mexico | False | By James Bennet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/southern-electronics-corp-secnms-reports-earnings-for-qtr-to-mar-31.html | Southern Electronics Corp.(SECX,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/yemenis-battle-for-the-control-of-a-major-city.html | Yemenis Battle For the Control Of a Major City | False | By Chris Hedges | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-accounts-051977.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/central-garden-pet-co-centnms-reports-earnings-for-qtr-to-mar-28.html | Central Garden & Pet Co. (CENT,NMS) reports earnings for Qtr to Mar 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-gm-is-again-raising-prices-of-vehicles-in-short-supply.html | COMPANY NEWS; G.M. Is Again Raising Prices Of Vehicles in Short Supply | False | By James Bennet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/abc-announces-6-new-series-for-fall.html | ABC Announces 6 New Series for Fall | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/russia-seeks-help-to-fix-its-phones.html | Russia Seeks Help to Fix Its Phones | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/finding-on-turtle-evolution.html | Finding on Turtle Evolution | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/in-new-york-haitians-are-skeptical.html | In New York, Haitians Are Skeptical | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/c-corrections-045101.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/l-a-to-z-plan-spells-fiscal-responsibility-051853.html | A to Z Plan Spells Fiscal Responsibility | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/sports-of-the-times-the-case-of-the-absent-7-footers.html | Sports of The Times; The Case Of the Absent 7-Footers | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-list-is-out-and-so-is-new-york.html | HOCKEY; List Is Out And So Is New York | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/trade-center-defendant-agrees-to-a-plea-bargain.html | Trade Center Defendant Agrees to a Plea Bargain | False | By Mary B. W. Tabor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/style/chronicle-051446.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/unwelcome-focus-on-a-new-anti-drug-unit.html | Unwelcome Focus on a New Anti-Drug Unit | False | By Joseph B. Treaster | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-from-absolut-to-stolichnaya.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; From Absolut to Stolichnaya | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/c-corrections-051390.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/air-canada-reports-earnings-for-qtr-to-mar-31.html | Air Canada reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/IHT-with-inflation-rising-at-25-rate-worries-over-social-stability-grow.html | With Inflation Rising at 25% Rate, Worries Over Social Stability Grow : Strikes in China Hit Foreign-Owned Firms | False | By Steven Brull, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/sun-healthcare-group-inc-shg-n-reports-earnings-for-qtr-to-mar-31.html | Sun Healthcare Group Inc.(SHG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/tv-sports-score-it-3-tko-s-for-lack-of-punch.html | TV SPORTS; Score It 3 TKO's for Lack of Punch | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/unitor-as-reports-earnings-for-qtr-to-mar-31.html | Unitor AS reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-back-in-the-lineup-millen-ends-drought.html | HOCKEY; Back in the Lineup, Millen Ends Drought | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/new-editor-named-for-observer.html | New Editor Named for Observer | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/lamson-sessions-lmsn-reports-earnings-for-qtr-to-mar-31.html | Lamson & Sessions (LMS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/international-recovery-corp-intn-reports-earnings-for-year-to-mar-31.html | International Recovery Corp.(INT,N) reports earnings for Year to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/observer-the-national-pastime.html | Observer; The National Pastime | False | By Russell Baker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/healthsource-inc-hsn-reports-earnings-for-qtr-to-mar-31.html | Healthsource Inc.(HS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/IHT-1894imperial-fireman-in-our-pages100-75-and-50-years-ago.html | 1894:Imperial Fireman : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/warning-of-deep-sea-is-surprising.html | Warning of Deep Sea Is Surprising | False | By William K. Stevens | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/personal-computers-communing-with-nature-and-nearby-desktop.html | PERSONAL COMPUTERS; Communing With Nature and Nearby Desktop | False | By Stephen Manes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-rebuilding-rock-and-roll-fromthe-50-s-up.html | Review/Music; Rebuilding Rock-and-Roll Fromthe 50's Up | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/l-new-york-city-can-have-recycling-and-a-balanced-budget-051829.html | New York City Can Have Recycling and a Balanced Budget | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/cycling-armstrong-on-a-rise-as-tour-goes-uphill.html | CYCLING; Armstrong on a Rise As Tour Goes Uphill | False | By Frank Litsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/crackdown-on-illegal-apartments-stirs-a-dispute.html | Crackdown on Illegal Apartments Stirs a Dispute | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-strains-of-celtic-kinship.html | Review/Music; Strains of Celtic Kinship | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/IHT-romanias-hagi-hopes-his-time-will-truly-come-at-94-world-cup.html | Romania's Hagi Hopes His Time Will Truly Come at '94 World Cup | False | By Ken Shulman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-3-rival-offers-for-macy-are-revised.html | COMPANY NEWS; 3 Rival Offers For Macy Are Revised | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/martin-marietta-materials-inc-mlmn-reports-earnings-for-qtr-to-mar-31.html | Martin Marietta Materials Inc.(MLM,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/books/books-of-the-times-the-lives-and-crimes-of-2-women.html | Books of The Times; The Lives and Crimes of 2 Women | False | By Michiko Kakutani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/giuliani-plans-license-sale-of-wnyc.html | Giuliani Plans License Sale Of WNYC | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/obituaries/anni-albers-94-textile-artist-and-the-widow-of-josef-albers.html | Anni Albers, 94, Textile Artist And the Widow of Josef Albers | False | By Rita Reif | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/IHT-ddayliberty-and-death-letters-to-the-editor.html | D-Day:Liberty and Death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/baseball-yankees-are-perched-in-highest-spot-around.html | BASEBALL; Yankees Are Perched In Highest Spot Around | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/ldds-communications.html | LDDS Communications | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/transactions-049670.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/no-headline-044911.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-dirty-and-noisy-on-purpose.html | Review/Music; Dirty and Noisy, on Purpose | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/pro-basketball-what-s-that-you-re-saying-mr-jackson.html | PRO BASKETBALL; What's That You're Saying, Mr. Jackson? | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/postal-service-to-resume-mail-sorting-in-the-bronx.html | Postal Service to Resume Mail Sorting in the Bronx | False | By Matthew Purdy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/kennedy-proposes-expanded-choices-for-health-plan.html | KENNEDY PROPOSES EXPANDED CHOICES FOR HEALTH PLAN | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/parks-chief-calls-gettysburg-excavation-mistake.html | Parks Chief Calls Gettysburg Excavation Mistake | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/IHT-europethe-institutional-debate-begins-at-last.html | Europe:The Institutional Debate Begins at Last | False | By Giles Merritt, International Herald Tribune | | | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/sports-people-football-rams-owner-calls-a-move-more-likely.html | SPORTS PEOPLE: FOOTBALL; Rams' Owner Calls a Move 'More Likely' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/midwest-grain-products-inc-mwgp-reports-earnings-for-qtr-to-mar-31.html | Midwest Grain Products Inc.(MWGP) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/clinton-aides-consider-fund-to-pay-his-private-legal-fees.html | Clinton Aides Consider Fund To Pay His Private Legal Fees | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/chess-048038.html | Chess | False | By Robert Byrne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/policy-management-systems-corp-pmsn-reports-earnings-for-qtr-to-mar-31.html | Policy Management Systems Corp.(PMS,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-fleet-financial-buying-nbb-big-regional-savings-bank.html | COMPANY NEWS; Fleet Financial Buying NBB, Big Regional Savings Bank | False | By Richard Ringer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-rangers-halfway-to-1940-as-late-goal-ousts-caps.html | HOCKEY; Rangers Halfway to 1940 as Late Goal Ousts Caps | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/thousands-of-eyes-for-state-police.html | Thousands of Eyes for State Police | False | By Larry Rohter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/continental-can-co-inc-cann-reports-earnings-for-qtr-to-mar-31.html | Continental Can Co. Inc. (CAN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/metro-digest-045225.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/moscow-journal-where-politicians-sometimes-tote-assault-rifles.html | Moscow Journal; Where Politicians Sometimes Tote Assault Rifles | False | By Alessandra Stanley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/vietnam-revisited-periodic-report-where-monuments-speak-us-defeat-talk-peaceful.html | Vietnam Revisited: A periodic report.; Where Monuments Speak of a U.S. Defeat, the Talk Is of 'Peaceful Contacts' | False | By Malcolm W. Browne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/on-baseball-is-there-one-more-title-in-morris.html | ON BASEBALL; Is There One More Title in Morris? | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/american-box-turtles-decline-perishing-cruelly-in-foreign-lands.html | American Box Turtles Decline, Perishing Cruelly in Foreign Lands | False | By William K. Stevens | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/nice-drive-to-the-ballot-box.html | Nice Drive to the Ballot Box | False | By Jordan Moss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/sea-sanctuaries-expand-in-us-offering-refuge-to-a-riot-of-life.html | Sea Sanctuaries Expand in U.S., Offering Refuge to a Riot of Life | False | By William J. Broad | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/style/patterns-048798.html | Patterns | False | By Amy M. Spindler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/at-t-wins-4-billion-saudi-project.html | AT&T Wins $4 Billion Saudi Project | False | By Edmund L Andrews | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/anger-and-grief-over-use-of-force.html | Anger And Grief Over Use Of Force | False | By Joe Sexton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/the-doctor-s-world-infectious-diseases-on-the-rebound-in-the-us-a-report-says.html | THE DOCTOR'S WORLD; Infectious Diseases on the Rebound in the U.S., a Report Says | False | By Lawrence K. Altman, M.d. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/inside-045004.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/movies/hollywood-discovers-a-new-subject-overweight.html | Hollywood Discovers a New Subject: Overweight | False | By Bernard Weinraub | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/style/IHT-what-theyre-reading.html | What They're Reading | False | By Roderick Conway Morris, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/sports-people-basketball-krzyzewski-rules-school-before-travel.html | SPORTS PEOPLE: BASKETBALL; Krzyzewski Rules: School Before Travel | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-brodeur-lets-devils-zero-in-on-rangers.html | HOCKEY; Brodeur Lets Devils Zero In on Rangers | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/independence-bancorp-inc-inbcms-reports-earnings-for-qtr-to-mar-31.html | Independence Bancorp Inc.(INBC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/executives-balking-at-clinton-health-plan.html | Executives Balking At Clinton Health Plan | False | By Louis Uchitelle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-debut-of-tashkent-pianist.html | Review/Music; Debut of Tashkent Pianist | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/perini-corp-reports-earnings-for-qtr-to-mar-31.html | Perini Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/espirito-santo-financial-holding-sa-esfn-reports-earnings-for-year-to-dec-31.html | Espirito Santo Financial Holding S.A. (ESF,N) reports earnings for Year to Dec 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/obituaries/jim-finks-66-football-player-who-became-nfl-executive.html | Jim Finks, 66, Football Player Who Became N.F.L. Executive | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/frustrated-gazans-battle-the-israelis.html | Frustrated, Gazans Battle The Israelis | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/q-a-050318.html | Q&A | False | By C. Claiborne Ray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/suspect-is-accused-of-smuggling-aliens.html | Suspect Is Accused Of Smuggling Aliens | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/statesman-group-inc-stgn-reports-earnings-for-qtr-to-mar-31.html | Statesman Group Inc. (STG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/pursue-the-gay-baiting-commanders.html | Pursue the Gay-Baiting Commanders | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/death-of-suspect-in-police-custody-is-called-homicide.html | DEATH OF SUSPECT IN POLICE CUSTODY IS CALLED HOMICIDE | False | By Clifford Krauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/IHT-america-and-chinathe-goal-is-human-welfare.html | America and China:The Goal Is Human Welfare | False | By Robert W. Barnett, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/cablevision-systems-inc-cvca-reports-earnings-for-qtr-to-mar-31.html | Cablevision Systems Inc. (CVC,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-ibm-apple-venture-to-cut-back-activities.html | COMPANY NEWS; I.B.M.-Apple Venture To Cut Back Activities | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/panel-recommends-new-smithsonian-head.html | Panel Recommends New Smithsonian Head | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-estee-lauder-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Estee Lauder Puts Account in Review | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/l-the-quirk-of-quarks-051993.html | The Quirk of Quarks | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/sports-people-basketball-olajuwon-named-nba-s-top-defender.html | SPORTS PEOPLE: BASKETBALL; Olajuwon Named N.B.A.'s Top Defender | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-awards-for-mobium.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards for Mobium | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/newark-gunman-kills-3-while-abducting-his-son.html | Newark Gunman Kills 3 While Abducting His Son | False | By Richard Perez-Pena | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-television-case-of-the-missing-mason.html | Review/Television; Case of the Missing Mason | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/amtran-inc-amtrnms-reports-earnings-for-qtr-to-mar-31.html | Amtran Inc. (AMTR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/spacecraft-malfunction-may-thwart-mission.html | Spacecraft Malfunction May Thwart Mission | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/unitil-corp-utla-reports-earnings-for-12mos-to-mar-31.html | Unitil Corp.(UTL,A) reports earnings for 12mos to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/great-republican-gubernatorial-road-show-six-candidates-travel-state-seeking.html | The Great Republican Gubernatorial Road Show; Six Candidates Travel the State, Seeking Convention Support, Money and Credibility | False | By Ian Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/l-to-end-welfare-create-real-jobs-051780.html | To End Welfare, Create Real Jobs | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/c-corrections-051420.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/theater/review-theater-sondheim-explores-the-heart-s-terrain.html | Review/Theater; Sondheim Explores the Heart's Terrain | False | By David Richards | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/bank-united-of-texas-reports-earnings-for-qtr-to-mar-31.html | Bank United of Texas reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/mediplex-group-inc-mpxn-reports-earnings-for-qtr-to-mar-31.html | Mediplex Group Inc. (MPX,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/farm-fresh-inc-reports-earnings-for-qtr-to-mar-26.html | Farm Fresh Inc. reports earnings for Qtr to Mar 26 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/gbc-technologies-inc-reports-earnings-for-qtr-to-mar-31.html | GBC Technologies Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/clinton-in-new-york-traffic-tributes.html | Clinton in New York: Traffic, Tributes | False | By Robin Toner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/casino-magic-corp-cmagnms-reports-earnings-for-qtr-to-mar-31.html | Casino Magic Corp. (CMAG,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/christopher-presses-mexico-to-insure-its-election-is-fair.html | Christopher Presses Mexico To Insure Its Election Is Fair | False | By Tim Golden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-briefs-051497.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/2-officials-are-charged-after-inquiry-into-schools.html | 2 Officials Are Charged After Inquiry Into Schools | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/in-wave-of-anticrime-fervor-states-rush-to-adopt-laws.html | In Wave of Anticrime Fervor, States Rush to Adopt Laws | False | By Larry Rohter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/avery-fisher-memorial.html | Avery Fisher Memorial | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-leetch-s-presence-enough.html | HOCKEY; Leetch's Presence Enough | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/long-lost-notebooks-of-egyptian-expedition.html | Long Lost Notebooks Of Egyptian Expedition | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/mandela-is-named-president-closing-the-era-of-apartheid.html | Mandela Is Named President, Closing the Era of Apartheid | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/clinton-nears-a-court-choice-as-lobbying-becomes-intense.html | Clinton Nears a Court Choice As Lobbying Becomes Intense | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/cragin-financial-corp-msnms-reports-earnings-for-qtr-to-mar-31.html | Cragin Financial Corp. (MS,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-dell-computer-creates-two-man-chief-s-office.html | COMPANY NEWS; Dell Computer Creates Two-Man Chief's Office | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/testosterone-may-avert-heart-attack.html | Testosterone May Avert Heart Attack | False | By Lawrence K. Altman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/us-sees-new-policy-on-haitian-refugees-as-buying-time.html | U.S. Sees New Policy on Haitian Refugees as Buying Time | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/peripherals-word-processing-without-bells-and-whistles.html | PERIPHERALS; Word Processing Without Bells and Whistles | False | By L. R. Shannon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-castle-harlan-unit-buys-truck-components-inc.html | COMPANY NEWS; CASTLE HARLAN UNIT BUYS TRUCK COMPONENTS INC. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/IHT-1944fall-of-sevastopol-in-our-pages100-75-and-50-years-ago.html | 1944/Fall of Sevastopol : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/jury-convicts-rifkin-rejecting-insanity-plea.html | Jury Convicts Rifkin, Rejecting Insanity Plea | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/l-more-ways-to-pop-corn-051969.html | More Ways to Pop Corn | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/more-rats-fewer-dollars.html | More Rats, Fewer Dollars | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/the-scramble-for-money-one-candidate-s-struggle.html | The Scramble for Money : One Candidate's Struggle | False | By Richard L Berke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/market-place-macy-argues-that-federated-just-isn-t-up-to-the-job-of-merging.html | Market Place; Macy argues that Federated just isn't up to the job of merging. | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/news-summary-044440.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/italians-look-at-the-new-and-wonder-if-it-s-the-old.html | Italians Look at the New, and Wonder if It's the Old | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/l-no-harm-found-in-quinoline-yellow-dye-051985.html | No Harm Found in Quinoline Yellow Dye | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/deal-reported-on-bank-regulation.html | Deal Reported on Bank Regulation | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/style/chronicle-051454.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/foote-cone-belding-communications-inc-fcbn-reports-earnings-for-qtr-to-mar-31.html | Foote, Cone & Belding Communications Inc. (FCB,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/ohm-corp-ohmn-reports-earnings-for-qtr-to-mar-31.html | OHM Corp.(OHM,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/style/chronicle-048747.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/abortion-foes-ordered-to-pay-clinic-damages.html | Abortion Foes Ordered to Pay Clinic Damages | False | By Sam Howe Verhovek | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/style/by-design-the-espadrilles-of-summer.html | By Design; The Espadrilles of Summer | False | By Anne-Marie Schiro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/mercantile-stores-co-mstn-reports-earnings-for-13wks-to-apr-30.html | Mercantile Stores Co. (MST,N) reports earnings for 13wks to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/movies/one-man-s-prison-release-is-his-brother-s-undoing.html | One Man's Prison Release Is His Brother's Undoing | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/financing-for-poor-schools-is-back-in-new-jersey-court.html | Financing for Poor Schools Is Back in New Jersey Court | False | By Kimberly J. McLarin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/stocks-fall-over-fears-of-inflation.html | Stocks Fall Over Fears Of Inflation | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/baseball-al-primary-slights-o-neill.html | BASEBALL; A.L. Primary Slights O'Neill | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/obituaries/george-peppard-dies-stage-and-screen-actor-65.html | George Peppard Dies; Stage and Screen Actor, 65 | False | By Glenn Collins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-fashion-post-is-filled-at-barneys.html | COMPANY NEWS; Fashion Post Is Filled At Barneys | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/communists-as-market-reformers.html | Communists as Market Reformers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/worldbusiness/IHT-time-for-a-bretton-woods-reunion.html | Time for a Bretton Woods Reunion | False | By Reginald Dale, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/an-appreciation-the-art-critic-whose-viewpoint-remains-central.html | An Appreciation; The Art Critic Whose Viewpoint Remains Central | False | By Michael Kimmelman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/golf-finchem-selected-as-pga-commissioner.html | GOLF; Finchem Selected as P.G.A. Commissioner | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/baseball-it-s-franco-to-rescue-as-mets-triumph.html | BASEBALL; It's Franco To Rescue as Mets Triumph | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/president-feels-under-assault.html | President Feels Under Assault | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/c-corrections-051403.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/clinton-visiting-manhattan-says-medicaid-should-pay-more-in-states-like-new-york.html | Clinton, Visiting Manhattan, Says Medicaid Should Pay More in States Like New York | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/jawboning-s-limits-some-say-it-s-time-that-administration-rethought-its-trade.html | Jawboning's Limits; Some Say It's Time That the Administration Rethought Its Trade Policy Toward Japan | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/quayle-meets-fans-and-foes-on-5th-ave.html | Quayle Meets Fans and Foes on 5th Ave. | False | By Janny Scott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/c-corrections-051438.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/key-rates-048470.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/c-corrections-051411.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/republicans-gubernatorial-ad-wars-heat-up.html | Republicans' Gubernatorial Ad Wars Heat Up | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/science/brain-locates-source-of-a-sound-with-temporal-not-spatial-clues.html | Brain Locates Source of a Sound With Temporal, Not Spatial, Clues | False | By Sandra Blakeslee | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/critic-s-notebook-the-influence-of-stravinsky-s-russian-roots.html | Critic's Notebook; The Influence of Stravinsky's Russian Roots | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/obituaries/hubert-p-earle-75-turnpike-official.html | Hubert P. Earle, 75, Turnpike Official | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/woman-is-held-in-slashing-of-14-year-old-girl.html | Woman Is Held in Slashing of 14-Year-Old Girl | False | By Lawrence Van Gelder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/reporter-s-notebook-apartheid-s-outcasts-have-come-to-the-fore.html | Reporter's Notebook; Apartheid's Outcasts Have Come to the Fore | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/politicizing-privatization.html | Politicizing Privatization | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/l-to-end-welfare-create-real-jobs-colombia-targets-lawyers-for-terror-051918.html | To End Welfare, Create Real Jobs; Colombia Targets Lawyers for Terror | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/sports-people-baseball-howard-johnson-benched-by-the-rockies.html | SPORTS PEOPLE: BASEBALL; Howard Johnson Benched by the Rockies | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/pro-basketball-daly-is-a-long-way-from-punxsutawney.html | PRO BASKETBALL; Daly Is a Long Way From Punxsutawney | False | By Jack Cavanaugh | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/dial-corp-dln-reports-earnings-for-qtr-to-mar-31.html | Dial Corp.(DL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/fila-holding-spa-flhn-reports-earnings-for-qtr-to-mar-31.html | Fila Holding S.p.A. (FLH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/style/for-the-suit-a-shapely-new-life.html | For the Suit, a Shapely New Life | False | By Bernadine Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/silver-screen-black-lungs.html | Silver Screen, Black Lungs | False | By Christopher Buckley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/world/japan-to-help-pentagon-acquire-technology.html | Japan to Help Pentagon Acquire Technology | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/media-business-advertising-magazine-taps-2-billion-captive-market-it-s-likely.html | THE MEDIA BUSINESS: Advertising; A magazine taps a $2 billion captive market, and it's likely to grow. | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/our-towns-a-custodian-is-revealed-as-the-artist-he-really-is.html | OUR TOWNS; A Custodian Is Revealed As the Artist He Really Is | False | By Evelyn Nieves | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/us/man-who-killed-33-is-executed-in-illinois.html | Man Who Killed 33 Is Executed in Illinois | False | By John Kifner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/mercury-general-mrcynms-reports-earnings-for-qtr-to-mar-31.html | Mercury General (MRCY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/soccer-s-melting-pot-periodic-look-world-cup-teams-their-fans-metropolitan-area.html | Soccer's Melting Pot -- A periodic look at the World Cup teams and their fans in the metropolitan area; 1 Team, but 150 Million Coaches | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/business-digest-045284.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/obituaries/dr-lester-gelb-74-head-of-programs-in-mental-health.html | Dr. Lester Gelb, 74, Head of Programs In Mental Health | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/imo-industries-inc-imdn-reports-earnings-for-qtr-to-mar-31.html | IMO Industries Inc. (IMD,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/bridge-column.html | Bridge Column | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/credit-markets-rates-continue-to-rise-traders-still-nervous.html | CREDIT MARKETS; Rates Continue to Rise; Traders Still Nervous | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-dawn-upshaw-as-soloist-with-orpheus.html | Review/Music; Dawn Upshaw as Soloist With Orpheus | False | By James R. Oestreich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/sturm-ruger-co-rgm-reports-earnings-for-qtr-to-mar-31.html | Sturm Ruger & Co. (RGR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/vishay-intertechnology-inc-vsh-reports-earnings-for-qtr-to-mar-31.html | Vishay Intertechnology Inc.(VSH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/business/tejas-gas-corp-tejn-reports-earnings-for-qtr-to-mar-31.html | Tejas Gas Corp.(TEJ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-10 | 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/verdicts-on-heroin-sales.html | Verdicts on Heroin Sales | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/public-private-a-tale-of-two-women.html | Public & Private; A Tale Of Two Women | False | By Anna Quindlen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/giuliani-rejects-contract-with-school-custodians.html | Giuliani Rejects Contract With School Custodians | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/united-retail-group-inc-urginms-reports-earnings-for-qtr-to-apr-30.html | United Retail Group Inc. (URGI,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/style/chronicle-064033.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/report-criticizes-smithsonian-on-hispanic-focus-and-hiring.html | Report Criticizes Smithsonian On Hispanic Focus and Hiring | False | By Steven A. Holmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/sports-people-track-and-field-new-york-is-a-plus-for-joyner-kersee.html | SPORTS PEOPLE: TRACK AND FIELD; New York Is a Plus for Joyner-Kersee | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/stocks-rise-on-dollar-rally-dow-up-27.37.html | Stocks Rise on Dollar Rally; Dow Up 27.37 | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/thermo-electron-corp-tmon-reports-earnings-for-qtr-to-apr-2.html | Thermo Electron Corp. (TMO,N) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/pro-football-after-3-years-mcghee-can-t-cut-it-for-giants.html | PRO FOOTBALL; After 3 Years, McGhee Can't Cut It for Giants | False | By Robert Mcg. Thomas Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/a-mexican-conflict-over-states-rights-heats-up.html | A Mexican Conflict Over States' Rights Heats Up | False | By Tim Golden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/press-balks-at-security-plan-for-world-cup.html | Press Balks at Security Plan for World Cup | False | By William Glaberson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/home-oil-hoa-reports-earnings-for-qtr-to-mar-31.html | Home Oil (HO,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/the-giuliani-budget-services-cuts-to-be-felt-here-there-and-everywhere.html | THE GIULIANI BUDGET: SERVICES; Cuts to Be Felt Here, There and Everywhere | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/the-charming-rebel-behind-the-camera.html | The Charming Rebel Behind the Camera | False | By Alan Riding | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/albany-court-backs-ruling-on-homeless.html | Albany Court Backs Ruling On Homeless | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/japan-s-premier-says-reform-effort-is-in-danger.html | Japan's Premier Says Reform Effort Is in Danger | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/in-america-crimson-class.html | In America; Crimson Class | False | By Bob Herbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/news-summary-056022.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/western-gas-resources-inc-wgm-reports-earnings-for-qtr-to-mar-31.html | Western Gas Resources Inc.(WGR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/old-republic-international-corp-orin-reports-earnings-for-qtr-to-mar-31.html | Old Republic International Corp. (ORI,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/faulty-instruments-in-cockpit-cited-in-crash-at-la-guardia.html | Faulty Instruments in Cockpit Cited in Crash at La Guardia | False | By Martin Tolchin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/business-digest-056928.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/on-pro-basketball-teamwork-takes-on-a-new-meaning.html | ON PRO BASKETBALL; Teamwork Takes On a New Meaning | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/baseball-o-neill-delivers-a-double-blastoff.html | BASEBALL; O'Neill Delivers A Double Blastoff | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/l-us-blunders-on-computer-screen-subsidy-064181.html | U.S. Blunders on Computer Screen Subsidy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-1919-new-german-flag-in-our-pages100-75-and-50-years-ago.html | 1919: New German Flag : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-pacific-asias-rise-involves-more-than-economics.html | Pacific Asia's Rise Involves More Than Economics | False | By Ho Kwon Ping, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/transactions-062413.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/from-texas-to-queens-and-now-stony-brook.html | From Texas to Queens, And Now Stony Brook | False | By Peter Marks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/review-rock-shellac-plus-three.html | Review/Rock; Shellac Plus Three | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/review-music-abbreviated-russian-fountainhead.html | Review/Music; Abbreviated Russian Fountainhead | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/sharpe-james-wins-a-third-term-as-mayor-of-newark.html | Sharpe James Wins a Third Term as Mayor of Newark | False | By Jerry Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/us-is-urged-to-allow-in-more-haitians.html | U.S. Is Urged To Allow In More Haitians | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/lessons-for-chefs-in-the-old-ways-of-the-italian-kitchen.html | Lessons for Chefs in the Old Ways of the Italian Kitchen | False | By Nancy Harmon Jenkins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/heinz-werner-meyer-61-dies-led-german-labor-federation.html | Heinz-Werner Meyer, 61, Dies; Led German Labor Federation | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/style/IHT-designer-scenes-les-parents-done-in-by-high-camp.html | Designer Scenes: 'Les Parents' Done In by High Camp | False | By Sheridan Morley, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/baseball-orsulak-and-cangelosi-play-the-hits-for-mets.html | BASEBALL; Orsulak and Cangelosi Play the Hits for Mets | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-to-stop-the-killing-letters-to-the-editor.html | To Stop the Killing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/company-briefs-064670.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/kent-electronics-corp-kntn-reports-earnings-for-qtr-to-apr-2.html | Kent Electronics Corp. (KNT,N) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/what-the-staten-island-grand-jury-faces.html | What the Staten Island Grand Jury Faces | False | By Jan Hoffman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/c-corrections-064122.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-unfounded-diagnosis-letters-to-the-editor.html | Unfounded Diagnosis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/l-posthumous-heirs-064289.html | Posthumous Heirs | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/company-news-air-canada-to-buy-jets-from-airbus.html | COMPANY NEWS; Air Canada To Buy Jets From Airbus | False | By Clyde H. Farnsworth | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/a-lack-of-money-and-edgy-dissent-delay-the-plo-s-assumption-of-power.html | A Lack of Money and Edgy Dissent Delay the P.L.O.'s Assumption of Power | False | By Youssef M. Ibrahim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/republican-gathering-raises-money-and-tensions.html | Republican Gathering Raises Money, and Tensions | False | By Richard L. Berke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/the-media-business-advertising-addenda-2-shops-to-promote-public-service-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Shops to Promote Public Service Ads | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/theater/theater-in-review-061573.html | Theater in Review | False | By D.j.r. Bruckner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/park-electrochemical-pken-reports-earnings-for-year-to-feb-27.html | Park Electrochemical (PKE,N) reports earnings for Year to Feb 27 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/a-utility-gets-ready-to-compete.html | A Utility Gets Ready to Compete | False | By Agis Salpukas | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/plain-and-simple-a-dinner-starring-lesser-known-ingredients.html | PLAIN AND SIMPLE; A Dinner Starring Lesser-Known Ingredients | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/theater/theater-in-review-064718.html | Theater in Review | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/pennsylvania-s-no-2-official-is-nominated-for-governor.html | Pennsylvania's No. 2 Official Is Nominated for Governor | False | By Michael Deco[u]rcy Hinds | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/worldbusiness/IHT-jiang-voices-confidence.html | Jiang Voices Confidence | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/central-reserve-life-corp-crlcnms-reports-earnings-for-qtr-to-mar-31.html | Central Reserve Life Corp.(CRLC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/no-rape-charges-against-detective.html | No Rape Charges Against Detective | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/limited-inc-ltdn-reports-earnings-for-qtr-to-apr-30.html | Limited Inc.(LTD,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/theater/review-theater-musical-visit-to-southwestern-bordello.html | Review/Theater; Musical Visit to Southwestern Bordello | False | By David Richards | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/l-remembering-pericles-064297.html | Remembering Pericles | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/food-notes-061980.html | Food Notes | False | Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/panel-is-told-derivatives-are-no-cause-for-alarm.html | Panel Is Told Derivatives Are No Cause for Alarm | False | By Saul Hansell | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/school-with-many-battles-won-retired-professor-children-s-literature-fights.html | In School; With many battles won, a retired professor of children's literature fights fiercely for peace. | False | By Michael Winerip | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/c-corrections-064157.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/hockey-you-gotta-believe-sharks-grab-lead.html | HOCKEY; You Gotta Believe! Sharks Grab Lead | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/aloha-to-a-new-chocolate.html | Aloha to a New Chocolate | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/thermo-instrument-systems-thia-reports-earnings-for-qtr-to-apr-2.html | Thermo Instrument Systems(THI,A) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/neo-fascists-in-italy-gain-cabinet-seats.html | Neo-Fascists In Italy Gain Cabinet Seats | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/simon-property-group-inc-spg-n-reports-earnings-for-qtr-to-mar-31.html | Simon Property Group Inc(SPG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/sketchbook-metropolitan-diary.html | SKETCHBOOK; METROPOLITAN DIARY | False | By Ron Alexander | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/no-headline-055905.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/sports-people-track-and-field-javelin-victim-is-doing-well.html | SPORTS PEOPLE: TRACK AND FIELD; Javelin Victim Is Doing Well | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/william-dickey-poet-and-teacher-is-dead-at-65.html | William Dickey, Poet and Teacher, Is Dead at 65 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/nordstrom-inc-nobe-nms-reports-earnings-for-qtr-to-apr-30.html | Nordstrom Inc. (NOBE,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/pro-basketball-the-plot-thickens-for-knicks-and-bulls.html | PRO BASKETBALL; The Plot Thickens For Knicks And Bulls | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/legislator-urges-diplomacy-to-improve-rights-in-china.html | Legislator Urges Diplomacy to Improve Rights in China | False | By Thomas L Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/business-technology-sneering-at-a-virtual-lynch-mob.html | BUSINESS TECHNOLOGY; Sneering At a Virtual Lynch Mob | False | By Peter H. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/pennsylvania-enterprises-inc-pent-nms-reports-earnings-for-qtr-to-mar-31.html | Pennsylvania Enterprises Inc(PENT,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/sports-people-football-argonauts-are-expected-to-sign-graves.html | SPORTS PEOPLE: FOOTBALL; Argonauts Are Expected to Sign Graves | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/israeli-and-palestinian-officials-tour-jericho-on-eve-of-its-transfer.html | Israeli and Palestinian Officials Tour Jericho on Eve of Its Transfer | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/loewen-group-lwng-nms-reports-earnings-for-qtr-to-mar-31.html | Loewen Group (LWNGF,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/style/chronicle-064041.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/the-media-business-bbc-plans-international-expansion.html | THE MEDIA BUSINESS; BBC Plans International Expansion | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/echo-bay-mines-ltd-ecoa-reports-earnings-for-qtr-to-mar-31.html | Echo Bay Mines Ltd. (ECO,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/british-and-irish-afraid-ulster-peace-proposal-is-losing-impetus.html | British and Irish Afraid Ulster Peace Proposal Is Losing Impetus | False | By James F. Clarity | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/japan-admits-a-plutonium-handling-error.html | Japan Admits a Plutonium Handling Error | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/a-sexual-harassment-case-to-test-academic-freedom.html | A Sexual Harassment Case To Test Academic Freedom | False | By Dirk Johnson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/on-racing-to-sum-up-the-derby-there-are-no-illusions.html | ON RACING; To Sum Up the Derby: There Are No Illusions | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/elbit-ltd-elbtfnms-reports-earnings-for-qtr-to-mar-31.html | Elbit Ltd. (ELBTF,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/media-business-advertising-pepsico-expands-its-snack-food-horizons-introducing.html | THE MEDIA BUSINESS: ADVERTISING; Pepsico expands its snack-food horizons by introducing corn chips to a crisp-loving nation. | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-1944-japanese-abuses-in-our-pages100-75-and-50-years-ago.html | 1944: Japanese Abuses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/2-weather-satellite-systems-will-merge-to-save-money.html | 2 Weather Satellite Systems Will Merge to Save Money | False | By Warren E. Leary | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/boys-choir-at-the-apollo.html | Boys Choir at the Apollo | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/primark-corp-pmkn-reports-earnings-for-qtr-to-mar-31.html | Primark Corp.(PMK,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/3-officers-are-arrested-and-charged-with-graft.html | 3 Officers Are Arrested And Charged With Graft | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-for-the-european-union-to-work-all-members-cant-be-equal.html | For the European Union to Work, All Members Can't Be Equal | False | By Giles Merritt, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/life-re-corp-lren-reports-earnings-for-qtr-to-mar-31.html | Life Re Corp.(LRE,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/c-corrections-064114.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/chambers-development-co-inc-cdvaa-reports-earnings-for-qtr-to-mar-31.html | Chambers Development Co. Inc.(CDV.A,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/brattons-beat.html | Bratton's Beat | False | By Russ W. Baker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/canadian-utilities-reports-earnings-for-qtr-to-mar-31.html | Canadian Utilities reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/soccer-us-soccer-team-still-shows-insecurity-as-armstrong-is-dropped.html | SOCCER; U.S. Soccer Team Still Shows Insecurity as Armstrong Is Dropped | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/fortis-inc-reports-earnings-for-qtr-to-mar-31.html | Fortis Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/south-africa-s-new-era-the-celebration-dance-for-joy-come-dance-a-toyi-toyi.html | SOUTH AFRICA'S NEW ERA: THE CELEBRATION; Dance for Joy! Come Dance a Toyi-Toyi! | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/college-lacrosse.html | COLLEGE LACROSSE | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/giuliani-budget-assessment-mayor-s-bet-safety-carries-more-weight-with-public.html | THE GIULIANI BUDGET: AN ASSESSMENT; Mayor's Bet: Safety Carries More Weight With Public | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/sports-of-the-times-phil-jackson-takes-a-trip-on-zen-ferry.html | Sports of The Times; Phil Jackson Takes a Trip On Zen Ferry | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/study-praises-day-care-plans.html | Study Praises Day Care Plans | False | By Lena Williams | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/results-plus-063843.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/whole-foods-market-inc-wfminms-reports-earnings-for-qtr-to-apr-10.html | Whole Foods Market Inc(WFMI,NMS) reports earnings for Qtr to Apr 10 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/trinity-industries-tmn-reports-earnings-for-qtr-to-mar-31.html | Trinity Industries(TRN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/egyptians-protest-death-of-lawyer.html | Egyptians Protest Death of Lawyer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/venture-stores-inc-venn-reports-earnings-for-qtr-to-apr-30.html | Venture Stores Inc. (VEN,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/the-giuliani-budget-the-2d-step-in-the-budget-process.html | THE GIULIANI BUDGET; The 2d Step in the Budget Process | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/key-rates-060348.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/expanding-the-reach-of-new-york-wine.html | Expanding the Reach of New York Wine | False | By Howard G. Goldberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/camera-maker-signs-lease-to-stay-on-li.html | Camera Maker Signs Lease to Stay on L.I. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/1-that-faraway-sunny-summer-of-43-064173.html | That Faraway Sunny Summer of '43 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/g-i-holdings-inc-reports-earnings-for-qtr-to-apr-3.html | G-I Holdings Inc. reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/ingles-markets-inc-reports-earnings-for-13wks-to-mar-26.html | Ingles Markets Inc. reports earnings for 13wks to Mar 26 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/metro-digest-057185.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/currency-markets-seeing-a-us-policy-shift-traders-push-dollar-higher.html | CURRENCY MARKETS; Seeing a U.S. Policy Shift, Traders Push Dollar Higher | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/a-responsible-budget.html | A Responsible Budget | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/marchette-chute-84-biographer-of-shakespeare-and-chaucer.html | Marchette Chute, 84, Biographer Of Shakespeare and Chaucer | False | By Glenn Collins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/cinemark-usa-inc-reports-earnings-for-qtr-to-mar-31.html | Cinemark USA Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/cycling-yekimov-shadows-armstrong-in-mountains.html | CYCLING; Yekimov Shadows Armstrong In Mountains | False | By Frank Litsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/market-place-a-relative-newcomer-is-becoming-a-force-in-farm-equipment.html | Market Place; A relative newcomer is becoming a force in farm equipment. | False | By Barnaby J. Feder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/trail-of-despair-by-a-father-leaves-4-dead-and-son-hurt.html | Trail of Despair by a Father Leaves 4 Dead and Son Hurt | False | By Clifford J. Levy | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/ericsson-ericynms-reports-earnings-for-qtr-to-mar-31.html | Ericsson (ERICY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/sphere-drake-holdings-ltd-sdn-reports-earnings-for-qtr-to-mar-31.html | Sphere Drake Holdings Ltd,(SD,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/signaling-a-new-era-in-gaza-first-palestinian-police-arrive.html | Signaling a New Era in Gaza, First Palestinian Police Arrive | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/uni-select-inc-reports-earnings-for-qtr-to-mar-31.html | Uni-Select Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/key-chip-ratio-gained-in-april.html | Key Chip Ratio Gained in April | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-barbaric-justice-letters-to-the-editor.html | 'Barbaric Justice' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/south-africa-s-new-era-overview-south-africans-hail-president-mandela-first.html | SOUTH AFRICA'S NEW ERA: THE OVERVIEW; SOUTH AFRICANS HAIL PRESIDENT MANDELA; FIRST BLACK LEADER PLEDGES RACIAL UNITY | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-1894-a-girl-is-killed-in-our-pages100-75-and-50-years-ago.html | 1894: A Girl Is Killed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/sports-people-tennis-wilander-receives-french-open-invitation.html | SPORTS PEOPLE: TENNIS; Wilander Receives French Open Invitation | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/l-the-terrorists-turned-italy-against-them-064270.html | The Terrorists Turned Italy Against Them | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/movies/review-film-eerie-links-between-living-and-dead.html | Review/Film; Eerie Links Between Living and Dead | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/hockey-rangers-kick-off-skates-and-wait.html | HOCKEY; Rangers Kick Off Skates and Wait | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/a-treasure-hunt-for-korean-foods.html | A Treasure Hunt For Korean Foods | False | By Elaine Louie | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/style/chronicle-060526.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-earplugs-and-rabbits-letters-to-the-editor.html | Earplugs and Rabbits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/review-music-quirky-harmony-maracas-and-synthesizer.html | Review/Music; Quirky Harmony: Maracas and Synthesizer | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/william-carlson-88-educator-who-headed-4-state-universities.html | William Carlson, 88, Educator Who Headed 4 State Universities | False | By William Celis 3d | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/bridge-column.html | Bridge Column | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/wine-talk-061522.html | Wine Talk | False | By Frank J. Prial | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/tears-for-a-woman-who-saved-lives.html | Tears for a Woman Who Saved Lives | False | By Robert Hanley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/perrigo-co-prgonms-reports-earnings-for-qtr-to-mar-31.html | Perrigo Co. (PRGO,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/mcdermott-international-inc-mdm-reports-earnings-for-qtr-to-mar-31.html | McDermott International Inc,(MDR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-paris-dining-with-a-difference.html | Paris Dining With a Difference | False | By Arthur Higbee, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/president-is-said-to-pick-babbitt-for-court-despite-senate-concern.html | President Is Said to Pick Babbitt For Court Despite Senate Concern | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/giuliani-budget-overview-giuliani-s-budget-proposes-cuts-for-spending-work-force.html | THE GIULIANI BUDGET: THE OVERVIEW; Giuliani's Budget Proposes Cuts For Spending and Work Force | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/on-golf-a-pair-of-comebackers-come-way-back.html | ON GOLF; A Pair of Comebackers Come Way Back | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/it-s-spring-fever-for-sports-fans-hailing-knicks-and-rangers.html | It's Spring Fever For Sports Fans; Hailing Knicks and Rangers | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/ex-shearson-leader-moves-again.html | Ex-Shearson Leader Moves Again | False | By Kurt Eichenwald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/israeli-warplanes-hit-guerrilla-targets-at-bases-in-lebanon.html | Israeli Warplanes Hit Guerrilla Targets At Bases in Lebanon | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/dollar-general-corp-dolrnms-reports-earnings-for-qtr-to-apr-30.html | Dollar General Corp. (DOLR,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/theater/theater-in-review-064726.html | Theater in Review | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/genocide-its-a-fact-in-rwanda.html | Genocide: It's a Fact In Rwanda | False | By Alison Des Forges | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/worldbusiness/IHT-mediamarkets-cnn-passes-around-the-mike.html | MEDIAMARKETS : CNN Passes Around the Mike | False | By Sarah Veal, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/denver-s-new-airport-still-a-field-of-dreams.html | Denver's New Airport Still a 'Field of Dreams' | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/fetal-harm-is-cited-as-primary-hazard-in-dioxin-exposure.html | Fetal Harm Is Cited As Primary Hazard In Dioxin Exposure | False | By Keith Schneider | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/china-allows-a-prominent-dissident-to-leave.html | China Allows a Prominent Dissident to Leave | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/health-watch-diet-drug-may-harm-the-brain.html | HEALTH WATCH; Diet Drug May Harm the Brain | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/business-technology-anarchy-a-threat-on-the-electronic-frontier.html | BUSINESS TECHNOLOGY; Anarchy , a Threat on the Electronic Frontier? | False | By Peter H. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/c-corrections-064149.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/books/books-of-the-times-one-disney-character-s-real-life.html | Books of The Times; One Disney Character's Real Life | False | By Margo Jefferson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/in-very-fine-print-the-treasury-defines-a-lobbyist.html | In Very Fine Print, the Treasury Defines a Lobbyist | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/about-new-york-civic-duty-calls-bring-a-book.html | ABOUT NEW YORK; Civic Duty Calls. Bring A Book. | False | By Michael T. Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/eci-telecom-ltd-ecilfims-reports-earnings-for-qtr-to-mar-31.html | ECI Telecom Ltd. (ECILF,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/cara-operations-reports-earnings-for-qtr-to-apr-3.html | Cara Operations reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/l-schools-all-over-the-country-demand-more-from-students-064165.html | Schools All Over the Country Demand More From Students | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/IHT-when-east-comes-west.html | When East Comes West | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/kenetech-corp-kwndms-reports-earnings-for-qtr-to-apr-2.html | Kenetech Corp. (KWND,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/real-estate-new-owner-philadelphia-development-site-hopes-build-large-office.html | Real Estate; A New Owner of a Philadelphia Development Site Hopes to Build a Large Office Building | False | David J. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/sports-people-baseball-sheffield-to-miss-three-weeks.html | SPORTS PEOPLE: BASEBALL; Sheffield to Miss Three Weeks | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/seeking-out-small-pleasures-keeps-immune-system-strong.html | Seeking Out Small Pleasures Keeps Immune System Strong | False | By Daniel Goleman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/glendale-federal-bank-glnn-reports-earnings-for-qtr-to-mar-31.html | Glendale Federal Bank (GLN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/is-it-art-or-merely-a-safety-hazard.html | Is It Art or Merely a Safety Hazard? | False | By William Grimes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/personal-health-062200.html | Personal Health | False | By Jane E. Brody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/mr-kennedy-s-health-compromise.html | Mr. Kennedy's Health Compromise | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/ex-trader-proclaims-innocence.html | Ex-Trader Proclaims Innocence | False | By Sylvia Nasar | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/handy-harman-hnhn-reports-earnings-for-qtr-to-mar-31.html | Handy & Harman (HNH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/a-collapse-at-christie-s-half-of-offerings-unsold.html | A Collapse at Christie's: Half of Offerings Unsold | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/c-corrections-064130.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/michigan-court-invalidates-law-banning-aid-for-suicide.html | Michigan Court Invalidates Law Banning Aid for Suicide | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/sports-people-basketball-loughery-s-coaching-clock-keeps-ticking.html | SPORTS PEOPLE: BASKETBALL; Loughery's Coaching Clock Keeps Ticking | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/in-central-park-volunteer-unit-aids-the-hapless-of-in-line-skating.html | In Central Park, Volunteer Unit Aids the Hapless of In-Line Skating | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/learonal-inc-lrin-reports-earnings-for-year-to-feb-28.html | LeaRonal Inc.(LRI,N) reports earnings for Year to Feb 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/at-lunch-with-andrew-young-a-preacher-had-a-friend-called-martin.html | AT LUNCH WITH: Andrew Young; A Preacher Had a Friend Called Martin | False | By Robin Toner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/world/kriva-palanka-journal-on-patrol-us-style-in-the-balkans.html | Kriva Palanka Journal; On Patrol (U.S. Style) in the Balkans | False | By Henry Kamm | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/perrigo.html | Perrigo | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/l-president-mandela-takes-over-064203.html | President Mandela Takes Over | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/inside-056499.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/tokyo-stocks-higher.html | Tokyo Stocks Higher | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/jails-head-to-settle-officer-s-battery-suit.html | Jails Head to Settle Officer's Battery Suit | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/gacy-killer-of-33-is-put-to-death-as-appeals-fail.html | Gacy, Killer of 33, Is Put To Death as Appeals Fail | False | By John Kifner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/review-dance-celebrating-ballet-s-favorite-composer.html | Review/Dance; Celebrating Ballet's Favorite Composer | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/IHT-modern-china-need-not-be-a-military-threat.html | Modern China Need Not Be a Military Threat | False | By Gary Klintworth, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/us-ordered-to-tell-how-it-decides-to-seek-executions.html | U.S. Ordered to Tell How It Decides to Seek Executions | False | By Steven A. Holmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/norman-j-garrett-press-officer-67.html | Norman J. Garrett; Press Officer, 67 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/finance-briefs-060267.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/hockey-devils-go-with-terreri-to-try-to-finish-bruins.html | HOCKEY; Devils Go With Terreri To Try to Finish Bruins | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/form-of-insanity-defense-planned-for-the-next-rifkin-trial.html | Form of Insanity Defense Planned for the Next Rifkin Trial | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/credit-markets-treasuries-surge-aided-by-dollar-and-auction.html | CREDIT MARKETS; Treasuries Surge, Aided By Dollar and Auction | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/award-in-hiv-disclosure.html | Award in H.I.V. Disclosure | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/company-news-agreement-to-utilize-sec-data.html | COMPANY NEWS; Agreement To Utilize S.E.C. Data | False | By Peter H. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/columbia-gas-system-inc-cgn-reports-earnings-for-qtr-to-mar-31.html | Columbia Gas System Inc.(CG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/l-god-of-islam-didn-t-command-shootings-064190.html | God of Islam Didn't Command Shootings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/us/in-race-case-panel-is-picked-to-improve-philadelphia-schools.html | In Race Case, Panel Is Picked to Improve Philadelphia Schools | False | By Michael Decoursy Hinds | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/teva-pharmaceutical-industries-teviynms-reports-earnings-for-qtr-to-mar-31.html | Teva Pharmaceutical Industries(TEVIY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/IHT-dollar-soars-on-interest-rate-signals.html | Dollar Soars on Interest Rate Signals | False | By Alan Friedman and Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/business/the-media-business-advertising-addenda-accounts-064696.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-11 | 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/lois-g-forer-80-a-judge-and-author-dies.html | Lois G. Forer, 80, a Judge and Author, Dies | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/worldbusiness/IHT-trade-accord-widens-russian-access-to-eu.html | Trade Accord Widens Russian Access to EU | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/sports-business-take-me-out-to-a-ball-game-not-a-sideshow.html | SPORTS BUSINESS; Take Me Out to a Ball Game, Not a Sideshow | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/ericsson.html | Ericsson | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/oops-snapped-with-castro.html | Oops! Snapped With Castro | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/news-summary-066060.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/credit-markets-poor-auction-demand-pushes-up-bond-yields.html | CREDIT MARKETS; Poor Auction Demand Pushes Up Bond Yields | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/elron-electronics-industries-reports-earnings-for-qtr-to-mar-31.html | Elron Electronics Industries reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/hockey-here-come-the-devils-under-the-river-out-of-the-woods.html | HOCKEY; Here Come the Devils: Under the River, Out of the Woods | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-people-071854.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/IHT-around-europe-three-enterprising-but-jobless-east-berliners.html | Around Europe : Three enterprising but jobless East Berliners | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/calendar-antiques-and-tours.html | Calendar: Antiques And Tours | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/yeltsin-begins-a-state-visit-to-germany.html | Yeltsin Begins A State Visit To Germany | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/l-siena-college-s-courage-072389.html | Siena College's Courage | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/revenue-2631000000-2683000000.html | Revenue 2,631,000,000 2,683,000,000 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/defiant-abortion-protester-out-of-jail.html | Defiant Abortion Protester Out of Jail | False | By Clifford J. Levy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/no-headline-066281.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/aegon-nv-aegn.html | Aegon NV(AEG,N) | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/c-corrections-072249.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/babbitt-waits-as-clinton-ponders-successor.html | Babbitt Waits as Clinton Ponders Successor | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/media-business-advertising-looking-ahead-industry-group-rethinks-its-meeting.html | THE MEDIA BUSINESS; ADVERTISING; Looking ahead, an industry group rethinks its meeting venue. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/obituaries/arthur-minasy-68-the-inventor-of-tags-to-thwart-thieves.html | Arthur Minasy, 68, The Inventor of Tags To Thwart Thieves | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/buried-at-grant-s-tomb-talk-about-high-court.html | Buried at Grant's Tomb: Talk About High Court | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/metro-digest-067237.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/anticrime-bill-will-not-end-us-violence-bradley-says.html | Anticrime Bill Will Not End U.S. Violence, Bradley Says | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/citizens-financial-group-inc-reports-earnings-for-qtr-to-mar-31.html | Citizens Financial Group Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/currents-artwork-by-refugee-children-from-bosnia.html | CURRENTS; Artwork by Refugee Children From Bosnia | False | By Dulcie Leimbach | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/us-opposes-plan-for-un-force-in-rwanda.html | U.S. Opposes Plan for U.N. Force in Rwanda | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/where-to-find-it-personalizing-a-trip-down-the-aisle.html | WHERE TO FIND IT; Personalizing a Trip Down the Aisle | False | By Terry Trucco | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/market-place-the-move-by-utilities-to-leaner-dividends-draws-mixed-reviews.html | Market Place; The move by utilities to leaner dividends draws mixed reviews. | False | By Agis Salpukas | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/sports-people-college-basketball-minnesota-s-lenard-heading-to-the-draft.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Minnesota's Lenard Heading to the Draft | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/company-news-pan-am-et-al-failed-airlines-in-line-for-another-takeoff.html | COMPANY NEWS: Pan Am et al.; Failed Airlines in Line For Another Takeoff | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/l-world-war-ii-serb-holocaust-no-fiction-072370.html | World War II Serb Holocaust No Fiction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/on-the-set-with-dennis-franz-a-man-for-all-precincts.html | ON THE SET WITH: Dennis Franz; A Man for All Precincts | False | By Bernard Weinraub | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-072427.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/l-let-the-old-timers-retire-with-dignity-072354.html | Let the Old-Timers Retire With Dignity | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/gm-gives-mexico-its-own-chevy.html | G.M. Gives Mexico Its Own 'Chevy' | False | By Anthony Depalma | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/sports-people-pro-basketball-spurs-are-pondering-lucas-s-future.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs Are Pondering Lucas's Future | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-personnel-changes-at-mademoiselle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Personnel Changes At Mademoiselle | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/national-intergroup-inc-niia-reports-earnings-for-qtr-to-mar-31.html | National Intergroup Inc. (NII,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/anacomp-inc-aacn-reports-earnings-for-qtr-to-mar-31.html | Anacomp Inc.(AAC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-kidney-pie-anyone-letters-to-the-editor.html | Kidney Pie, Anyone? : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/worldbusiness/IHT-gille-abruptly-leaves-credit-lyonnais.html | Gille Abruptly Leaves CrÃ©dit Lyonnais | False | By Alan Friedman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/military-to-start-intensive-testing-of-ailing-gulf-war-veterans.html | Military to Start Intensive Testing of Ailing Gulf War Veterans | False | By Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/IHT-around-europe-british-telecom-has-mounted-a-provocative-campaign.html | Around Europe : British Telecom has mounted a provocative campaign | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/patients-share-bigger-burden-of-rising-health-care-costs.html | Patients Share Bigger Burden Of Rising Health Care Costs | False | By Elisabeth Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/obituaries/james-seeman-79-artist-and-designer.html | James Seeman, 79, Artist and Designer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/hockey-terreri-s-spot-in-goal-is-his-place-in-the-sun.html | HOCKEY; Terreri's Spot in Goal Is His Place in the Sun | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/results-plus-071811.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/rent-board-proposes-small-rise-in-increases.html | Rent Board Proposes Small Rise In Increases | False | By Shawn G. Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/IHT-gatt-chief-warns-beijing-meet-conditions-or-miss-out.html | GATT Chief Warns Beijing Meet Conditions or Miss Out | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/in-vallone-s-hands.html | In Vallone's Hands | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/c-corrections-072206.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-showdown-in-yemen-two-big-egos-at-war-over-power-and-oil.html | Showdown in Yemen;Two Big Egos at War Over Power and Oil | False | By John K. Cooley, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/books/book-notes-071250.html | Book Notes | False | By Sarah Lyall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/learned-opposition-to-new-disney-park.html | Learned Opposition to New Disney Park | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/l-constitution-backs-gun-lobby-072397.html | Constitution Backs Gun Lobby | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/obituaries/lewis-puller-jr-vietnam-hero-and-biographer-is-dead-at-48.html | Lewis Puller Jr., Vietnam Hero And Biographer, Is Dead at 48 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/saying-strategy-to-find-cure-for-aids-has-gone-awry-researchers-seek-redirection.html | Saying Strategy to Find Cure for AIDS Has Gone Awry, Researchers Seek Redirection | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/rebuilding-a-haven-called-ninevah.html | Rebuilding a Haven Called Ninevah | False | By Lena Williams | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/eclectic-cabinet-in-pretoria.html | Eclectic Cabinet in Pretoria | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/germans-reduce-2-interest-rates.html | GERMANS REDUCE 2 INTEREST RATES | False | By Craig R. Whitney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/after-scripps-slaying-families-clash-over-custody-of-child-3.html | After Scripps Slaying, Families Clash Over Custody of Child, 3 | False | By Joseph Berger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/baseball-it-s-just-another-happy-day-for-yanks.html | BASEBALL; It's Just Another Happy Day For Yanks | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/theater/musical-in-concert-to-benefit-aids-group.html | Musical in Concert To Benefit AIDS Group | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/mandela-completes-his-cabinet-giving-buthelezi-a-post.html | Mandela Completes His Cabinet, Giving Buthelezi a Post | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/snc-lavalin-reports-earnings-for-qtr-to-mar-31.html | SNC-Lavalin reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/abbey-healthcare-group-inc-abbynms-reports-earnings-for-qtr-to-mar-31.html | Abbey Healthcare Group Inc.(ABBY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/us-open-seats-available.html | U.S. Open Seats Available | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-a-postcold-war-democracy-turned-mirage.html | A Post-Cold War Democracy Turned Mirage | False | By Michael A. Crouch, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/right-wing-lawmakers-in-haiti-swear-in-a-provisional-president.html | Right-Wing Lawmakers in Haiti Swear In a Provisional President | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/journal-comeback-kid-ii.html | Journal; Comeback Kid II | False | By Frank Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/IHT-around-europe-britain-and-ireland-have-ended-their-quarantines-for-cats-and-dogs.html | Around Europe : Britain and Ireland have ended their quarantines for cats and dogs | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/sports-people-baseball-reds-say-browning-won-t-need-surgery.html | SPORTS PEOPLE: BASEBALL; Reds Say Browning Won't Need Surgery | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/nabors-industries-nbra-reports-earnings-for-qtr-to-mar-31.html | Nabors Industries(NBR,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/guggenheim-deputy-to-head-dia-center.html | Guggenheim Deputy To Head Dia Center | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/IHT-li-pengs-economic-message-beijing-needs-the-world.html | Li Peng's Economic Message: Beijing Needs the World | False | By Jonathan Gage and Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/intergroup-healthcare-corp-ighcnms-reports-earnings-for-qtr-to-mar-31.html | Intergroup Healthcare Corp.(IGHC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/nurseries-for-every-gardener.html | Nurseries For Every Gardener | False | By Linda Yang | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/review-pop-streisand-opens-american-tour-with-optimism.html | Review/Pop; Streisand Opens American Tour With Optimism | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/theater/review-theater-grease-memories-with-a-new-wave-touch.html | Review/Theater: Grease; Memories With a New-Wave Touch | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/washington-at-work-ex-aide-is-now-lobbyist-with-white-house-ties.html | Washington at Work; Ex-Aide Is Now Lobbyist With White House Ties | False | By Dean Baquet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-pericles-revisited-letters-to-the-editor.html | Pericles Revisited : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/around-europe-the-germans-just-keep-getting-bigger.html | Around Europe : The Germans just keep getting bigger | False | By Brian Knowlton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/currents-design-secrets-revealed.html | CURRENTS; Design Secrets, Revealed | False | By Dulcie Leimbach | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/overturning-conviction-is-upheld-in-trenton.html | Overturning Conviction Is Upheld In Trenton | False | By Joseph F. Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/california-regulators-to-meet-on-electric-cars.html | California Regulators To Meet on Electric Cars | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-an-unknown-model-for-calvin-klein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Unknown Model For Calvin Klein | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-behind-clintons-thunder-he-has-no-bosnia-policy.html | Behind Clinton's Thunder, He Has No Bosnia Policy | False | By Henry Siegman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/the-making-of-a-fiasco.html | The Making of a Fiasco | False | By Thomas Carothers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/c-corrections-072290.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/overhaul-of-toxic-waste-cleanup-program-passes-first-test.html | Overhaul of Toxic-Waste Cleanup Program Passes First Test | False | By John H. Cushman Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/a-klimt-outshines-a-monet-at-auction.html | A Klimt Outshines A Monet At Auction | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/petroleum-geo-services-a/s(pgsay,nms)-reports-earnings-for-qtr-to-mar-31.html | Petroleum Geo-Services A/ S(PGSAY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/brascan-ltd-brsaa-reports-earnings-for-qtr-to-mar-31.html | Brascan Ltd.(BRS.A,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/sparton-corp-span-reports-earnings-for-qtr-to-mar-31.html | Sparton Corp.(SPA,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/inquiry-on-graft-may-imperil-convictions.html | Inquiry on Graft May Imperil Convictions | False | By Seth Faison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/obituaries/cleanth-brooks-yale-professor-and-prominent-new-critic-87.html | Cleanth Brooks, Yale Professor And Prominent New Critic, 87 | False | By Herbert Mitgang | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/giuliani-asks-gop-to-new-york-in-1996.html | Giuliani Asks G.O.P. to New York in 1996 | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/claire-s-stores-inc-clen-reports-earnings-for-qtr-to-apr-30.html | Claire's Stores Inc. (CLE,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/hughes-supply-inc-hugn-reports-earnings-for-qtr-to-apr-30.html | Hughes Supply Inc. (HUG,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/currents-vintage-photographs-that-capture-brown-angels.html | CURRENTS; Vintage Photographs That Capture 'Brown Angels' | False | By Dulcie Leimbach | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/from-korea-a-challenge-to-japan.html | From Korea, a Challenge to Japan | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/reviews-dance-from-madrid-a-troupe-based-in-earthy-passion.html | Reviews/Dance; From Madrid, a Troupe Based in Earthy Passion | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/in-french-factory-town-culprit-is-automation.html | In French Factory Town, Culprit Is Automation | False | By Marlise Simons | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/in-twist-consumer-group-and-fcc-back-cable-tv.html | In Twist, Consumer Group And F.C.C. Back Cable TV | False | By Edmund L Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/irkutsk-journal-a-wing-and-a-prayer-tragedy-flies-with-aeroflot.html | Irkutsk Journal; A Wing and a Prayer: Tragedy Flies With Aeroflot | False | By Michael Specter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/IHT-around-europe-the-germans-just-keep-getting-bigger.html | Around Europe : The Germans just keep getting bigger | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/south-africa-s-other-deadly-legacy.html | South Africa's Other Deadly Legacy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/c-corrections-066400.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/bratton-faults-police-rules-for-arrests.html | Bratton Faults Police Rules For Arrests | False | By George James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/jurassic-jigsaw-puzzle-before-a-skeleton-patience-and-glue.html | Jurassic Jigsaw Puzzle; Before a Skeleton, Patience and Glue | False | By Ashley Dunn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/c-corrections-072214.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-accounts-071900.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/executive-changes-069442.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/farm-credit-system-reports-earnings-for-qtr-to-mar-31.html | Farm Credit System reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/us-shoe-corp-usm-reports-earnings-for-qtr-to-apr-30.html | U.S. Shoe Corp.(USR,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/key-rates-070068.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/berlusconi-and-cabinet-with-neo-fascists-take-office-in-italy.html | Berlusconi and Cabinet With Neo-Fascists Take Office in Italy | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/company-news-a-selloff-hits-makers-of-disk-drives.html | COMPANY NEWS; A Selloff Hits Makers of Disk Drives | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/this-furniture-maker-s-work-is-palatial.html | This Furniture Maker's Work Is Palatial | False | By Julie V. Iovine | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/a-killing-silence.html | A Killing Silence | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/c-corrections-072273.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/sports-of-the-times-on-the-bulls-michael-motivation.html | Sports of The Times; On the Bulls, Michael = Motivation | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/worldbusiness/IHT-lack-of-fed-rate-move-buffets-dollar.html | Lack of Fed Rate Move Buffets Dollar | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/whites-in-south-africa-find-the-world-has-not-ended.html | Whites in South Africa Find The World Has Not Ended | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/l-it-s-smart-to-deal-with-lead-now-072400.html | It's Smart to Deal With Lead Now | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/obituaries/martin-bodian-82-retired-eye-surgeon.html | Martin Bodian, 82, Retired Eye Surgeon | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/on-pro-basketball-to-be-the-great-defenders-it-s-all-about-flexing.html | ON PRO BASKETBALL; To Be the Great Defenders, It's All About Flexing | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-071307.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/bridge-070530.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/career-horizons-inc-carhnms-reports-earnings-for-qtr-to-mar-31.html | Career Horizons Inc. (CARH,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-072435.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/turner-corp-tura-reports-earnings-for-qtr-to-mar-31.html | Turner Corp.(TUR,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/couple-are-found-dead.html | Couple Are Found Dead | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/review-dance-ritual-and-commentary-by-urban-bush-women.html | Review/Dance; Ritual and Commentary By Urban Bush Women | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/administration-argues-in-court-for-gay-ban-clinton-opposed.html | Administration Argues in Court for Gay Ban Clinton Opposed | False | By Stephen Labaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-072443.html | Pop and Jazz in Review | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/cascades-inc-reports-earnings-for-qtr-to-mar-31.html | Cascades Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/sports-people-college-football-an-embarrassed-bowden-speaks-out.html | SPORTS PEOPLE: COLLEGE FOOTBALL; An 'Embarrassed' Bowden Speaks Out | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/package-deal-is-offered-to-lure-tourists-to-big-apple.html | Package Deal Is Offered to Lure Tourists to Big Apple | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brad Spurgeon, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/welfare-plan-seeks-limit-on-benefits.html | Welfare Plan Seeks Limit On Benefits | False | By Jason Deparle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/baseball-burnitz-to-head-for-norfolk.html | BASEBALL; Burnitz to Head for Norfolk | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/baseball-mets-play-expos-close-but-not-close-enough.html | BASEBALL; Mets Play Expos Close But Not Close Enough | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/atmos-energy-corp-aton-reports-earnings-for-qtr-to-mar-31.html | Atmos Energy Corp. (ATO,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/IHT-but-surprise-by-bundesbank-fails-to-ignite-stillskeptical-markets-german.html | But Surprise by Bundesbank Fails To Ignite Still-Skeptical Markets : German Interest Rates Slashed to 5-Year Low | False | By Brandon Mitchener, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/novo-nordisk-nvon-reports-earnings-for-qtr-to-mar-31.html | Novo Nordisk (NVO,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/company-news-study-says-two-insurers-show-bias.html | COMPANY NEWS; Study Says Two Insurers Show Bias | False | By Michael Quint | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/essay-nixon-on-1996.html | Essay; Nixon On 1996 | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/parent-child-mothers-step-into-a-new-role-coach.html | PARENT & CHILD; Mothers Step Into a New Role: Coach | False | By Carin Rubenstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/stocks-fall-in-computer-driven-trading-dow-drops-27.37.html | Stocks Fall in Computer-Driven Trading; Dow Drops 27.37 | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/mount-vernon.html | MOUNT VERNON | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/roberds-inc-rbdsnms-reports-earnings-for-qtr-to-mar-31.html | Roberds Inc. (RBDS,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/what-will-they-think-of-next-it-s-under-one-roof.html | What Will They Think of Next? It's Under One Roof | False | By Suzanne Slesin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-meredith-executive-gets-president-s-post.html | THE MEDIA BUSINESS; Meredith Executive Gets President's Post | False | By Deirdre Carmody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/baseball-michael-scouting-bullpen-insurance.html | BASEBALL; Michael Scouting Bullpen Insurance | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/rein-in-the-custodians.html | Rein In the Custodians | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-kurds-under-attack-letters-to-the-editor.html | Kurds Under Attack : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/still-waiting-for-the-walls-of-jericho-to-fall.html | Still Waiting for the Walls of Jericho to Fall | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/sports-people-soccer-maradona-is-granted-a-us-visa.html | SPORTS PEOPLE: SOCCER; Maradona Is Granted a U.S. Visa | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/review-city-ballet-baryshnikov-an-evening-s-guest.html | Review/City Ballet; Baryshnikov, an Evening's Guest | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/mb-communications-inc-reports-earnings-for-qtr-to-mar-31.html | MB Communications Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/l-low-testosterone-affects-women-too-072362.html | Low Testosterone Affects Women Too | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/another-plan-is-sought-for-macy.html | Another Plan Is Sought For Macy | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/on-baseball-what-a-difference-a-year-makes.html | ON BASEBALL; What a Difference a Year Makes | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/finance-briefs-070009.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/detective-held-in-us-sting-faced-similar-charge-in-86.html | Detective Held in U.S. Sting Faced Similar Charge in '86 | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/pro-basketball-knicks-rallying-cry-is-dee-fense-more-dee-fense.html | PRO BASKETBALL; Knicks' Rallying Cry Is Dee-fense! More Dee-fense! | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/style/chronicle-072192.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/brooklyn-man-held-in-killing-near-club.html | Brooklyn Man Held In Killing Near Club | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/IHT-france-has-its-own-authorized-version-of-the-liberation.html | France Has Its Own Authorized Version of the Liberation | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/life-of-fallen-firefighter-is-celebrated-at-cathedral.html | Life of Fallen Firefighter Is Celebrated at Cathedral | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/style/chronicle-072184.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/outsider-to-face-insider-in-governor-race.html | Outsider to Face Insider in Governor Race | False | By Michael Decoursy Hinds | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/us-rejects-french-proposal-to-impose-a-peace-in-bosnia.html | U.S. Rejects French Proposal To Impose a Peace in Bosnia | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-apr-30.html | Carson Pirie Scott & Co. reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/transactions-069337.html | Transactions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/books/books-of-the-times-a-brother-and-sister-excavate-their-past.html | Books of The Times; A Brother and Sister Excavate Their Past | False | By Christopher Lehmann-Haupt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/lawsuit-seeks-papers-on-arkansas-thrift.html | Lawsuit Seeks Papers on Arkansas Thrift | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/in-bosnia-an-island-of-tolerance-is-sinking.html | In Bosnia, An Island Of Tolerance Is Sinking | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/style/chronicle-072060.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/company-briefs-arkla-shreveport-la-natural-gas-pipeline-company-changed-its-name.html | COMPANY BRIEFS ARKLA INC., Shreveport, La., a natural gas pipeline company, changed its name to Noram Energy Corp. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/obituaries/emanuel-goldberger-cardiologist-dies-at-81.html | Emanuel Goldberger, Cardiologist, Dies at 81 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/senate-in-58-41-vote-bars-race-based-death-row-pleas.html | Senate, in 58-41 Vote, Bars Race-Based Death Row Pleas | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/world/in-a-gaza-town-the-palestinian-police-take-over.html | In a Gaza Town, the Palestinian Police Take Over | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/inside-066117.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/smile-and-take-your-seat.html | Smile, and Take Your Seat | False | By Elaine Louie | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/justice-job-for-negotiator.html | Justice Job for Negotiator | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/senate-approves-bill-to-ban-gifts-from-lobbyists.html | SENATE APPROVES BILL TO BAN GIFTS FROM LOBBYISTS | False | By David E. Rosenbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-072419.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/futures-markets-copper-hits-15-month-high-on-demand-from-2-sectors.html | FUTURES MARKETS; Copper Hits 15-Month High On Demand From 2 Sectors | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/currents-it-s-location-location-and-a-bit-more.html | CURRENTS; It's Location, Location and a Bit More | False | By Dulcie Leimbach | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/insurability-for-battered-women.html | Insurability for Battered Women | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/business-digest-066486.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-1944-battered-westwall-in-our-pages100-75-and-50-years-ago.html | 1944: Battered Westwall : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/foxmeyer-corp-foxn-reports-earnings-for-qtr-to-mar-31.html | Foxmeyer Corp. (FOX,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/obituaries/william-e-barlow-publisher-76.html | William E. Barlow; Publisher, 76 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-mar-31.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/obituaries/harley-flaum-advertising-producer-48.html | Harley Flaum; Advertising Producer, 48 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/cancer-study-overseers-are-assailed-at-hearing.html | Cancer Study Overseers Are Assailed At Hearing | False | By Lawrence K. Altman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/runway-expansion-urged-at-airport-where-plane-crashed.html | Runway Expansion Urged at Airport Where Plane Crashed | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/article-067016-no-title.html | Article 067016 -- No Title | False | By James Bennet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/pro-basketball-knick-d-impresses-grant.html | PRO BASKETBALL; Knick 'D' Impresses Grant | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/l-klan-made-potent-use-of-birth-of-a-nation-072346.html | Klan Made Potent Use of 'Birth of a Nation' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/trustees-urge-power-authority-to-study-public-takeover-of-lilco.html | Trustees Urge Power Authority to Study Public Takeover of Lilco | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/us/bitter-closing-arguments-in-recovered-memory-abuse-case.html | Bitter Closing Arguments in 'Recovered Memory' Abuse Case | False | By Jane Gross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/sterling-electronics-corp-seca-reports-earnings-for-qtr-to-apr-2.html | Sterling Electronics Corp. (SEC,A) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-1894-press-is-punished-in-our-pages100-75-and-50-years-ago.html | 1894: Press Is Punished : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/business/economic-scene-things-were-fine-until-the-fed-s-foray-a-nobel-laureate-says.html | Economic Scene; Things were fine until the Fed's foray, a Nobel laureate says. | False | By Peter Passell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-12 | 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/IHT-1919-thespian-soldiers-in-our-pages100-75-and-50-years-ago.html | 1919: Thespian Soldiers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/interest-rates-don-t-faze-companies.html | Interest Rates Don't Faze Companies | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/pagurian-corp-reports-earnings-for-qtr-to-mar-31.html | Pagurian Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/on-my-mind-clinton-s-honor-saved.html | On My Mind; Clinton's Honor Saved! | False | By A. M. Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/hockey-gartner-s-goal-in-overtime-gets-leafs-even-with-sharks.html | HOCKEY; Gartner's Goal in Overtime Gets Leafs Even With Sharks | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/chronicle-084107.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/art-in-review-084794.html | Art in Review | False | By Holland Cotter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-art-pictures-and-sculpture-from-some-600-years-in-armory-fine-art-fair.html | Review/Art; Pictures and Sculpture From Some 600 Years In Armory Fine Art Fair | False | By Holland Cotter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/critic-s-notebook-cannes-where-good-taste-is-only-a-concept.html | Critic's Notebook; Cannes, Where Good Taste Is Only a Concept | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/results-plus-081825.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/first-20-palestinian-policemen-arrive-in-jericho.html | First 20 Palestinian Policemen Arrive in Jericho | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/ralph-h-o-brien-computer-executive-64.html | Ralph H. O'Brien; Computer Executive, 64 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/chronicle-084115.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/reviews-film-siblings-on-a-search-for-the-ideal-parent.html | Reviews/Film; Siblings on a Search For the Ideal Parent | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/scitex-corp-scixfnms-reports-earnings-for-qtr-to-mar-31.html | Scitex Corp. (SCIXF,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/us-data-suggest-a-lull-in-growth-with-no-inflation.html | U.S. Data Suggest A Lull in Growth, With No Inflation | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/sports-people-basketball-bulls-file-tampering-charge.html | SPORTS PEOPLE: BASKETBALL; Bulls File Tampering Charge | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/pro-basketball-mason-s-activation-a-last-minute-move.html | PRO BASKETBALL; Mason's Activation A Last-Minute Move | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/IHT-the-movie-guide-two-lap-runners.html | THE MOVIE GUIDE: Two Lap Runners | False | By Donald Richie, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/finance-briefs-080659.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/IHT-in-rome-its-veni-vidi-and-vanquished.html | In Rome, It's Veni, Vidi and Vanquished | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/stay-calm-on-haiti.html | Stay Calm on Haiti | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/pro-basketball-houston-a-city-in-need-of-a-heimlich-maneuver.html | PRO BASKETBALL; Houston: A City in Need Of a Heimlich Maneuver? | False | By Sam Howe Verhovek | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/convicted-pennsylvania-justice-is-facing-impeachment.html | Convicted Pennsylvania Justice Is Facing Impeachment | False | By Michael Decourcy Hinds | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/gang-leaders-paid-to-help-fight-crime.html | Gang Leaders Paid to Help Fight Crime | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/company-wins-113-million-in-bank-case.html | Company Wins $113 Million in Bank Case | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/athens-journal-new-subway-lays-bare-greece-in-all-its-glory.html | Athens Journal; New Subway Lays Bare Greece in All Its Glory | False | By Henry Kamm | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/why-i-am-leaving-the-senate.html | Why I Am Leaving the Senate | False | By David L. Boren | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/sports-people-basketball-hornets-curry-wins-sixth-man-award.html | SPORTS PEOPLE: BASKETBALL; Hornets' Curry Wins Sixth Man Award | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/newborn-s-body-found.html | Newborn's Body Found | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/c-corrections-084131.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/l-let-bosnian-muslims-arm-themselves-084514.html | Let Bosnian Muslims Arm Themselves | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/mexico-invites-un-to-attend-election-to-observe-the-observers.html | Mexico Invites U.N. to Attend Election to Observe the Observers | False | By Tim Golden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/company-news-allied-signal-to-buy-textron-s-lycoming-unit.html | COMPANY NEWS; Allied Signal to Buy Textron's Lycoming Unit | False | By Calvin Sims | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/harvard-citing-relative-lack-of-resources-starts-2-billion-drive.html | Harvard, Citing Relative Lack of Resources, Starts $2 Billion Drive | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-shift-in-account-of-thom-mcan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shift in Account Of Thom McAn | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-peace-process-in-bronze-letters-to-the-editor.html | Peace Process, in Bronze : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/airgas-inc-argn-reports-earnings-for-qtr-to-mar-31.html | Airgas Inc.(ARG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/c-corrections-084140.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/company-news-084921.html | COMPANY NEWS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/ninth-avenue-festival.html | Ninth Avenue Festival | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/witnesses-say-suspect-on-si-did-not-resist.html | Witnesses Say Suspect on S.I. Did Not Resist | False | By Clifford Krauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/philip-morris.html | Philip Morris | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/franchise-stores-lure-corporate-refugees.html | Franchise Stores Lure Corporate Refugees | False | By Kirk Johnson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/for-rebbe-s-followers-hospital-becomes-yeshiva.html | For Rebbe's Followers, Hospital Becomes Yeshiva | False | By David Gonzalez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/baseball-yankees-give-a-little-bit-extra-to-extend-streak.html | BASEBALL; Yankees Give a Little Bit Extra to Extend Streak | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-an-award-for-fay-letters-to-the-editor.html | An Award for Fay? : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/l-prescriptions-belong-in-computer-form-084506.html | Prescriptions Belong In Computer Form | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/horse-racing-easy-goer-who-raced-to-public-fancy-dies-at-8.html | HORSE RACING; Easy Goer, Who Raced to Public Fancy, Dies at 8 | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/sports-people-baseball-now-it-s-knee-surgery-for-kruk.html | SPORTS PEOPLE: BASEBALL; Now It's Knee Surgery for Kruk | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/detective-movies-from-the-days-before-the-mood-turned-noir.html | Detective Movies From the Days Before the Mood Turned Noir | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/worldbusiness/IHT-china-threatens-retaliation-in-us-trade.html | China Threatens Retaliation In U.S. Trade | False | Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/bar-come-get-me-government-lawyer-takes-up-sword-er-pen-against-his-employer.html | At the Bar; 'Come and get me': A Government lawyer takes up a sword -- er, pen -- against his employer. | False | By Linda Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/l-we-must-find-and-train-better-police-officers-084484.html | We Must Find and Train Better Police Officers | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/racial-injustice-in-the-senate.html | Racial Injustice in the Senate | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/chronicle-078638.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/company-news-a-classic-crooner-sings-in-wordperfect-s-pitch.html | COMPANY NEWS; A Classic Crooner Sings In Wordperfect-s-Pitch | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/tow-firms-are-accused-in-violations.html | Tow Firms Are Accused In Violations | False | By Ronald Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/l-vive-la-france-084522.html | Vive la France! | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/montana-bank-s-annuity-cd-is-approved.html | Montana Bank's Annuity C.D. Is Approved | False | By Saul Hansell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/council-votes-for-a-role-on-privatization-efforts.html | Council Votes for a Role On Privatization Efforts | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/1988-hiring-of-detective-held-in-sting-is-defended.html | 1988 Hiring Of Detective Held in Sting is Defended | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-1894perfect-revolution-in-our-pages100-75-and-50-years-ago.html | 1894:Perfect Revolution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/labor-party-s-leader-dies-of-a-heart-attack-stunning-britain.html | Labor Party's Leader Dies of a Heart Attack, Stunning Britain | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/executive-changes-080357.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/battlefields-of-khe-sanh-still-one-casualty-a-day.html | Battlefields of Khe Sanh: Still One Casualty a Day | False | By Malcolm W. Browne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/in-alaska-a-yearning-for-a-new-ice-curtain.html | In Alaska, a Yearning For a New Ice Curtain | False | By Timothy Egan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/no-headline-076414.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/norman-brad-blumenthal-fcc-official-51.html | Norman Brad Blumenthal; F.C.C. Official, 51 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-dance-margaret-illman-stars.html | Review/Dance; Margaret Illman Stars | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/ben-franklin-retail-stores-inc-reports-earnings-for-qtr-to-mar-31.html | Ben Franklin Retail Stores Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/50-year-retrospective-of-an-all-girl-class.html | 50-Year Retrospective Of an All-Girl Class | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/about-real-estate-hackensack-condo-project-is-revived.html | About Real Estate; Hackensack Condo Project Is Revived | False | By Rachelle Garbarine, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/us-hint-of-force-to-end-haiti-crisis-draws-opposition.html | U.S. HINT OF FORCE TO END HAITI CRISIS DRAWS OPPOSITION | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/dorothy-bernstein-volunteer-80.html | Dorothy Bernstein; Volunteer, 80 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-1944-a-flight-record-in-our-pages100-75-and-50-years-ago.html | 1944: A Flight Record : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/officer-and-relatives-indicted-in-purchase-of-house-with-cash.html | Officer and Relatives Indicted in Purchase Of House With Cash | False | By Joseph P. Fried | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/pattern-of-dismissed-cases-is-seen-in-legal-aid-study.html | Pattern of Dismissed Cases Is Seen in Legal Aid Study | False | By Seth Faison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/nova-scotia-power-reports-earnings-for-qtr-to-mar-31.html | Nova Scotia Power reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/pro-basketball-1993-it-s-not-bulls-are-learning.html | PRO BASKETBALL; 1993 It's Not, Bulls Are Learning | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/save-health-care-for-new-york-children.html | Save Health Care for New York Children | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-a-realignment-at-westwood-one.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Realignment At Westwood One | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/victim-and-workers-stop-diamond-theft.html | Victim and Workers Stop Diamond Theft | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/IHT-a-philippines-paradise-worth-the-hassle.html | A Philippines Paradise Worth the Hassle | False | By Sherry Buchanan, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/IHT-worst-of-roller-coaster-seems-over-for-dollar.html | Worst of Roller Coaster Seems Over for Dollar | False | By Alan Friedman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/review-film-a-rebel-in-an-enclave-ruled-by-women.html | Review/Film; A Rebel in an Enclave Ruled by Women | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/home-video-081809.html | Home Video | False | By Peter M. Nichols | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/asr-investments-corp-asra-reports-earnings-for-qtr-to-mar-31.html | ASR Investments Corp. (ASR,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/a-theft-scandal-ravages-a-career-at-a-leading-american-law-firm.html | A Theft Scandal Ravages a Career At a Leading American Law Firm | False | By David Margolick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-americans-should-ponder-the-high-cost-of-watergate.html | Americans Should Ponder the High Cost of Watergate | False | By Richard Critchfield, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/news-summary-076724.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/france-says-it-won-t-support-military-intervention-in-haiti.html | France Says It Won't Support Military Intervention in Haiti | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/IHT-whats-all-this-noise-about-antinoise.html | What's All This Noise About Anti-Noise? | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-why-the-master-stood-firm-on-ankara-and-ballyhoo.html | Why the Master Stood Firm On Ankara and Ballyhoo | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/schultz-sav-o-stores-inc-savonms-reports-earnings-for-qtr-to-apr-23.html | Schultz Sav-O Stores Inc. (SAVO,NMS) reports earnings for Qtr to Apr 23 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/giuliani-presses-bid-to-privatize-custodial-work-in-some-schools.html | Giuliani Presses Bid to Privatize Custodial Work in Some Schools | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/gap-inc-gpsn-reports-earnings-for-qtr-to-apr-30.html | Gap Inc.(GPS,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/hockey-rangers-swept-em-yeah-so-what.html | HOCKEY; Rangers Swept 'Em Yeah, So What? | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/transactions-083801.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/chronicle-084093.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/restaurants-082821.html | Restaurants | False | By Ruth Reichl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/11-blue-cross-plans-rated-as-financially-troubled.html | 11 Blue Cross Plans Rated As Financially Troubled | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/sports-people-auto-racing-formula-one-driver-badly-injured.html | SPORTS PEOPLE: AUTO RACING; Formula One Driver Badly Injured | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/john-smith-55-led-labor-in-comeback.html | John Smith, 55, Led Labor In Comeback | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/abroad-at-home-wreckers-at-work.html | Abroad at Home; Wreckers at Work | False | By Anthony Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/southwest-gas-corp-swxn-reports-earnings-for-qtr-to-mar-31.html | Southwest Gas Corp. (SWX,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/reviews-film-the-war-of-the-sexes.html | Reviews/Film; The War of the Sexes | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/senate-approves-bill-to-protect-abortion-clinics.html | SENATE APPROVES BILL TO PROTECT ABORTION CLINICS | False | By Michael Wines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/l-alternative-high-schools-do-a-heroic-job-084530.html | Alternative High Schools Do a Heroic Job | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/e-z-serve-corp-ezsa-reports-earnings-for-qtr-to-mar-27.html | E-Z Serve Corp.(EZS,A) reports earnings for Qtr to Mar 27 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/us-officers-were-divided-on-somali-raid.html | U.S. Officers Were Divided on Somali Raid | False | By Michael R. Gordon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/way-to-stanley-cup-through-new-jersey.html | Way to Stanley Cup: Through New Jersey | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/insider-charges-settled.html | Insider Charges Settled | False | By Geraldine Fabrikant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/overseas-shipholding-group-inc-osgn-reports-earnings-for-qtr-to-mar-31.html | Overseas Shipholding Group Inc.(OSG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/honda-suspected-wrongdoing-for-3-years.html | Honda Suspected Wrongdoing for 3 Years | False | By Barry Meier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/lands-end-lrn-reports-earnings-for-qtr-to-apr-29.html | Lands' End (LR,N) reports earnings for Qtr to Apr 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-for-a-democratic-union-letters-to-the-editor.html | For a Democratic Union; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-art-2-schools-of-painting-at-the-met.html | Review/Art; 2 Schools Of Painting At the Met | False | By Michael Kimmelman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/theater/last-chance.html | Last Chance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/losers-in-saudi-phone-deal-say-they-underbid-at-t.html | Losers in Saudi Phone Deal Say They Underbid AT&T | False | By Edmund L Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/james-f-hoch-partner-in-law-firm-40.html | James F. Hoch; Partner in Law Firm, 40 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/gift-limits-sought-for-attorney-general-race.html | Gift Limits Sought for Attorney General Race | False | By Ian Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/IHT-bond-markets-secondguess-bundesbank.html | Bond Markets Second-Guess Bundesbank | False | By Brandon Mitchener, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-dance-choreography-as-a-sort-of-roller-coaster-ride.html | REVIEW/DANCE; Choreography as a Sort Of Roller-Coaster Ride | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/loral-corp-lorn-reports-earnings-for-qtr-to-mar-31.html | Loral Corp.(LOR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/david-duvivier-83-former-law-partner.html | David DuVivier, 83, Former Law Partner | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/where-there-s-no-car-there-s-bus-navigating-surviving-suburbs-taking-no-60.html | Where There's No Car, There's a Bus; Navigating and Surviving the Suburbs: Taking the No. 60 in Westchester | False | By Joseph Berger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/art-in-review-084786.html | Art in Review | False | By Holland Cotter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/more-downs-than-ups-at-spring-art-auctions.html | More Downs Than Ups at Spring Art Auctions | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-1919-new-polish-unity-in-our-pages100-75-and-50-years-ago.html | 1919: New Polish Unity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/IHT-the-movie-guide-padre-e-figlio.html | THE MOVIE GUIDE : Padre e Figlio | False | By Ken Shulman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/elizabeth-birdsall-burdick-library-founder-74.html | Elizabeth Birdsall Burdick; Library Founder-74 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/sussex-buys-spy-magazine.html | Sussex Buys Spy Magazine | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/wardell-r-lazard-investment-banker-44.html | Wardell R. Lazard; Investment Banker, 44 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/inside-076880.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/l-jury-duty-is-a-right-americans-have-won-084549.html | Jury Duty Is a Right Americans have Won | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/tv-sports-as-an-analyst-brown-scores-on-3-pointers.html | TV SPORTS; As an Analyst, Brown Scores on 3-Pointers | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/books/books-of-the-times-the-top-level-player-who-never-made-the-team.html | Books of The Times; The Top-Level Player Who Never Made the Team | False | By Herbert Mitgang | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/hate-speech-is-still-free-speech.html | Hate Speech Is Still Free Speech | False | By Franklyn G. Jenifer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/mitel-corp-mltn-reports-earnings-for-qtr-to-mar-25.html | Mitel Corp.(MLT,N) reports earnings for Qtr to Mar 25 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/IHT-gourmet-cooking-classes-junior-division.html | Gourmet Cooking Classes, Junior Division | False | By Susan Keselenko, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/worldbusiness/IHT-beijing-urges-annual-talks.html | Beijing Urges Annual Talks | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/tennis-sampras-chips-away-at-clay-roadblock.html | TENNIS; Sampras Chips Away at Clay Roadblock | False | By Ken Shulman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/stocks-rise-as-data-ease-inflation-fears.html | Stocks Rise as Data Ease Inflation Fears | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/business-digest-077070.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-photography-a-celebration-of-cartier-bresson-s-birthday.html | Review/Photography; A Celebration of Cartier-Bresson's Birthday | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/sports-of-the-times-scary-idea-mason-more-assertive.html | Sports of The Times; Scary Idea: Mason More Assertive | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/hees-international-reports-earnings-for-qtr-to-mar-31.html | Hees International reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/for-first-time-bosnia-feels-time-is-on-its-side.html | For First Time, Bosnia Feels Time Is on Its Side | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/credit-markets-treasuries-up-modestly-on-bond-friendly-data.html | CREDIT MARKETS; Treasuries Up Modestly On Bond-Friendly Data | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/butler-international-inc-butlnms-reports-earnings-for-qtr-to-mar-31.html | Butler International Inc. (BUTL,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/c-corrections-084174.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/school-board-will-recognize-other-cultures-but-as-inferior.html | School Board Will Recognize Other Cultures, but as Inferior | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-nixon-in-plain-terms-letters-to-the-editor.html | Nixon in Plain Terms: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/hockey-in-numbers-game-there-s-one-devils-want-to-ignore.html | HOCKEY; In Numbers Game, There's One Devils Want to Ignore | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/herman-walker-83-professor-and-us-foreign-officer-dies.html | Herman Walker, 83, Professor And U.S. Foreign Officer, Dies | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/company-news-las-vegas-theme-casino-by-itt-sheraton.html | COMPANY NEWS; Las Vegas Theme Casino by ITT Sheraton | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/syms-corp-symn-reports-earnings-for-qtr-to-apr-2.html | Syms Corp.(SYM,N) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/method-to-produce-safer-cigarette-was-found-in-60-s-but-company-shelved-idea.html | Method to Produce Safer Cigarette Was Found in 60's, but Company Shelved Idea | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/a-top-executive-s-puzzling-death.html | A Top Executive's Puzzling Death | False | By Sylvia Nasar | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/auto-insurers-say-florio-aides-hid-state-deficit.html | Auto Insurers Say Florio Aides Hid State Deficit | False | By Joseph F. Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/new-ibm-laser-method-stacks-data-on-disks.html | New I.B.M. Laser Method Stacks Data on Disks | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/sports-people-football-patriots-tippett-calls-it-a-career.html | SPORTS PEOPLE: FOOTBALL; Patriots' Tippett Calls It a Career | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/tv-weekend-grieving-over-it-s-on-with-the-show.html | TV Weekend; Grieving Over, It's On With the Show | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/american-israeli-paper-mills-ltd-aipa-reports-earnings-for-qtr-to-mar-31.html | American Israeli Paper Mills Ltd. (AIP,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-accounts-084980.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/tower-air-inc-towrnms-reports-earnings-for-qtr-to-mar-31.html | Tower Air Inc. (TOWR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-the-poetry-of-praise-letters-to-the-editor.html | The Poetry of Praise : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/soccer-fencing-of-the-fields-disappoints-cup-chief.html | SOCCER; Fencing of the Fields Disappoints Cup Chief | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/media-business-advertising-company-that-invented-soap-opera-call-embrace-new.html | THE MEDIA BUSINESS: ADVERTISING; From the company that invented the soap opera, a call to embrace new media technology. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-it-works-for-singapore-letters-to-the-editor.html | It Works for Singapore : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/IHT-the-good-doctor-bows-out-letters-to-the-editor.html | The Good Doctor Bows Out : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/article-082805-no-title.html | Article 082805 -- No Title | False | By Eric Asimov | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/erik-erikson-91-psychoanalyst-who-reshaped-views-of-human-growth-dies.html | Erik Erikson, 91, Psychoanalyst Who Reshaped Views of Human Growth, Dies | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/adt-ltd-adtn-reports-earnings-for-qtr-to-mar-31.html | ADT Ltd. (ADT,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/critic-s-choice-film-aids-patients-on-life-and-death.html | Critic's Choice/Film; AIDS Patients on Life and Death | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/metro-digest-077542.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/clinton-keeps-watchers-waiting-on-selection-for-supreme-court.html | Clinton Keeps Watchers Waiting on Selection for Supreme Court | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/first-conviction-under-ozone-protection-law.html | First Conviction Under Ozone-Protection Law | False | By Matthew L Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/c-corrections-084166.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-people-084972.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/IHT-the-movie-guide-alegre-ma-non-troppo.html | THE MOVIE GUIDE: Alegre Ma Non Troppo | False | By Al Goodman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/sports-people-soccer-japan-won-t-give-visa-to-maradona.html | SPORTS PEOPLE: SOCCER; Japan Won't Give Visa to Maradona | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/lowe-s-cos-lown-reports-earnings-for-qtr-to-apr-30.html | Lowe's Cos. (LOW,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/familiar-face-behind-new-windows.html | Familiar Face Behind New 'Windows' | False | By Bryan Miller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/c-corrections-084182.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/baseball-the-surprising-mets-has-a-nice-ring-to-it.html | BASEBALL; 'The Surprising Mets' Has a Nice Ring to it. | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/house-subcommittee-backs-cigarette-ban.html | House Subcommittee Backs Cigarette Ban | False | By David E. Rosenbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/art-in-review-082368.html | Art in Review | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/I-we-must-find-and-train-better-police-officers-perjurers-pursued-084492.html | We Must Find and Train Better Police Officers; Perjurers Pursued | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/style/IHT-oh-yes-the-meeting-is-in-the-mail.html | Oh Yes, the Meeting Is in the Mail | False | By Roger Collis, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/monk-austin-inc-mkn-reports-earnings-for-qtr-to-mar-31.html | Monk-Austin Inc. (MK,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/nuclear-agency-to-send-a-new-inspection-team-to-north-korea.html | Nuclear Agency to Send a New Inspection Team to North Korea | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/key-rates-080608.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/review-film-a-tender-domestic-drama-from-no-joke-spike-lee.html | Review/Film; A Tender Domestic Drama From, No Joke, Spike Lee | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/c-corrections-084158.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/us/new-jersey-senate-approves-bill-to-jail-3-time-criminals-for-life.html | New Jersey Senate Approves Bill To Jail 3-Time Criminals for Life | False | By Jerry Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/a-brand-new-hall-for-some-very-old-mammals.html | A Brand-New Hall for Some Very Old Mammals | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/on-baseball-some-teams-have-all-the-luck.html | ON BASEBALL; Some Teams Have All the Luck | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/cisco-systems-inc-cscoms-reports-earnings-for-qtr-to-may-1.html | Cisco Systems Inc. (CSCO,NMS) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/sports-people-baseball-bargaining-session-is-scheduled.html | SPORTS PEOPLE: BASEBALL; Bargaining Session Is Scheduled | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/market-place-buyout-of-ual-by-its-unions-looks-like-winning-alternative.html | Market Place; Buyout of UAL by its unions looks like winning alternative. | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/world/senate-wants-clinton-to-lift-bosnia-embargo.html | Senate Wants Clinton to Lift Bosnia Embargo | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/art-in-review-084808.html | Art in Review | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/business/alliant-techsystems-inc-atkn-reports-earnings-for-qtr-to-mar-31.html | Alliant Techsystems Inc. (ATK,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-13 | 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/mr-bratton-s-wise-policing.html | Mr. Bratton's Wise Policing | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/clinton-talk-led-to-firing-woman-says.html | Clinton Talk Led to Firing, Woman Says | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/fairchild-corp-fan-reports-earnings-for-qtr-to-apr-3.html | Fairchild Corp.(FA,N) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-private-banks-go-slumming.html | Private Banks Go Slumming? | False | By Conrad De Aenlle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/classical-music-in-review-096857.html | Classical Music in Review | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/IHT-1919dreadful-terms-in-our-pages100-75-and-50-years-ago.html | 1919:'Dreadful' Terms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/scholarly-consensus-builder-stephen-gerald-breyer.html | Scholarly Consensus Builder - Stephen Gerald Breyer | False | By David Margolick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/suicide-of-a-veteran-amid-pain-and-fame.html | Suicide of a Veteran, Amid Pain and Fame | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/transactions-095125.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/archives/insurance-disability-policy-extra-money-for-retirement.html | INSURANCE; Disability Policy Extra: Money for Retirement | True | By Jane Birnbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/don-t-give-up-on-neighborhood-clinics.html | Don't Give Up on Neighborhood Clinics | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-briefcase-schroder-investment-offers-fund-for-the-tokyo-market.html | BRIEFCASE : Schroder Investment Offers Fund for the Tokyo Market | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/public-private-the-human-touch.html | Public & Private; The Human Touch | False | By Anna Quindlen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/tejas-power-corp-tejn-reports-earnings-for-qtr-to-mar-31.html | Tejas Power Corp. (TEJ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/metro-digest-089907.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/prices-rise-for-treasury-securities.html | Prices Rise For Treasury Securities | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/moore-corp-mcln-reports-earnings-for-qtr-to-mar-31.html | Moore Corp.(MCL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/c-corrections-097080.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-on-shopping-around-for-a-stockbroker.html | On Shopping Around for a Stockbroker | False | By Aline Sullivan, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/amoco-canada-petroleum-co-reports-earnings-for-qtr-to-mar-31.html | Amoco Canada Petroleum Co. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-storm-clouds-for-knicks-bulls-win-after-brawl.html | PRO BASKETBALL; Storm Clouds for Knicks: Bulls Win After Brawl | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/c-corrections-097101.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/company-news-from-ricoh-a-copier-that-turns-pages.html | COMPANY NEWS; From Ricoh, a Copier That Turns Pages | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/dismissal-of-charges-sought-in-armored-car-fraud-case.html | Dismissal of Charges Sought In Armored Car Fraud Case | False | By Jonathan Rabinovitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/tnt-freightways-corp-tntfnms-reports-earnings-for-13wks-to-apr-2.html | TNT Freightways Corp. (TNTF,NMS) reports earnings for 13wks to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/obituaries/heywood-mcgriff-a-dancer-36.html | Heywood McGriff, A Dancer, 36 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/security-council-agrees-on-plan-to-send-peace-force-to-rwanda.html | Security Council Agrees on Plan To Send Peace Force to Rwanda | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/legislative-battle-to-continue-over-ban-on-assault-weapons.html | Legislative Battle to Continue Over Ban on Assault Weapons | False | By Ian Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/a-smarter-irs-learns-your-business.html | A Smarter I.R.S. Learns Your Business | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/reinstatement-for-7-officers-suspended-in-graft-case.html | Reinstatement For 7 Officers Suspended In Graft Case | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/baseball-gooden-may-be-back-soon.html | BASEBALL; Gooden May Be Back Soon | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/quiet-partners-in-big-art-world-business.html | Quiet Partners in Big Art-World Business | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/leucadia-national-corp-lukn-reports-earnings-for-qtr-to-mar-31.html | Leucadia National Corp. (LUK,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/observer-secrets-of-the-trade.html | Observer; Secrets Of the Trade | False | By Russell Baker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/l-drunk-driver-penalties-097152.html | Drunk Driver Penalties | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/signs-lost-times-age-gives-faded-glory-old-advertisements-painted-sides.html | Signs of Lost Times; Age Gives a Faded Glory to Old Advertisements Painted on the Sides of Buildings | False | By Paul Goldberger | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/company-news-cisco-shares-plunge-nasdaq-volume-record.html | COMPANY NEWS; Cisco Shares Plunge; Nasdaq Volume Record | False | By Kathryn Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/reliance-insurance-co-reports-earnings-for-qtr-to-mar-31.html | Reliance Insurance Co. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/another-new-justice.html | Another New Justice | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/american-oil-gas-aogn-reports-earnings-for-qtr-to-mar-31.html | American Oil & Gas (AOG,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/counsel-corp-reports-earnings-for-year-to-dec-31.html | Counsel Corp. reports earnings for Year to Dec 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/dibrell-brothers-inc-dbrlnms-reports-earnings-for-qtr-to-mar-31.html | Dibrell Brothers Inc. (DBRL,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/company-news-utility-votes-not-to-finish-atom-plants.html | COMPANY NEWS; Utility Votes Not to Finish Atom Plants | False | By Harriet King | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/obituaries/ivy-clarke-dance-executive-78.html | Ivy Clarke, Dance Executive, 78 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/l-insurance-game-pits-men-against-women-097071.html | Insurance Game Pits Men Against Women | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/fda-says-4-scientists-broke-rules-in-drug-tests.html | F.D.A. Says 4 Scientists Broke Rules In Drug Tests | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/style/IHT-cartier-foundations-glass-house.html | Cartier Foundation's Glass House | False | By Michael Gibson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/sad-blow-for-british-democracy.html | Sad Blow for British Democracy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/hockey-devils-must-try-to-make-recent-past-the-prologue.html | HOCKEY; Devils Must Try to Make Recent Past the Prologue | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/police-investigating-morris-park-resident-with-cache-of-arms.html | Police Investigating Morris Park Resident With Cache of Arms | False | By Norimitsu Onishi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/anti-foreigner-riot-hits-german-town.html | Anti-Foreigner Riot Hits German Town | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/the-supreme-court-for-babbitt-a-horizon-of-hills-and-valleys.html | THE SUPREME COURT; For Babbitt, a Horizon of Hills and Valleys | False | By John H. Cushman Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/q-a-093335.html | Q & A | False | By Leonard Sloane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/plea-deal-in-kidnapped-girl-s-case-is-in-doubt.html | Plea Deal in Kidnapped Girl's Case Is in Doubt | False | By Jonathan Rabinovitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-lakers-name-del-harris.html | PRO BASKETBALL; Lakers Name Del Harris | False | By Rick Weinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/father-who-fought-memory-therapy-wins-damage-suit.html | Father Who Fought 'Memory Therapy' Wins Damage Suit | False | By B. Drummond Ayres Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/business-digest-089486.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/occupation-ends-as-israeli-troops-evacuate-jericho.html | OCCUPATION ENDS AS ISRAELI TROOPS EVACUATE JERICHO | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/sprint-and-gm-unit-talk-merger.html | Sprint and G.M. Unit Talk Merger | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/3-candidates-hold-mexico-s-1st-televised-debate.html | 3 Candidates Hold Mexico's 1st Televised Debate | False | By Anthony Depalma | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/IHT-1894-inartistic-stamps-in-our-pages100-75-and-50-years-ago.html | 1894: Inartistic Stamps : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/bias-is-found-in-the-hiring-of-custodians.html | Bias Is Found In the Hiring Of Custodians | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/suit-calls-an-unforgettable-omission-unforgivable.html | Suit Calls an 'Unforgettable' Omission Unforgivable | False | By Mary B. W. Tabor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/c-corrections-88516.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/inside-088790.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/wise-stores-reports-earnings-for-year-to-jan-29.html | Wise Stores reports earnings for Year to Jan 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/no-headline-088781.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/man-supreme-court-scholarly-consensus-builder-stephen-gerald-breyer.html | MAN IN THE NEWS: THE SUPREME COURT; Scholarly Consensus Builder: Stephen Gerald Breyer | False | By David Margolick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-officers-taunting-cited.html | PRO BASKETBALL; Officers' Taunting Cited | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/c-corrections-097144.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/cries-of-heresy-after-feminists-meet.html | Cries of Heresy After Feminists Meet | False | By Peter Steinfels | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/l-arms-for-taiwan-act-remains-in-effect-097063.html | Arms for Taiwan Act Remains in Effect | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/o-brooklyn-local.html | O Brooklyn Local | False | By Judith Chernaik | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/l-wolf-packs-don-t-have-much-in-common-with-human-gangs-097160.html | Wolf Packs Don't Have Much in Common With Human Gangs | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/c-corrections-097110.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/golf-walton-is-better-than-par-for-the-course.html | GOLF; Walton Is Better Than Par for the Course | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/style/chronicle-097055.html | Chronicle | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/police-sergeants-the-front-line-under-fire.html | Police Sergeants, the Front Line, Under Fire | False | By Joe Sexton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/in-a-surprise-gesture-china-releases-a-major-dissident.html | In a Surprise Gesture, China Releases a Major Dissident | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/fire-in-harlem-kills-1.html | Fire in Harlem Kills 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/aging-dept-privatizes-4-contracts-for-services.html | Aging Dept. Privatizes 4 Contracts For Services | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/obituaries/rustum-bastuni-71-builder-and-teacher.html | Rustum Bastuni, 71, Builder and Teacher | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-information-highway-brokers-rev-up.html | Information Highway: Brokers Rev Up | False | By Baie Netzer, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/3-in-senate-race-bank-on-primary-upset.html | 3 in Senate Race Bank on Primary Upset | False | By Joseph F. Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-cautious-cant-make-a-decision-try-a-multifund.html | Cautious? Can't Make a Decision? Try a Multifund | False | By Conrad De Aenlle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/how-they-do-it-a-credit-rehabilitation-after-a-bankruptcy-filing.html | HOW THEY DO IT; A Credit Rehabilitation After a Bankruptcy Filing | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/horse-racing-preakness-thins-as-holy-bull-withdraws.html | HORSE RACING; Preakness Thins as Holy Bull Withdraws | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/l-aspirin-study-news-embargo-harmed-no-one-097004.html | Aspirin Study News Embargo Harmed No One | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/obituaries/arden-fingerhut-stage-designer-48.html | Arden Fingerhut, Stage Designer, 48 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/baseball-first-place-braves-give-mets-a-pitching-lesson.html | BASEBALL; First-Place Braves Give Mets a Pitching Lesson | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/results-plus-093726.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-rockets-stage-late-rally.html | PRO BASKETBALL; Rockets Stage Late Rally | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/private-custodial-services-are-getting-mixed-grades.html | Private Custodial Services Are Getting Mixed Grades | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/supreme-court-president-chooses-breyer-appeals-judge-boston-for-blackmun-s-court.html | THE SUPREME COURT; PRESIDENT CHOOSES BREYER, AN APPEALS JUDGE IN BOSTON, FOR BLACKMUN'S COURT SEAT | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/obituaries/paul-child-artist-dies-at-92.html | Paul Child, Artist, Dies at 92 | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/california-loses-top-spot-in-japanese-tourist-trade.html | California Loses Top Spot In Japanese Tourist Trade | False | By Seth Mydans | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/obituaries/stephen-c-smith-gay-rights-lobbyist-37.html | Stephen C. Smith, Gay Rights Lobbyist, 37 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/bank-austria-reports-earnings-for-year-to-dec-31.html | Bank Austria reports earnings for Year to Dec 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-briefcase-italian-bonds-nicely-survive-nations-political.html | BRIEFCASE : Italian Bonds Nicely Survive Nation's Political Troubles | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/the-supreme-court-the-decision-a-nominee-deemed-politic-not-political.html | THE SUPREME COURT: THE DECISION; A Nominee Deemed Politic, Not Political | False | By Linda Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/classical-music-in-review-096873.html | Classical Music in Review | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/russia-joins-the-west-in-a-push-to-end-the-bosnian-war.html | Russia Joins the West in a Push to End the Bosnian War | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/IHT-as-stich-backs-out-sampras-looks-ahead.html | As Stich Backs Out, Sampras Looks Ahead | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/positive-inflation-report-fails-to-inspire-stocks.html | Positive Inflation Report Fails to Inspire Stocks | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/to-obey-law-homeless-are-removed-by-8-am.html | To Obey Law, Homeless Are Removed by 8 A.M. | False | By Matthew Purdy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/tadiran-ltd-tadn-reports-earnings-for-qtr-to-mar-31.html | Tadiran Ltd.(TAD,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/IHT-1944-surrender-details-in-our-pages100-75-and-50-years-ago.html | 1944: Surrender Details : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/c-corrections-097128.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/news-summary-088811.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/books/writers-of-history-honored-by-their-peers.html | Writers of History Honored by Their Peers | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-losing-your-wallet-its-now-less-awful.html | Losing Your Wallet: It's Now Less Awful | False | By Barbara Wall, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/strategies-self-employed-loan-hurdles-are-higher.html | STRATEGIES; Self-Employed? Loan Hurdles Are Higher | False | By Andree Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/slaughter-of-a-swan-leaves-a-village-shaken.html | Slaughter of a Swan Leaves a Village Shaken | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/diamond-deal-stirs-regret-in-russia.html | Diamond Deal Stirs Regret in Russia | False | By Suzanne Possehl, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/angles-flatten-courier.html | Angles Flatten Courier | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/metall-mining-reports-earnings-for-qtr-to-mar-31.html | Metall Mining reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/key-rates-093041.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/calais-puts-on-a-show-and-london-snarls-as-the-tunnel-opens.html | Calais Puts On a Show And London Snarls As the Tunnel Opens | False | By John Rockwell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/no-headline-091910.html | No Headline | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/review-music-masur-ax-and-beethoven-warhorses.html | Review/Music; Masur, Ax and Beethoven Warhorses | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/classical-music-in-review-096865.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/suspect-in-stabbing-dies.html | Suspect in Stabbing Dies | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/turner-broadcasting-system-inc-tbsaa-reports-earnings-for-qtr-to-mar-31.html | Turner Broadcasting System Inc.(TBS.A,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-for-doityourself-investors-find-the-discount-broker-for-you.html | For Do-It-Yourself Investors, Find the Discount Broker for You | False | By Barbara Wall, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/sports-of-the-times-so-much-for-veteran-leadership.html | Sports of The Times; So Much For Veteran Leadership | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/ralph-ellison-memorial.html | Ralph Ellison Memorial | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-disgusted-pippen-sits-down-for-game-winning-play.html | PRO BASKETBALL; Disgusted Pippen Sits Down For Game-Winning Play | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-briefcase-atm-networks-push-on-with-worldwide-expansion.html | BRIEFCASE : ATM Networks Push On With Worldwide Expansion | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/investing-low-cost-ways-to-tend-portfolios-over-time.html | INVESTING; Low-Cost Ways to Tend Portfolios Over Time | False | By Francis Flaherty | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/philadelphia-journal-inner-city-market-blossoms.html | Philadelphia Journal; Inner City Market Blossoms | False | By Michael Decoursy Hinds | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/palestinian-police-now-guard-an-ancient-jericho-synagogue.html | Palestinian Police Now Guard an Ancient Jericho Synagogue | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/hollinger-inc-reports-earnings-for-qtr-to-mar-31.html | Hollinger Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/oshawa-group-osha-reports-earnings-for-qtr-to-apr-16.html | Oshawa Group (OSH.A) reports earnings for Qtr to Apr 16 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/funds-watch-new-offerings-one-with-islamic-principles.html | FUNDS WATCH; New Offerings, One With Islamic Principles | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/us-hopes-to-revive-japan-talks.html | U.S. Hopes To Revive Japan Talks | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/style/chronicle-097047.html | Chronicle | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/insuring-new-cd-account.html | Insuring New C.D. Account | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/wall-st-executive-s-hidden-drug-problem.html | Wall St. Executive's Hidden Drug Problem | False | By Alison Leigh Cowan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/baseball-yankees-survive-9th-inning-collapse.html | BASEBALL; Yankees Survive 9th-Inning Collapse | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/obituaries/lil-picard-94-artist-and-critic-who-was-once-a-hat-designer.html | Lil Picard, 94, Artist and Critic Who Was Once a Hat Designer | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/classical-music-in-review-096881.html | Classical Music in Review | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-advice-its-what-you-pay-for.html | Advice: It's What You Pay For | False | By Martin Baker, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/l-how-bligh-climbed-admiralty-ladder-096954.html | How Bligh Climbed Admiralty Ladder | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/twillingate-journal-cod-are-almost-gone-and-a-culture-could-follow.html | Twillingate Journal; Cod Are Almost Gone and a Culture Could Follow | False | By Clyde H. Farnsworth | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/help-cuba-tighten-the-embargo.html | Help Cuba. Tighten the Embargo. | False | By Vicente Echerri | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/c-corrections-097136.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/foodmaker-inc-fm-n-reports-earnings-for-qtr-to-apr-17.html | Foodmaker Inc.(FM,N) reports earnings for Qtr to Apr 17 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/berkshire-hathaway-inc-brkn-brkn-reports-earnings-for-qtr-to-mar-31.html | Berkshire Hathaway Inc. (BRK,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/watershed-police-protect-what-new-york-city-drinks.html | Watershed Police Protect What New York City Drinks | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/polish-german-border-an-economic-frontier.html | Polish-German Border An Economic Frontier | False | By Jane Perlez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/your-money/IHT-briefcase-trust-to-limit-death-taxes-unveiled-in-virgin.html | BRIEFCASE : Trust to Limit Death Taxes Unveiled in Virgin Islands | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/bridge-093106.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/supreme-court-excerpts-clinton-s-remarks-announcing-his-selection-for-top-court.html | THE SUPREME COURT; Excerpts From Clinton's Remarks Announcing His Selection for Top Court | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/about-new-york-ex-ward-heeler-95-is-a-healer.html | ABOUT NEW YORK; Ex-'Ward Heeler,' 95, Is a Healer | False | By Michael T. Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/world/tiananmen-leader-is-set-free-by-china.html | Tiananmen Leader Is Set Free by China | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/t2-medical-inc-tsqn-reports-earnings-for-qtr-to-mar-31.html | T2 Medical Inc.(TSQ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/executive-changes-092274.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/l-college-seniors-can-get-the-jobs-they-want-096997.html | College Seniors Can Get the Jobs They Want | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/9-new-shows-for-nbc-tv-in-the-fall.html | 9 New Shows For NBC-TV In the Fall | False | By Elizabeth Kolbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/a-victory-for-abortion-rights.html | A Victory for Abortion Rights | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/rothmans-inc-reports-earnings-for-qtr-to-mar-31.html | Rothmans Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/will-il-duce-s-successors-make-the-facts-run-on-time.html | Will Il Duce's Successors Make the Facts Run On Time? | False | By Victoria de Grazia | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/company-briefs-096695.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/company-news-kidder-says-auditor-backs-bond-valuation.html | COMPANY NEWS; Kidder Says Auditor Backs Bond Valuation | False | By Sylvia Nasar | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/IHT-new-entree-into-china-technology.html | New EntrÃ©e Into China: Technology | False | By Kevin Murphy and Jonathan Gage, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/review-dance-oppression-gently-builds.html | Review/Dance; Oppression Gently Builds | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/c-corrections-077453.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/us/beliefs-089788.html | Beliefs | False | By Peter Steinfels | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-14 | 1994-05-14 | https://www.nytimes.com/1994/05/14/business/transalta-corp-ta-reports-earnings-for-qtr-to-mar-31.html | Transalta Corp.(TA) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/on-baseball-extra-see-the-re-energized-mets.html | ON BASEBALL; Extra! See the Re-energized Mets | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-julia-l-trotman-james-h-brady.html | WEDDINGS; Julia L. Trotman, James H. Brady | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-nancy-a-o-shea-christian-hughes.html | WEDDINGS; Nancy A. O'Shea, Christian Hughes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/c-correction-105368.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/putting-the-squeeze-on-the-printed-word.html | Putting the Squeeze on the Printed Word | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-business-of-begging-072931.html | THE BUSINESS OF BEGGING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-business-of-begging-072974.html | THE BUSINESS OF BEGGING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-east-village-after-a-death-a-theater-lives.html | NEIGHBORHOOD REPORT: EAST VILLAGE; After a Death, a Theater Lives | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/breaking-into-the-book-world.html | Breaking Into the Book World | False | By Nicole Wise | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/hers-a-stranger-in-the-house.html | HERS; A Stranger in the House | False | By Lynn Freed | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/world-cup-94-cameroon-tries-to-raise-a-dream-while-all-else-is-collapsing.html | WORLD CUP '94; Cameroon Tries to Raise a Dream While All ELse is Collapsing | False | By Christopher Clarey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-yorkers-co-086690.html | NEW YORKERS & CO. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-upper-west-side-a-cautionary-tale-from-the-other-side.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Cautionary Tale From the Other Side | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/in-a-westbury-gym-striving-to-play-basketball-in-the-garden.html | In a Westbury Gym, Striving to Play Basketball in the Garden | False | By David Winzelberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/japanese-begin-to-crack-the-wall-of-secrecy-around-official-acts.html | Japanese Begin to Crack the Wall Of Secrecy Around Official Acts | False | By James Sterngold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/poland-s-old-royal-city.html | Poland's Old Royal City | False | By Eva Hoffman | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/l-norway-cruise-054402.html | Norway Cruise | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-kathryn-wagner-m-f-cavallon-4th.html | WEDDINGS; Kathryn Wagner, M. F. Cavallon 4th | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/still-waters.html | Still Waters | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/construction-below-opposition-above.html | Construction Below, Opposition Above | False | By David W. Dunlap | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/a-boy-in-search-of-respect-discovers-how-to-kill.html | A Boy in Search of Respect Discovers How to Kill | False | By Celia W. Dugger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/theater-changes-of-heart-in-its-world-premiere.html | THEATER; 'Changes of Heart' in Its World Premiere | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/gardening-when-dogwood-lights-up-the-land.html | GARDENING; When Dogwood Lights Up the Land | False | By Joan Lee Faust | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/the-latinization-of-allentown-pa.html | The Latinization of Allentown, Pa. | False | By Laurence R. Stains | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/l-dead-actors-truffaut-knew-the-feeling-053953.html | DEAD ACTORS; Truffaut Knew the Feeling | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-last-alaskan-bushrat-072982.html | THE LAST ALASKAN BUSHRAT | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/baseball-notebook-with-most-closers-there-s-no-lead-that-is-safe-this-season.html | BASEBALL: NOTEBOOK; With Most Closers, There's No Lead That Is Safe This Season | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/postings-rockefeller-center-a-parking-lot-pro-tem.html | POSTINGS: Rockefeller Center; A Parking Lot, Pro Tem | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/long-island-journal-074853.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/l-luggage-thieves-055042.html | Luggage Thieves | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/outdoors-wily-tom-keeps-quiet-and-lives-to-mate-again.html | OUTDOORS; Wily Tom Keeps Quiet and Lives to Mate Again | False | By Pete Bodo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/janet-reno-s-choice.html | Janet Reno's Choice | False | By Lincoln Caplan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-nation-some-indians-see-a-gamble-with-future-in-casinos.html | THE NATION; Some Indians See a Gamble With Future In Casinos | False | By George Judson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/dining-out-a-personal-touch-for-earthy-italian-fare.html | DINING OUT; A Personal Touch for Earthy Italian Fare | False | By Anne Semmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/the-view-from-new-rochelle-william-oshaughnessy-brings-radios.html | The View From: New Rochelle; William O'Shaughnessy Brings Radio's Intensity to Television | False | By Lynne Ames | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/news-summary-098558.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-stephanie-klein-robert-a-horne.html | WEDDINGS; Stephanie Klein, Robert A. Horne | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/westchester-guide-075744.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-k-l-shapiro-m-j-konigsberg.html | WEDDINGS; K. L. Shapiro, M. J. Konigsberg | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/ideas-trends-games-people-play-but-won-t-watch.html | IDEAS & TRENDS; Games People Play, but Won't Watch | False | By Lawrie Mifflin | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/playing-in-the-neighborhood-088048.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-cherise-r-glick-robert-bransfield.html | WEDDINGS; Cherise R. Glick, Robert Bransfield | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/gentlemen-in-the-trenches.html | Gentlemen in the Trenches | False | By Jim Shepard | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/dining-out-a-backdrop-for-the-culinary-arts-in-pound-ridge.html | DINING OUT; A Backdrop for the Culinary Arts in Pound Ridge | False | By M. H. Reed | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/pro-basketball-verdict-2-games-for-harper-veation-for-knicks.html | PRO BASKETBALL; Verdict: 2 Games for Harper, Veation for Knicks | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/one-neighborhood-two-lives-special-report-death-staten-island-2-paths-cross.html | One Neighborhood, Two Lives -- A special report.; A Death on Staten Island: 2 Paths Cross on Familiar Ground | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/evening-hours-a-museum-celebrates-10-years.html | Evening Hours; A Museum Celebrates 10 Years | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/less-is-more-for-swimsuit-manufacturers.html | Less Is More for Swimsuit Manufacturers | False | By Jane Birnbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/wife-makes-plea-for-jailed-chinese-official.html | Wife Makes Plea for Jailed Chinese Official | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/long-island-q-sandra-feinberg-making-library-current-magnet-for-community.html | Long Island Q&A; Sandra Feinberg: Making a Library Current and a Magnet for the Community | False | By Marjorie Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/pro-basketball-bulls-stress-unity-the-day-after-pippen-s-sit-down-strike.html | PRO BASKETBALL; Bulls Stress Unity the Day After Pippen's Sit-Down Strike | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/broader-backing-for-the-buick-classic.html | Broader Backing for the Buick Classic | False | By Penny Singer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/conversion-of-methane-gas-to-energy-planned-at-landfill.html | Conversion of Methane Gas To Energy Planned at Landfill | False | By Tom Callahan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-john-mack-s-abductees-073040.html | JOHN MACK'S ABDUCTEES | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/doctor-with-art-as-a-passion.html | Doctor With Art as a Passion | False | By Roberta Hershenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/l-arts-education-western-music-is-not-the-end-all-321737.html | ARTS EDUCATION; Western Music Is Not the End-All | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/spain-premier-rejects-calls-that-he-quit.html | Spain Premier Rejects Calls That He Quit | False | By Alan Riding | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/word-for-word-stephen-g-breyer-stops-along-paper-trail-supreme-court-nominee.html | Word for Word/Stephen G. Breyer; Stops Along the Paper Trail Of a Supreme Court Nominee | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/ideas-trends-right-then-your-policy-covers-fido-for-therapy.html | IDEAS & TRENDS; Right, Then: Your Policy Covers Fido For Therapy | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-miss-wirth-mr-bjorneboe.html | WEDDINGS; Miss Wirth, Mr. Bjorneboe | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-michele-peck-michael-litt.html | WEDDINGS; Michele Peck, Michael Litt | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/no-headline-098566.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/india-resists-plan-to-curb-nuclear-arms.html | India Resists Plan to Curb Nuclear Arms | False | By John F. Burns | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-last-alaskan-bushrat-073016.html | THE LAST ALASKAN BUSHRAT | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/political-notes-queens-gop-postpones-its-decision.html | Political Notes; Queens G.O.P. Postpones Its Decision | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/invoking-king-and-a-kennedy-clinton-calls-for-peace.html | Invoking King and a Kennedy, Clinton Calls for Peace | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-3-executions-still-more-tinkering-with-the-machinery-of-death.html | May 8-14: 3 Executions; Still More Tinkering With the Machinery of Death | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-richard-link-jr-andrea-horvath.html | WEDDINGS; Richard Link Jr., Andrea Horvath | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/commercial-property-the-ian-bruce-eichner-phenomenon-a-deal-maker-s-comeback.html | Commercial Property/The Ian Bruce Eichner Phenomenon; A Deal-Maker's Comeback | False | By Claudia H. Deutsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/lenz-of-north-fork-acquires-bridgehampton-winery.html | Lenz of North Fork Acquires Bridgehampton Winery | False | By Howard G. Goldberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/on-pro-basketball-the-kukoc-disgrace-he-s-too-different.html | ON PRO BASKETBALL; The Kukoc Disgrace: He's Too Different | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-sandra-waugh-jonathan-stern.html | WEDDINGS; Sandra Waugh, Jonathan Stern | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/pro-basketball-barkley-shouldering-the-blame-for-defeat.html | PRO BASKETBALL; Barkley Shouldering The Blame for Defeat | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen and Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/mementos-and-memories-a-prophecy-written-in-holy-water.html | MEMENTOS AND MEMORIES; A Prophecy Written In Holy Water | False | By Francine Prose | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/connecticut-qa-thomas-nerney-the-erratic-patterns-of-special.html | Connecticut Q&A;; Thomas Nerney; The Erratic Patterns of Special Education | False | By Susan Pearsall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/l-how-better-scheduling-could-help-the-b-train-124249.html | How Better Scheduling Could Help the B Train | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/automobiles/behind-the-wheelchevrolet-lumina-not-just-another-pretty-face.html | BEHIND THE WHEEL/Chevrolet Lumina; Not Just Another Pretty Face | False | By Michelle Krebs | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/music-the-new-orchestra-selects-a-new-name.html | MUSIC; The New Orchestra Selects a New Name | False | By Roberta Hershenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/in-mauritius-a-wondrous-variety-of-people.html | In Mauritius, A Wondrous Variety of People | False | By Glenn Zorpette | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/drugs-and-alcohol-find-targets-anew.html | Drugs and Alcohol Find Targets Anew | False | By Jackie Fitzpatrick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/if-you-re-thinking-living-highland-falls-us-military-academy-s-shadow.html | If You're Thinking of Living In/ Highland Falls; In the U.S. Military Academy's Shadow | False | By Jerry Cheslow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-nonfiction-graphically-absurd.html | IN SHORT: NONFICTION; Graphically Absurd | False | By Steven Heller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-melissa-cates-roger-claman.html | WEDDINGS; Melissa Cates, Roger Claman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/c-corrections-105228.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-york-on-two-wheels.html | New York On Two Wheels | False | By Bruce Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/technology/technology-an-alternative-auto-alternator.html | Technology; An Alternative Auto Alternator | False | By Tom Redburn | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-laime-vaitkus-c-m-hattenbach.html | WEDDINGS; Laime Vaitkus, C. M. Hattenbach | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/traffic-alert-102113.html | Traffic Alert | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-east-side-behind-the-scaffolding-a-surprise.html | NEIGHBORHOOD REPORT: EAST SIDE; Behind the Scaffolding, a Surprise | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-ms-ippolito-mr-zetterstrom.html | WEDDINGS; Ms. Ippolito, Mr. Zetterstrom | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/sunday-may-15-1994-beetlemania-on-wall-street.html | SUNDAY, May 15, 1994; Beetlemania on Wall Street | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/obituaries/w-graham-claytor-architect-of-amtrak-growth-dies-at-82.html | W. Graham Claytor, Architect Of Amtrak Growth, Dies at 82 | False | By Richard D. Lyons | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/in-america-call-to-arms.html | In America; Call To Arms | False | By Bob Herbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-megan-holbrook-frederick-vogel-4th.html | WEDDINGS; Megan Holbrook, Frederick Vogel 4th | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-midtown-intrepid-idea-for-floating-heliport.html | NEIGHBORHOOD REPORT: MIDTOWN; Intrepid Idea for Floating Heliport | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/l-washington-also-has-a-role-in-boating-safety-097578.html | Washington Also Has a Role in Boating Safety | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/unfazed-north-leads-in-virginia-gop.html | Unfazed North Leads in Virginia G.O.P. | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/television-your-witness-what-might-have-happened.html | TELEVISION; Your Witness: What Might Have Happened | False | By Suzanne O'connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-john-mack-s-abductees-073075.html | JOHN MACK'S ABDUCTEES | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/trying-to-get-god-s-attention.html | Trying to Get God's Attention | False | By Patricia Hampl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/a-matter-of-opinions.html | A Matter of Opinions | False | By Marvin E. Frankel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/c-corrections-076295.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-musical-memorial-to-cancer-victims.html | A Musical Memorial to Cancer Victims | False | By Barbara Delatiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/style-from-soup-to-nuts.html | STYLE; From Soup to Nuts | False | By Ken Gross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-regan-hofmann-andrew-whiteley.html | WEDDINGS; Regan Hofmann, Andrew Whiteley | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/battle-over-patriotism-curriculum.html | Battle Over Patriotism Curriculum | False | By Larry Rohter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/interface-and-now-the-digital-scream-for-help.html | Interface; And Now, the Digital Scream for Help | False | By Tim Race | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-50th-liberation-day-to-get-salute-in-guam.html | TRAVEL ADVISORY; 50th Liberation Day To Get Salute in Guam | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/as-shouting-in-jericho-dies-palestinians-turn-to-details.html | As Shouting in Jericho Dies, Palestinians Turn to Details | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/the-big-city-your-father-s-so-dumb.html | THE BIG CITY; Your Father's So Dumb . . . | False | By John Tierney | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/europe-s-next-giant-step.html | Europe's Next Giant Step | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/c-correction-072877.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/benefits-062650.html | BENEFITS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/l-let-s-go-get-stocious-986968.html | Let's Go Get Stocious | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/in-search-of-the-best-setting-for-children-with-disabilities.html | In Search of the Best Setting for Children With Disabilities | False | By Eve Nagler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-denmark-telling-viking-saga-this-summer.html | TRAVEL ADVISORY; Denmark Telling Viking Saga This Summer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-sarah-merians-amy-selverstone-andrew-silberfein.html | WEDDINGS; Sarah Merians Amy Selverstone, Andrew Silberfein | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/us-considers-supplying-arms-to-cambodia.html | U.S. Considers Supplying Arms to Cambodia | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/choice-tables-eating-out-from-hanoi-to-ho-chi-minh-city.html | CHOICE TABLES; Eating Out From Hanoi to Ho Chi Minh City | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/q-a-073733.html | Q. & A. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/figure-in-shooting-on-bridge-arrested.html | Figure in Shooting On Bridge Arrested | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/at-war-angola-s-bread-basket-lives-barely-on-handouts.html | At War, Angola's Bread Basket Lives, Barely, on Handouts | False | By John Darnton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/mementos-and-memories-in-covenant-with-the-sacred.html | MEMENTOS AND MEMORIES; In Covenant With The Sacred | False | By Robert Stone | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/golf-davies-and-mallon-leading-lpga.html | GOLF; Davies and Mallon Leading L.P.G.A. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-sarah-p-sword-kenneth-lazarus.html | WEDDINGS; Sarah P. Sword, Kenneth Lazarus | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/l-a-government-industry-environmental-partnership-105406.html | A Government-Industry Environmental Partnership | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/sunday-may-15-1994-how-not-to-buy-a-fake-coach-handbag.html | SUNDAY, May 15, 1994; How Not to Buy a A Fake Coach Handbag | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/evening-hours-at-a-crystal-ball.html | EVENING HOURS; At a Crystal Ball | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/l-no-headline-124265.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/high-road-to-taos.html | High Road To Taos | False | By Stanley Crawford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-the-light-of-iznik-on-a-tile.html | MEMENTOS AND MEMORIES; The Light Of Iznik On A Tile | False | By John Ash | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-headlinestefanie-katz-james-rothman.html | WEDDINGS <HEADLINEStefanie Katz, James Rothman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/mouth-and-body.html | Mouth and Body | False | By Chester W. Douglass and Joseph L. Henry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/north-koreans-say-nuclear-fuel-rods-are-being-removed.html | North Koreans Say Nuclear Fuel Rods Are Being Removed | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/pen-pals-raise-young-scientists-sights.html | Pen Pals Raise Young Scientists' Sights | False | By Roberta Hershenson | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-going-to-vietnam-as-a-champ.html | MAY 8-14; Going to Vietnam as a Champ | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/c-corrections-087084.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/television-taking-5-from-clint-eastwood-movies.html | TELEVISION; Taking 5 From Clint Eastwood Movies | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/art-faith-and-suicide.html | Art, Faith and Suicide | False | By Brigitte Weeks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/on-the-street-hats-bloom-in-the-park.html | ON THE STREET; Hats Bloom In the Park | False | By Bill Cunningham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/l-more-debate-over-bankruptcy-court-105392.html | More Debate Over Bankruptcy Court | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/tennis-becker-will-take-on-sampras-in-final.html | TENNIS; Becker Will Take On Sampras in Final | False | By Ken Shulman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-how-to-fix-a-film-at-the-very-last-minute-or-even-later.html | FILM; How to Fix a Film at the Very Last Minute (or Even Later) | False | By William Grimes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-stephanie-joyce-and-james-h-vos.html | WEDDINGS; Stephanie Joyce And James H. Vos | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/c-corrections-122548.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/c-corrections-073148.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/giants-stadium-sprouts-new-look-for-soccer-tourney.html | Giants Stadium Sprouts New Look For Soccer Tourney | False | By Joyce Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/evening-hours-twirling-th-night-away.html | Evening Hours; Twirling th Night Away | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-jill-miller-francois-perrin.html | WEDDINGS; Jill Miller, Francois Perrin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/archives/pop-brief.html | POP BRIEF | True | By Tony Scherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/archives/pop-music-looks-like-sounds-like-but-is-it-really.html | POP MUSIC; Looks Like, Sounds Like, But Is It Really? | True | By Matt Diehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/fyi-130591.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/classical-view-easy-does-it-the-met-edges-into-the-future.html | CLASSICAL VIEW; Easy Does It: The Met Edges Into the Future | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-harlem-on-sugar-hill-caveat-emptor.html | NEIGHBORHOOD REPORT: HARLEM; On Sugar Hill, Caveat Emptor? | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/island-school-districts-bracing-to-meet-increases-in-expenses.html | Island School Districts Bracing to Meet Increases in Expenses | False | By Linda Saslow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/thing-wallowing-in-doom.html | THING; Wallowing In Doom | False | By Don Steinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/l-a-government-industry-environmental-partnership-086002.html | A Government-Industry Environmental Partnership | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-ilene-j-zubli-paul-t-stallman.html | WEDDINGS; Ilene J. Zubli, Paul T. Stallman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/deadline-looms-for-disposal-of-toxic-ash.html | Deadline Looms For Disposal Of Toxic Ash | False | By John Rather | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-star-turn-on-a-truly-steel-guitar.html | MEMENTOS AND MEMORIES; Star Turn On A Truly Steel Guitar | False | By Ivan Doig | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-kelley-holland-s-j-kanengiser.html | WEDDINGS; Kelley Holland, S. J. Kanengiser | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/real-life-dynasty-benazir-bhutto.html | Real-Life Dynasty; Benazir Bhutto | False | By Claudia Dreifus | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/at-home-on-etnas-fiery-slopes.html | At Home On Etna's Fiery Slopes | False | By Mary Taylor Simeti | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/paperback-best-sellers-may-15-1994.html | PAPERBACK BEST SELLERS: May 15, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/l-south-africa-sanctions-didn-t-undo-apartheid-on-the-front-lines-106011.html | South Africa Sanctions Didn't Undo Apartheid; On the Front Lines | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/30-new-high-schools-report-first-year-success.html | 30 New High Schools Report First-Year Success | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-dana-s-albert-andrew-kaplan.html | WEDDINGS; Dana S. Albert, Andrew Kaplan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-053236.html | FILM: TAKING THE CHILDREN; The Deadly Art of the Ninja Isn't All That Deadly | False | By Patricia McCormick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/public-interest-community-board-dates-in-the-bronx.html | PUBLIC INTEREST; Community Board Dates: In the Bronx | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/l-jeffrey-macdonald-s-trial-072907.html | Jeffrey MacDonald's Trial | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/l-dry-barbados-052345.html | Dry Barbados | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-fiction-072303.html | IN SHORT: FICTION | False | By Erik Burns | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/love-in-calcutta-his-and-hers.html | Love in Calcutta, His and Hers | False | By Isabel Colegate | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/l-bridle-paths-are-gone-from-ocean-parkway-124311.html | Bridle Paths Are Gone From Ocean Parkway | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/sunny-days-are-here-again.html | Sunny Days Are Here Again | False | By Vernon Silver | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-york-may-use-industrial-zones-as-shelter-sites.html | NEW YORK MAY USE INDUSTRIAL ZONES AS SHELTER SITES | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/l-arts-education-western-music-is-not-the-end-all-333873.html | ARTS EDUCATION; Western Music Is Not the End-All | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/hockey-maple-leafs-end-sharks-cup-dream.html | HOCKEY; Maple Leafs End Sharks' Cup Dream | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/update-six-men-area-acquitted-in-arms-conspiracy-case.html | Update; Six Men Area Acquitted In Arms Conspiracy Case | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-lauren-sbrollini-vincent-macaluso-3d.html | WEDDINGS; Lauren Sbrollini, Vincent Macaluso 3d | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-michael-s-hokin-and-dana-j-brown.html | WEDDINGS; Michael S. Hokin and Dana J. Brown | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/searching-for-solutions-for-a-polluted-thames.html | Searching for Solutions For a Polluted Thames | False | By Sam Libby | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/evening-hours-urban-league-celebrates-75-years.html | EVENING HOURS; Urban League Celebrates 75 Years | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/on-the-attack.html | On the Attack | False | By Michael Gorra | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/dance-miners-all.html | DANCE; Miners All | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/hockey-rangers-devils-matchup-more-than-a-local-affair.html | HOCKEY; Rangers-Devils Matchup: More Than a Local Affair | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-anna-mccain-william-madonia.html | WEDDINGS; Anna McCain, William Madonia | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/a-colin-powell-warning-on-race-hatred.html | A Colin Powell Warning on Race Hatred | False | By Robin Toner | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-mitchell-kreuch-and-alison-pollard.html | WEDDINGS; Mitchell Kreuch and Alison Pollard | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-portia-bumbalo-and-john-wood.html | WEDDINGS; Portia Bumbalo And John Wood | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/inside-098531.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/peace-outline-has-its-flaws-bosnians-say.html | Peace Outline Has Its Flaws, Bosnians Say | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/jack-the-beanstalk-and-his-marginalized-mother.html | Jack, the Beanstalk and His Marginalized Mother | False | By Patricia T. O'Conner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/journal-wonderful-town.html | Journal; Wonderful Town | False | By Frank Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/home-entertainment-new-off-ramps-on-info-highway-for-couch-potatoes.html | HOME ENTERTAINMENT; New Off-Ramps On Info Highway For Couch Potatoes | False | By Hans Fantel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/graphics-acrobat.html | Graphics Acrobat | False | By Warren Berger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-crossing-lake-messinger-073032.html | CROSSING LAKE MESSINGER | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/bank-style-card-eases-welfare-s-pain-in-camden.html | Bank-Style Card Eases Welfare's Pain in Camden | False | By Kimberly J. McLarin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/birthplace-of-the-uprising-experiences-a-new-birth.html | Birthplace of the Uprising Experiences a New Birth | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/recordings-view-a-novelty-comes-wrapped-in-romance.html | RECORDINGS VIEW; A Novelty Comes Wrapped in Romance | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/against-nativism.html | Against Nativism | False | By Michael Pollan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/with-summer-approaching-its-time-to-decide-on-a-camp.html | With Summer Approaching, It's Time to Decide on a Camp | False | By Carlotta Gulvas Swarden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/the-executive-computer-sharing-sights-and-sounds-with-your-pc-correspondents.html | The Executive Computer; Sharing Sights and Sounds With Your PC Correspondents | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/c-corrections-105210.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/l-thumbelina-a-little-pc-might-help-333918.html | 'THUMBELINA'; A Little P.C. Might Help | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/soccer-the-old-lion-of-cameroon-wants-another-shot-at-cup-glory.html | SOCCER; The Old Lion of Cameroon Wants Another Shot at Cup Glory | False | By Christopher Clarey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/your-home-orienting-board-novices.html | YOUR HOME; Orienting Board Novices | False | By Andree Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-the-halls-of-montezuma.html | In the Halls of Montezuma | False | By David J. Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-ms-hubbard-mr-ragsdale.html | WEDDINGS; Ms. Hubbard, Mr. Ragsdale | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-nonfiction-072320.html | IN SHORT: NONFICTION | False | By Charles Salzberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-yorkers-co-the-soul-searching-downtown.html | NEW YORKERS & CO.; The Soul-Searching Downtown | False | By Tom Redburn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/art-a-glance-back-at-wharton.html | ART; A Glance Back at Wharton | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/l-the-very-practical-side-of-bell-labs-105376.html | The Very Practical Side of Bell Labs | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/classical-view-all-right-so-maybe-haydn-didn-t-write-them-so-what.html | CLASSICAL VIEW; All Right, So Maybe Haydn Didn't Write Them. So What? | False | By Michael Beckerman | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/spring-blossoms-at-their-peak-are-beckoning-visitors.html | Spring Blossoms at Their Peak Are Beckoning Visitors | False | By Sheryl Weinstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/backtalk-one-last-bouquet-for-easy-goer.html | BACKTALK; One Last Bouquet for Easy Goer | False | By Steven Crist | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-cassandra-vogel-bradley-hack.html | WEDDINGS; Cassandra Vogel, Bradley Hack | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/residential-resales-073415.html | Residential Resales | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/hands-off-haiti-say-dominicans.html | Hands Off Haiti, Say Dominicans | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/jesse-jackson-asserts-nbc-shows-hiring-bias.html | Jesse Jackson Asserts NBC Shows Hiring Bias | False | By Jan Hoffman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-harlem-trash-plant-no-salvation.html | NEIGHBORHOOD REPORT: HARLEM; Trash Plant: No Salvation | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/wall-street-when-things-go-wrong-on-wall-st.html | Wall Street; When Things Go Wrong on Wall St. | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/l-when-ushers-don-t-usher-playgoers-shouldn-t-tip-124354.html | When Ushers Don't Usher, Playgoers Shouldn't Tip | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-universal-wants-children-of-all-ages-to-yabba-dabba-see-it.html | FILM; Universal Wants Children of All Ages To Yabba-Dabba-See It | False | BY Rick Marin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-queens-up-close-school-crowding-budget-debate-what-s-stake.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; School Crowding and the Budget Debate: What's at Stake? | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/art-savoring-bamboo-in-rain-or-wind.html | ART; Savoring Bamboo in Rain Or Wind | False | By Vivien Raynor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/l-for-the-good-of-the-dogs-make-dog-runs-childless-088102.html | For the Good of the Dogs, Make Dog Runs Childless | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-070696.html | FILM: TAKING THE CHILDREN; The Deadly Art of the Ninja Isn't All That Deadly | False | By Patricia S. McCormick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/profile-west-pointer-commands-tenneco.html | Profile; West Pointer Commands Tenneco | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/dining-out-french-menu-river-view-and-theater.html | DINING OUT; French Menu, River View and Theater | False | By Patricia Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/at-work-the-healthiest-business-cycle.html | At Work; The Healthiest Business Cycle | False | By Barbara Presley Noble | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/in-search-of-blue-butterflies.html | In Search of Blue Butterflies | False | By Sue Hubbell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/c-corrections-105350.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/baseball-thompson-clears-bases-smoltz-clears-benches.html | BASEBALL; Thompson Clears Bases; Smoltz Clears Benches | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-la-carte-tasty-seasonings-from-the-indian-subcontinent.html | A LA CARTE; Tasty Seasonings From the Indian Subcontinent | False | By Richard Jay Scholem | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-ellen-ginsberg-edwin-nusbaum.html | WEDDINGS; Ellen Ginsberg, Edwin Nusbaum | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/harbor-harp-and-hooded-seals-are-in-the-sound.html | Harbor, Harp and Hooded, Seals Are in the Sound | False | By Sam Libby | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/theater-at-yale-rep-school-for-wives.html | THEATER; At Yale Rep, 'School for Wives' | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/results-plus-102660.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-pamela-johnstone-timothy-m-ognisty.html | WEDDINGS; Pamela Johnstone, Timothy M. Ognisty | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/golden-ages-dance-1930-s-to-1960-s-when-dance-grew-strong.html | GOLDEN AGES: DANCE; 1930's To 1960's, When Dance Grew Strong | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/sunday-may-15-1994-a-new-leaf.html | SUNDAY, May 15, 1994; A New Leaf | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/northwest-passage-the-san-juans.html | Northwest Passage: The San Juans | False | By David Guterson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/mutual-funds-readers-mail-worries-about-bonds.html | Mutual Funds; Readers' Mail: Worries About Bonds | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/sunday-may-15-1994-the-poison-pen-is-mightier.html | SUNDAY, May 15, 1994; The Poison Pen Is Mightier | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/forgotten-citizens-seek-recognition.html | 'Forgotten Citizens' Seek Recognition | False | By U. Michael Schumacher | 1994-07-11 | TX 3-930-214 | | |