# Exhibit G29

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/l-mother-s-day-owes-it-all-to-julia-ward-battle-hymn-howe-106046.html | Mother's Day Owes It All to Julia Ward ('Battle Hymn') Howe | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/soapbox-ban-the-cars-a-historical-plea.html | SOAPBOX; Ban the Cars! A Historical Plea. | False | By Kenneth M. Coughlin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-amsterdam-airport-offers-vat-refunds.html | TRAVEL ADVISORY; Amsterdam Airport Offers V.A.T. Refunds | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/head-of-river-authority-backs-ports-unification.html | Head of River Authority Backs Ports' Unification | False | By Sally Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/as-indicated-extends-streak.html | As Indicated Extends Streak | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/beguiled-again-by-amsterdam.html | Beguiled Again By Amsterdam | False | By William Boyd | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/music-at-yale-broadway-tunes-and-shostakovich-too.html | MUSIC; At Yale, Broadway Tunes And Shostakovich, Too | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/l-coping-with-co-op-gadflies-073210.html | Coping With Co-op Gadflies | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/theater/up-and-coming-audra-ann-mcdonald-a-young-singer-grasps-the-brass-ring.html | UP AND COMING: Audra Ann McDonald; A Young Singer Grasps the Brass Ring | False | By Glenn Collins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-farms-focus-living-clean-and-sober.html | A Farm's Focus: Living Clean and Sober | False | By Dieter Stanko | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/lush-pocket-of-english-landscape.html | Lush Pocket of English Landscape | False | By Sue Stiles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/a-wild-canadian-boy.html | A Wild Canadian Boy | False | By Michael Upchurch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-bam-summer-films-stomp-in.html | FILM; Bam! Summer Films Stomp In | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/classical-view-fragments-of-a-musical-enigma.html | CLASSICAL VIEW; Fragments Of a Musical Enigma | False | By Edward Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/in-the-regionlong-island-making-shopping-malls-more.html | In the Region/Long Island; Making Shopping Malls More Consumer-Friendly | False | By Diana Shaman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-ms-zwerling-mr-crossfield.html | WEDDINGS; Ms. Zwerling, Mr. Crossfield | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/un-and-us-seek-more-iraq-oil-money-for-victims-fund.html | U.N. and U.S. Seek More Iraq Oil Money for Victims' Fund | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/dance-how-i-cracked-the-nutcracker.html | DANCE; How I Cracked 'The Nutcracker' | False | By Wendy Wasserstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/market-watch-electric-panic-creates-bargains-for-the-brave.html | MARKET WATCH; Electric Panic Creates Bargains For The Brave | False | By Floyd Norris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/cherry-hill-journal-community-comes-together-against-hate-rally.html | Cherry Hill Journal; Community Comes Together Against Hate Rally | False | By Paul Conlow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/theater-review-the-enduring-legacy-of-west-side-story.html | THEATER REVIEW; The Enduring Legacy of 'West Side Story' | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/bridge-column.html | Bridge Column | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/your-own-account-retirement-a-health-care-hazard.html | Your Own Account; Retirement: A Health Care Hazard | False | By Mary Rowland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/postings-six-story-soho-building-when-a-landmark-is-deemed-unsafe.html | POSTINGS: Six-Story SoHo Building; When a Landmark Is Deemed Unsafe | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/food-tips-for-making-the-most-of-spring-ingredients.html | FOOD; Tips for Making the Most of Spring Ingredients | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/power-authority-increases-money-for-conservation.html | Power Authority Increases Money for Conservation | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-central-brooklyn-1786-all-that-dusting-off-some-pages.html | NEIGHBORHOOD REPORT: CENTRAL BROOKLYN; 1786 and All That: Dusting Off Some Pages of Medical History | False | By Gary Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-la-carte-brew-pubs-are-coming.html | A LA CARTE; Brew Pubs Are Coming | False | By Anne Semmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/new-noteworthy-paperbacks-333963.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/kashgar-on-china-s-silk-road.html | Kashgar, On China's Silk Road | False | By Nicholas D. Kristof | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/mementos-and-memories-a-rara-avis-far-from-home.html | MEMENTOS AND MEMORIES; A Rara Avis Far From Home | False | By Susan Allen Toth | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/l-let-s-go-get-stocious-072923.html | Let's Go Get Stocious | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/roosevelt-rallies-for-a-youth-center.html | Roosevelt Rallies for a Youth Center | False | By Linda Saslow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-ms-mackenzie-mr-benchley.html | WEDDINGS; Ms. MacKenzie, Mr. Benchley | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/cuernavaca-s-secret-gardens.html | Cuernavaca's Secret Gardens | False | By Stephen Drucker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-central-brooklyn-grill-not-grill-learning-share-park.html | NEIGHBORHOOD REPORT: CENTRAL BROOKLYN; To Grill or Not to Grill: Learning to Share a Park | False | By Gary Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/viewpoints-gender-bender-ads-same-old-sexism.html | Viewpoints; 'Gender Bender' Ads: Same Old Sexism | False | By Jean Kilbourne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-fiction-987603.html | IN SHORT: FICTION | False | By James F. Clarity | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-mandela-sworn-south-africa-s-new-dawn-poignant-realization-that-last-it.html | May 8-14: Mandela Sworn In; In South Africa's New Dawn, The Poignant Realization That At Last It Was True | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-jersey-q-a-chuck-haytaian-making-genocide-education-required.html | New Jersey Q & A: Chuck Haytaian; Making Genocide Education Required | False | By Rayma Prince | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/corporate-giving-goes-creative.html | Corporate Giving Goes Creative | False | By Paul Sweeney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-john-mack-s-abductees-073059.html | JOHN MACK'S ABDUCTEES | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-crossing-lake-messinger-073024.html | CROSSING LAKE MESSINGER | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-robert-j-mazzone-kimberlee-kiner.html | WEDDINGS; Robert J. Mazzone, Kimberlee Kiner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/l-administrative-costs-make-tuition-soar-106038.html | Administrative Costs Make Tuition Soar | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/baseball-presto-yankee-magicians-do-it-again.html | BASEBALL; Presto! Yankee Magicians Do It Again | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/l-stravinsky-festival-let-the-music-speak-for-itself-068012.html | STRAVINSKY FESTIVAL; Let the Music Speak for Itself | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-schuylerville-end-of-program-upsets-parents.html | NEIGHBORHOOD REPORT: SCHUYLERVILLE; End of Program Upsets Parents | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-anne-e-ferguson-david-t-foster.html | WEDDINGS; Anne E. Ferguson, David T. Foster | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-business-of-begging-072940.html | THE BUSINESS OF BEGGING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/arts-artifacts-bouquets-made-from-ink-and-paper.html | ARTS/ARTIFACTS; Bouquets Made From Ink and Paper | False | By Rita Reif | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/short-on-soccer-us-gears-for-heavy-dose.html | Short on Soccer, U.S. Gears for Heavy Dose | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/borrowdale-up-peaks-over-tarns.html | Borrowdale: Up Peaks, Over Tarns | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-william-rosato-and-susan-lee.html | WEDDINGS; William Rosato and Susan Lee | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-070700.html | FILM: TAKING THE CHILDREN; The Deadly Art of the Ninja Isn't All That Deadly | False | By Kenneth C. Davis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-the-dog-ate-my-castanets.html | MEMENTOS AND MEMORIES; The Dog Ate My Castanets | False | By Mavis Gallant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-world-can-plo-govern-in-lebanon-it-tried.html | THE WORLD; Can P.L.O. Govern? In Lebanon, It Tried | False | By Ihsan A. Hijazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/l-a-picked-on-nonsmoker-says-turnabout-s-fair-play-124400.html | A Picked-On Nonsmoker Says Turnabout's Fair Play | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/worlds-apart-arabs-here-and-there.html | Worlds Apart, Arabs Here and There | False | By Elsa Brenner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/a-revival-of-interest-in-vermont-country-stores.html | A Revival of Interest in Vermont Country Stores | False | By Susan Keese | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-world-asia-s-having-one-huge-nicotine-fit.html | The World; Asia's Having One Huge Nicotine Fit | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/the-executive-life-conflicts-in-resuming-the-corporate-career.html | The Executive Life; Conflicts in Resuming The Corporate Career | False | By Jill Andresky Fraser | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/depths-of-a-salesman.html | Depths of a Salesman | False | By Steven Levy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/art-view-america-s-living-old-master.html | ART VIEW; America's Living Old Master | False | By Michael Kimmelman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/obituaries/roy-j-plunkett-is-dead-at-83-created-teflon-while-at-du-pont.html | Roy J. Plunkett Is Dead at 83; Created Teflon While at Du Pont | False | By Richard D. Lyons | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-bridget-gilbertson-c-j-russo.html | WEDDINGS; Bridget Gilbertson, C. J. Russo | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/the-pager-as-a-tool-of-liberation-105384.html | The Pager as a Tool of Liberation | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/good-eating-lincoln-center-symphony-of-food.html | GOOD EATING; Lincoln Center: Symphony of Food | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/look-who-s-talking.html | Look Who's Talking | False | By Amy M. Spindler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-paula-a-chin-and-john-saar.html | WEDDINGS; Paula A. Chin And John Saar | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/in-the-regionnew-jersey-new-team-tackles-states-housingservices.html | In the Region/New Jersey; New Team Tackles State's Housing-Services Maze | False | By Rachelle Garbarine | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/l-a-chance-for-reform-106054.html | A Chance for Reform | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-last-alaskan-bushrat-073008.html | THE LAST ALASKAN BUSHRAT | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-upper-west-side-broadway-business-blues-well-cross-street.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Broadway Business Blues? Well, Cross the Street. | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-attack-big-summer-movies-coming-soon-whatever-they-sent-us-trailer.html | FILM: The Attack of the Big Summer Movies; Coming Soon: Whatever They Sent Us A Trailer Of | False | By Ann Hornaday | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-shade-w-cronan-stephen-grahling.html | WEDDINGS; Shade W. Cronan, Stephen Grahling | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-laura-radin-charles-barber.html | WEDDINGS; Laura Radin, Charles Barber | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-east-side-business-group-seeks-to-extend-sphere-to-shelter.html | NEIGHBORHOOD REPORT: EAST SIDE; Business Group Seeks to Extend Sphere to Shelter | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-business-of-begging-072958.html | THE BUSINESS OF BEGGING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/best-sellers-may-15-1994.html | BEST SELLERS: May 15, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-cheryl-lesnewski-thomas-hannan.html | WEDDINGS; Cheryl Lesnewski, Thomas Hannan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-070688.html | FILM: TAKING THE CHILDREN; The Deadly Art of the Ninja Isn't All That Deadly | False | By Kenneth C. Davis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/l-how-to-earn-bank-interest-while-paying-no-fees-124346.html | How to Earn Bank Interest While Paying No Fees | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/9-cities-win-aid-for-math-and-science.html | 9 Cities Win Aid for Math And Science | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/hockey-keenan-keeps-up-pressure-pumps-down-the-volume.html | HOCKEY; Keenan Keeps Up Pressure, Pumps Down the Volume | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-sharon-kivisto-david-fleming.html | WEDDINGS; Sharon Kivisto, David Fleming | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/save-the-watershed.html | Save the Watershed | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/sunday-may-15-1994-doctor-lawyer-fbi-agent.html | SUNDAY, May 15, 1994; Doctor, Lawyer, F.B.I. Agent? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/what-s-doing-in-salzburg.html | WHAT'S DOING IN; Salzburg | False | By Paul Hofmann | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/old-idea-for-community-protection-gets-a-new-lease-on-life.html | Old Idea for Community Protection Gets a New Lease on Life | False | By Herbert Hadad | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/county-is-intensifying-its-effort-to-immunize-all-2-year-olds.html | County Is Intensifying Its Effort to Immunize All 2-Year-Olds | False | By Elsa Brenner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/washington-talk-listening-to-voters-proposal-in-congress-for-polls.html | WASHINGTON TALK; Listening to Voters: Proposal in Congress for Polls | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/arrested-alien-political-hero-or-a-smuggler.html | Arrested Alien: Political Hero Or a Smuggler? | False | By Joseph P. Fried | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/home-clinic-decks-need-cleaning-and-other-maintenance-at-least-yearly.html | HOME CLINIC; Decks Need Cleaning and Other Maintenance at Least Yearly | False | By John Warde | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-business-of-begging-072966.html | THE BUSINESS OF BEGGING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/sports-of-the-times-the-original-ranger-murray-murdoch-turns-90.html | Sports Of The Times; The Original Ranger, Murray Murdoch, Turns 90 | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/world-markets-a-drop-in-interest-rates-ho-hum.html | World Markets; A Drop in Interest Rates. Ho-hum. | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-bryan-r-seyfried-page-t-crimmins.html | WEDDINGS; Bryan R. Seyfried, Page T. Crimmins | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-central-brooklyn-emigres-make-chess-king.html | NEIGHBORHOOD REPORT: CENTRAL BROOKLYN; Emigres Make Chess King | False | By Gary Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-sandra-leighton-michael-galvin.html | WEDDINGS; Sandra Leighton, Michael Galvin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/music-west-point-band-offers-americana-and-classics-today-in-rye.html | MUSIC; West Point Band Offers Americana and Classics Today in Rye | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/l-thumbelina-a-little-pc-might-help-321745.html | 'THUMBELINA'; A Little P.C. Might Help | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/finding-sites-for-social-services-is-a-thorny-task.html | Finding Sites for Social Services Is a Thorny Task | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/dispute-holds-up-us-extradition-treaty-with-mexico.html | Dispute Holds Up U.S. Extradition Treaty With Mexico | False | By Tim Golden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/no-relief-in-sight.html | No Relief in Sight | False | By Jean Bethke Elshtain | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/cold-feet-companies-get-skittish-on-altering-health-care.html | Cold Feet; Companies Get Skittish On Altering Health Care | False | By Robin Toner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/when-parents-roam-alone.html | When Parents Roam Alone | False | By Seth J. Margolis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/the-monster-in-the-mists.html | The Monster In the Mists | False | By Walter Reich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-viviane-de-cordier-andrew-giangola.html | WEDDINGS; Viviane de Cordier, Andrew Giangola | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-neo-fascists-italy-says-ciao-to-the-past-was-that-goodbye-or-hello.html | May 8-14: Neo-Fascists; Italy Says Ciao to the Past; Was That Goodbye or Hello? | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/c-corrections-105236.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/keeping-yourself-and-your-bicycle-safe.html | Keeping Yourself and Your Bicycle, Safe | False | By Bruce Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/prime-movers.html | PRIME MOVERS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/a-century-of-the-circus-preserved.html | A Century of The Circus, Preserved | False | By Harriet Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/l-bosnians-have-right-to-arms-assistance-106020.html | Bosnians Have Right To Arms Assistance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-unlikely-gifts-of-an-ancient-river.html | MEMENTOS AND MEMORIES; Unlikely Gifts Of An Ancient River | False | By David Plante | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-attack-big-summer-movies-why-studios-can-t-won-t-stick-those-opening-dates.html | FILM: The Attack of the Big Summer Movies; Why Studios Can't (Won't) Stick to Those Opening Dates | False | By Aljean Harmetz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/c-corrections-105848.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/archives/record-briefs.html | RECORD BRIEFS | True | By Amy Linden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/l-closed-for-renovation-may-mean-closed-period-124290.html | 'Closed for Renovation' May Mean Closed, Period | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/l-tv-s-golden-age-an-overlooked-sparkler-067890.html | TV'S GOLDEN AGE; An Overlooked Sparkler | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-three-wildlife-trips-to-a-bering-peninsula.html | TRAVEL ADVISORY; Three Wildlife Trips To a Bering Peninsula | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/grief-has-no-beginning-middle-or-end.html | Grief Has No Beginning, Middle or End | False | By Nancy Caldwell Sorel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/on-sunday-speed-dreams-and-spoilers-for-idle-wild.html | On Sunday; Speed Dreams And Spoilers For Idle Wild | False | By David Firestone | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-donna-s-becker-patrick-c-dignan.html | WEDDINGS; Donna S. Becker, Patrick C. Dignan | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/on-the-town-for-199.40.html | On the Town for $199.40 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/going-to-pieces.html | Going to Pieces | False | By Tom Sleigh | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-mad-scene-for-a-deprived-opera-lover.html | MEMENTOS AND MEMORIES; Mad Scene For A Deprived Opera Lover | False | By Robert Barnard | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-e-c-parkinson-j-s-wyner.html | WEDDINGS; E. C. Parkinson, J. S. Wyner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/the-view-from-bristol-of-jumpers-standers-and-prancers-in-the-carousel-museum.html | The View From Bristol; Of Jumpers, Standers and Prancers in the Carousel Museum | False | By Robert A. Hamilton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/making-do-with-less.html | Making Do With Less | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/judge-finalizes-parent-switch-by-florida-girl.html | Judge Finalizes Parent Switch By Florida Girl | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/westchester-qa-pedro-p-hurtado-following-the-light-of-art-out-of.html | Westchester Q&A.; Pedro P. Hurtado; Following the Light of Art Out of Prison | False | By Donna Greene | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/l-the-soul-of-the-american-university-072893.html | 'The Soul of the American University' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/mired-superfund-list-li-site-reflects-problems-delaying-toxic-waste-cleanup.html | Mired in the Superfund List; L.I. Site Reflects Problems Delaying Toxic-Waste Cleanup | False | By Diana Jean Schemo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-last-alaskan-bushrat-072990.html | THE LAST ALASKAN BUSHRAT | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/sunday-may-15-1994-stamps-beyond-elvis.html | SUNDAY, May 15, 1994; Stamps: Beyond Elvis | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/eagles-antidote.html | Eagles Antidote | False | By James Marshall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Bryn Alexander | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-miss-o-grady-mr-prato.html | WEDDINGS; Miss O'Grady, Mr. Prato | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/rhubarb-bites.html | Rhubarb Bites | False | By Molly O'Neill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/endpaper-we-smoke-around.html | ENDPAPER; We Smoke Around | False | By Georgia Dullea | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/coping-black-and-james-and-hard-sell-social-work.html | COPING; Black and James and Hard-Sell Social Work | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/automobiles/driving-smart-having-a-cool-car-is-becoming-more-costly.html | DRIVING SMART; Having a Cool Car Is Becoming More Costly | False | By John Holusha | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/music-concerts-to-aid-scholarships.html | MUSIC; Concerts to Aid Scholarships | False | By Rena Fruchter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/business-diary-may-8-13.html | Business Diary, May 8-13 | False | By Hubert B. Herring | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/a-little-sex-a-little-dostoyevsky.html | A Little Sex, a Little Dostoyevsky | False | By Christopher Buckley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-laurie-m-goldstein-joseph-p-deluca.html | WEDDINGS; Laurie M. Goldstein, Joseph P. DeLuca | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-kim-a-haber-mark-k-goodman.html | WEDDINGS; Kim A. Haber, Mark K. Goodman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/practical-traveler-driving-on-the-safe-side.html | PRACTICAL TRAVELER; Driving on the Safe Side | False | By Betsy Wade | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jennifer Howard | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/cuttings-it-s-easy-to-be-greedy-when-viburnums-bloom.html | CUTTINGS; It's Easy to Be Greedy When Viburnums Bloom | False | By Anne Raver | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-john-mack-s-abductees-073067.html | JOHN MACK'S ABDUCTEES | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/l-peter-eisenman-history-is-real-enough-067830.html | PETER EISENMAN; 'History Is Real Enough' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/currency.html | CURRENCY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/vows-stacy-cor-and-dan-polner.html | VOWS; Stacy Cor and Dan Polner | False | By Lois Smith Brady | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/sound-bytes-maverick-remakes-kaleida.html | Sound Bytes; Maverick Remakes Kaleida | False | By Laurie Flynn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/transactions-102792.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/l-janet-malcolm-s-opinions-072915.html | Janet Malcolm's Opinions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-070718.html | FILM: TAKING THE CHILDREN; The Deadly Art of the Ninja Isn't All That Deadly | False | By Kenneth C. Davis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/evening-hours-the-parsons-school-shows-off-a-bit.html | EVENING HOURS; The Parsons School Shows Off a Bit | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-doubts-about-force-tough-talk-on-haiti-is-answered-with-defiance.html | May 8-14: Doubts About Force; Tough Talk on Haiti Is Answered With Defiance | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/the-big-divide.html | The Big Divide | False | By Madeleine M. Kunin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/connecticut-guide-073776.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/dance-making-ballets-just-the-way-men-do.html | DANCE; Making Ballets, Just the Way Men Do | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-florence-barricelli-thomas-nicosia.html | WEDDINGS; Florence Barricelli, Thomas Nicosia | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/dining-out-if-not-sardinia-it-must-be-southampton.html | DINING OUT; If Not Sardinia, It Must Be Southampton | False | By Joanne Starkey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-weekend-of-gardens-in-support-of-a-hospice.html | A Weekend of Gardens In Support of a Hospice | False | By Bess Liebenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/c-corrections-073156.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/bounties-find-few-illegal-students.html | Bounties Find Few Illegal Students | False | By Howard Klausner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-constance-boyle-and-saif-u-khan.html | WEDDINGS; Constance Boyle And Saif U. Khan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/wall-street-institutions-money-keeps-pouring-into-stock-funds.html | Wall Street; Institutions' Money Keeps Pouring Into Stock Funds | False | By Leslie Eaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/l-traveler-s-checks-052680.html | Traveler's Checks | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/art-diversity-in-american-indian-works-charming-blend-of-drawings.html | ART; Diversity in American Indian Works; Charming Blend of Drawings and Prints | False | By William Zimmer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-a-queen-of-vessels.html | MEMENTOS AND MEMORIES; A Queen Of Vessels | False | By Maureen Howard | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-katharine-doyle-and-tim-weiner.html | WEDDINGS; Katharine Doyle And Tim Weiner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/also-inside-130664.html | ALSO INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/on-language-shoulda-coulda-woulda.html | ON LANGUAGE; Shoulda-Coulda-Woulda | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/theater/sunday-view-admirers-and-fans-take-note-passion-will-divide-you.html | SUNDAY VIEW; Admirers and Fans Take Note: 'Passion' Will Divide You | False | By Vincent Canby | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-world-russia-s-new-dictatorship-of-crime.html | THE WORLD; Russia's New Dictatorship of Crime | False | By Steven Erlanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-anne-zahringer-and-craig-poler.html | WEDDINGS; Anne Zahringer And Craig Poler | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-world-where-there-s-fidel.html | THE WORLD; Where There's Fidel | False | By Tom Kuntz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/new-noteworthy-paperbacks-321753.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-southwest-ranked-no-1-in-us-airline-survey.html | TRAVEL ADVISORY; Southwest Ranked No. 1 In U.S. Airline Survey | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/kit-loves-caboodle.html | Kit Loves Caboodle | False | By Valerie Sayers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/sports-of-the-times-pippen-lost-something-precious.html | Sports of The Times; Pippen Lost Something Precious | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/backtalk-prisoner-to-president-with-assist-from-sport.html | BACKTALK; Prisoner to President With Assist From Sport | False | By Richard E. Lapchick, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-pelham-bay-dmz-asap-says-city-island.html | NEIGHBORHOOD REPORT: PELHAM BAY; DMZ ASAP, Says City Island | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/for-east-europe-exiles-lives-in-2-worlds.html | For East Europe Exiles, Lives in 2 Worlds | False | By Janny Scott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-elna-e-jelstrup-charles-iachetta.html | WEDDINGS; Elna E. Jelstrup, Charles Iachetta | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/in-the-region-connecticut-stamford-and-norwalk-join-to-revive-manufacturing.html | In the Region/Connecticut; Stamford and Norwalk Join to Revive Manufacturing | False | By Robert A. Hamilton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/art-echoes-of-alchemy-and-a-potpourri-from-private-collections.html | ART; Echoes of Alchemy and a Potpourri From Private Collections | False | By Vivien Raynor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-caren-a-kabot-matthew-posner.html | WEDDINGS; Caren A. Kabot, Matthew Posner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/viewpoints-let-wall-st-handle-derivatives-rules.html | Viewpoints; Let Wall St. Handle Derivatives Rules | False | By Thomas A. Russo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-elise-m-kaplan-jason-h-brett.html | WEDDINGS; Elise M. Kaplan, Jason H. Brett | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-randy-m-mastro-jonine-l-bernstein.html | WEDDINGS; Randy M. Mastro, Jonine L. Bernstein | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-so-hard-for-rwanda-and-bosnia-new-peace-plans.html | May 8-14: So Hard; For Rwanda and Bosnia, New Peace Plans | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/streetscapes-tudor-city-parks-the-changing-centerpiece-of-a-city-within-a-city.html | Streetscapes/Tudor City Parks; The Changing Centerpiece of a 'City Within a City' | False | By Christopher Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/the-night-gifts-for-the-cause.html | THE NIGHT; Gifts for the Cause | False | By Bob Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/crime-987409.html | CRIME | False | By Marilyn Stasio | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/making-it-work-the-guy-behind-the-voice.html | MAKING IT WORK; The Guy Behind the Voice | False | By William Grimes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/sarajevo-spring-brings-lilacs-out-of-dead-land.html | Sarajevo Spring Brings Lilacs Out of Dead Land | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/on-location-at-schneider-hospital-in-the-war-against-cancer-in.html | On Location at Schneider Hospital; In the War Against Cancer in Children, Families Reluctantly Become Experts | False | By Barbara Kaplan Lane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/fresh-air-fund-offers-camping-with-a-topical-side.html | Fresh Air Fund Offers Camping With a Topical Side | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-flaming-passion-in-the-andes.html | MEMENTOS AND MEMORIES; Flaming Passion In the Andes | False | By Elena Castedo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/a-logical-fallacy-072885.html | A Logical Fallacy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/l-madame-bovary-054186.html | Madame Bovary | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/a-side-deal-and-a-wizard-s-undoing.html | A Side Deal and a Wizard's Undoing | False | By Leslie Wayne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/art-transitions-in-mexican-culture-and-american-society.html | ART; Transitions in Mexican Culture and American Society | False | By Helen A. Harrison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-whose-freedom-first-congress-moves-to-deter-abortion-clinic-attacks.html | May 8-14: Whose Freedom First?; Congress Moves to Deter Abortion Clinic Attacks | False | By Michael Wines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/data-bank-may-15-1994.html | Data Bank/May 15, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-correspondent-s-report-bangkok-s-grand-hotels-struggling-cut.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bangkok's Grand Hotels, Struggling, Cut Rates | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-janis-ephron-steven-feinstein.html | WEDDINGS; Janis Ephron, Steven Feinstein | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/the-supreme-court-as-political-terrain-shifts-breyer-lands-on-his-feet.html | THE SUPREME COURT; As Political Terrain Shifts, Breyer Lands on His Feet | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/crafts-on-the-greensward-a-greenwich-tradition.html | Crafts on the Greensward, a Greenwich Tradition | False | By Bess Liebenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-suzanne-bachner-neil-p-hillan.html | WEDDINGS; Suzanne Bachner, Neil P. Hillan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/toward-a-peaceful-summer-for-youths.html | Toward a Peaceful Summer for Youths | False | By Ina Aronow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/l-south-africa-sanctions-didn-t-undo-apartheid-106003.html | South Africa Sanctions Didn't Undo Apartheid | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/record-briefs-070734.html | RECORD BRIEFS | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/l-the-sound-of-non-music-073083.html | THE SOUND OF NON-MUSIC | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/votes-in-congress-102210.html | Votes in Congress | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/ideas-trends-suddenly-everybody-s-a-reformer.html | IDEAS & TRENDS; Suddenly, Everybody's a Reformer | False | By Richard L. Berke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-lower-east-side-trouble-in-the-gardens.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Trouble in the Gardens? | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/surfacing.html | SURFACING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/c-correction-073091.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/pleasure-makes-a-comeback.html | Pleasure Makes a Comeback | False | By Paul Robinson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/the-misadventures-of-mario-vargas-llosa.html | The Misadventures of Mario Vargas Llosa | False | By Alan Riding | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-carroll-gardens-an-honor-100-years-overdue.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; An Honor 100 Years Overdue | False | By Gary Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/world/apartheid-homelands-a-messy-inheritance.html | Apartheid Homelands: A Messy Inheritance | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/supreme-court-nominee-his-own-words-mandate-equal-justice-under-law.html | THE SUPREME COURT; The Nominee, in His Own Words: a 'Mandate of Equal Justice Under Law' | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/the-relentless-prophet.html | The Relentless Prophet | False | By Mel Watkins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/playing-in-the-neighborhood-greenwich-village-beats-return-to-washington-square.html | PLAYING IN THE NEIGHBORHOOD; GREENWICH VILLAGE; Beats Return to Washington Square | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/c-corrections-122530.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-john-grossman-and-katharine-olmsted.html | WEDDINGS; John Grossman and Katharine Olmsted | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/books/why-was-she-in-vietnam.html | Why Was She in Vietnam? | False | By Arnold R. Isaacs | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/film-director-aids-alma-mater.html | Film Director Aids Alma Mater | False | By Dan Markowitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/business/the-lesson-mba-s-and-engineers-need-each-other.html | The Lesson: M.B.A.'s and Engineers Need Each Other | False | By John Holusha | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/us/burger-king-says-no-to-soy-patties-in-berkeley.html | Burger King Says No to Soy Patties in Berkeley | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/habitats-remodeling-in-forest-hills-gardens-out-out-with-the-old.html | Habitats/Remodeling in Forest Hills Gardens; Out, Out! With the Old | False | By Tracie Rozhon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/q-and-a-054577.html | Q and A | False | By Terence Neilan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/finding-help-to-preserve-the-forests.html | Finding Help to Preserve the Forests | False | By Carolyn Battista | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/evening-hours-armenian-treasures.html | Evening Hours; Armenian Treasures | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/hockey-lemaire-coaches-to-the-beat-of-lemaire.html | HOCKEY; Lemaire Coaches To the Beat Of Lemaire | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-15 | 1994-05-15 | https://www.nytimes.com/1994/05/15/style/weddings-anna-lorant-bruce-proctor.html | WEDDINGS; Anna Lorant, Bruce Proctor | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/l-spy-memoir-lacks-any-real-evidence-097438.html | Spy Memoir Lacks Any Real Evidence | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/IHT-1919-aid-for-kolchak-in-our-pages100-75-and-50-years-ago.html | 1919: Aid for Kolchak?; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/economic-calendar.html | Economic Calendar | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/2-boys-a-debt-a-gun-a-victim-the-face-of-violence.html | 2 Boys, a Debt, a Gun, a Victim: The Face of Violence | False | By Isabel Wilkerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/l-cuban-americans-open-a-dialogue-with-cuba-097420.html | Cuban-Americans Open a Dialogue With Cuba | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/plan-for-siting-social-services-stirs-dispute.html | Plan for Siting Social Services Stirs Dispute | False | By Tom Redburn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/baseball-yankees-winning-itinerary-earns-a-10.html | BASEBALL; Yankees' Winning Itinerary Earns a 10 | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-goals-collide-in-cable-tv-rate-plan.html | THE MEDIA BUSINESS; Goals Collide in Cable TV Rate Plan | False | By Edmund L. Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-canandaigua-wine-gives-job-to-tronc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Canandaigua Wine Gives Job to Tronc | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/the-prado-loses-another-director.html | The Prado Loses Another Director | False | By Alan Riding | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/worldbusiness/IHT-capital-markets-german-rate-cuts-shifts-focus-to.html | CAPITAL MARKETS : German Rate Cuts Shifts Focus to the Long Term | False | By Carl Gewirtz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/abroad-at-home-brown-v-board.html | Abroad at Home; Brown V. Board | False | By Anthony Lewis | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/a-city-budget-checklist.html | A City Budget Checklist | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/results-plus-111228.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/new-line-of-laptops-offered-by-apple-today.html | New Line of Laptops Offered by Apple Today | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/turner-broadcasting-system-inc-tbsaa-reports-earnings-for-qtr-to-mar-31.html | Turner Broadcasting System Inc.(TBS.A,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/obituaries/hazel-brannon-smith-80-editor-who-crusaded-for-civil-rights.html | Hazel Brannon Smith, 80, Editor Who Crusaded for Civil Rights | False | CLEVELAND, Tenn., May 15 -- | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/edisto-resources-corp-edsa-reports-earnings-for-qtr-to-mar-31.html | Edisto Resources Corp. (EDS,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/opel-confirms-detectives-use.html | Opel Confirms Detectives' Use | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/worldbusiness/IHT-beijing-notebook-awash-in-a-sea-of-shares.html | Beijing Notebook : Awash in a Sea of Shares | False | By Kevin Murphy and Jonathan Gage, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/world/christopher-will-visit-jericho-this-week.html | Christopher Will Visit Jericho This Week | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/pro-basketball-bulls-even-score-to-put-pressure-squarely-on-knicks-shoulders.html | PRO BASKETBALL; Bulls Even Score to Put Pressure Squarely on Knicks' Shoulders | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/make-haiti-s-thugs-tremble.html | Make Haiti's Thugs Tremble | False | By John Kerry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/crucial-senate-panel-remains-uncommitted-on-health-plan.html | Crucial Senate Panel Remains Uncommitted on Health Plan | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/chronicle-113484.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/conductors-prize-awarded.html | Conductors Prize Awarded | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/hockey-double-overtime-winds-up-devils-time.html | HOCKEY; Double Overtime Winds Up Devils' Time | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/canadian-natural-reports-earnings-for-qtr-to-mar-31.html | Canadian Natural reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/IHT-1894-sailors-attacked-in-our-pages100-75-and-50-years-ago.html | 1894: Sailors Attacked : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/worldbusiness/IHT-dutch-leading-the-way-to-privatization-ptts-shake.html | Dutch Leading the Way to Privatization : PTTs Shake Off Cobwebs | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/both-verbally-and-musically-a-tribute-to-avery-fisher.html | Both Verbally and Musically, A Tribute to Avery Fisher | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/thoroughfare-for-wildlife-paved-green-park-that-replaced-parkway-staten-island.html | A Thoroughfare for Wildlife, Paved in Green; Park That Replaced a Parkway on Staten Island Is 30 Years Old, and Growing | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/an-inquiry-broadens-at-prudential.html | An Inquiry Broadens at Prudential | False | By Kurt Eichenwald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/pulse-immigration.html | PULSE; Immigration | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/on-baseball-for-braves-talent-and-luck-have-yet-to-mesh.html | ON BASEBALL; For Braves, Talent and Luck Have Yet to Mesh | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/IHT-confirmation-expected-to-proceed-smoothly.html | Confirmation Expected to Proceed Smoothly | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/t2-medical-inc-tsqn-reports-earnings-for-qtr-to-mar-31.html | T2 Medical Inc.(TSQ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-adler-boschetto-gets-jimlar-shoe-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Adler Boschetto Gets Jimlar Shoe Account | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/yonkers-mayor-ignites-debate-on-rising-school-violence.html | Yonkers Mayor Ignites Debate on Rising School Violence | False | By Jacques Steinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/market-place-bulls-and-bears-bet-on-how-much-a-mortgage-servicer-is-worth.html | Market Place; Bulls and bears bet on how much a mortgage servicer is worth. | False | By Floyd Norris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/world/rebels-in-kashmir-and-indian-army-ready-for-long-fight.html | Rebels in Kashmir And Indian Army Ready for Long Fight | False | By John F. Burns | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/rothmans-inc-reports-earnings-for-qtr-to-mar-31.html | Rothmans Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/driver-killed-in-explosion-of-gas-truck.html | Driver Killed In Explosion Of Gas Truck | False | By Richard Perez-Pena | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/obituaries/sir-alfred-beit-91-philanthropist-and-art-collector.html | Sir Alfred Beit, 91, Philanthropist And Art Collector | False | By Eric Pace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/horse-racing-notebook-it-s-back-to-business-krone-books-mounts.html | HORSE RACING: NOTEBOOK; It's Back to Business: Krone Books Mounts | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/failure-of-high-flying-banks-shakes-venezuelan-economy.html | Failure of High-Flying Banks Shakes Venezuelan Economy | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/inside-106178.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/lsb-industries-inc-lsba-reports-earnings-for-qtr-to-mar-31.html | LSB Industries Inc. (LSB,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/parking-rules-109908.html | Parking Rules | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/style/IHT-sabina-guzzantis-divine-mission-satire.html | Sabina Guzzanti's Divine Mission: Satire | False | By Ken Shulman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/ex-police-officer-kills-2-teen-agers-and-himself.html | Ex-Police Officer Kills 2 Teen-Agers and Himself | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/abc-rail-products-corp-abcrnms-reports-earnings-for-qtr-to-apr-30.html | ABC Rail Products Corp. (ABCR,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/gaps-in-geriatric-medicine-alarm-health-professionals.html | Gaps in Geriatric Medicine Alarm Health Professionals | False | By Esther B. Fein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/world/survival-and-succession-in-britain.html | Survival and Succession in Britain | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/bridge-109886.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/media-business-television-abc-s-ownership-big-slices-its-fall-lineup-raising.html | THE MEDIA BUSINESS: Television; ABC's ownership of big slices of its fall lineup is raising eyebrows in Hollywood studios. | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/violent-crimes-with-pistols-rise-21-in-year.html | Violent Crimes With Pistols Rise 21% in Year | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/no-headline-106623.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/fairchild-corp-fan-reports-earnings-for-qtr-to-apr-3.html | Fairchild Corp.(FA,N) reports earnings for Qtr to Apr 3 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/extricate-foreign-aid-from-the-mire.html | Extricate Foreign Aid From the Mire | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/business-digest-107034.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/pro-basketball-pippen-stands-up-and-stars.html | PRO BASKETBALL; Pippen Stands Up And Stars | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/only-bills-for-auction-this-week.html | Only Bills For Auction This Week | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-lifeblood-of-reader-s-digest-is-40-year-old-data-base.html | THE MEDIA BUSINESS; Lifeblood of Reader's Digest Is 40-Year-Old Data Base | False | By Deirdre Carmody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/l-darwin-saw-the-whale-in-the-black-bear-097454.html | Darwin Saw the Whale in the Black Bear | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/news-summary-106208.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/worldbusiness/IHT-beijing-notebook-organic-mongol-burgers.html | Beijing Notebook : Organic Mongol Burgers? | False | By Kevin Murphy and Jonathan Gage, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/IHT-1944-its-dry-onboard-in-our-pags100-75-and-50-years-ago.html | 1944: It's Dry Onboard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/style/IHT-the-top-10.html | THE TOP 10 | False | By Patricia Wells, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/15-minutes-and-then-some-at-the-new-warhol-museum.html | 15 Minutes and Then Some At the New Warhol Museum | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/in-a-sea-of-praise-discouraging-words.html | In a Sea of Praise, Discouraging Words | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/spar-aerospace-reports-earnings-for-qtr-to-mar-31.html | Spar Aerospace reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/custody-approved-for-florida-girl-15-who-was-swapped.html | Custody Approved For Florida Girl, 15, Who Was Swapped | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/theater/review-theater-adam-eve-and-snake-that-bunch.html | Review/Theater; Adam, Eve and Snake. That Bunch. | False | By David Richards | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/sports-of-the-times-two-worms-inside-the-big-apple.html | Sports of The Times; Two Worms Inside the Big Apple | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/media-business-advertising-fresh-ideas-sparse-attendance-76th-annual-meeting.html | THE MEDIA BUSINESS: Advertising; Fresh ideas and sparse attendance at the 76th annual meeting of the industry's trade group. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/dividend-meetings-109916.html | Dividend Meetings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/c-corrections-113026.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/hockey-keenan-questions-rangers-effort.html | HOCKEY; Keenan Questions Rangers' Effort | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/movies/resurrecting-an-american-tragedy-bbc-series-lays-watergate-bare.html | Resurrecting an American Tragedy, BBC Series Lays Watergate Bare | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-fitzgerald-awarded-vlasic-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fitzgerald Awarded Vlasic Assignment | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/officer-24-kills-himself-after-a-traffic-accident.html | Officer, 24, Kills Himself After a Traffic Accident | False | By George James | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-burnett-client-wins-an-award.html | THE MEDIA BUSINESS; Burnett Client Wins an Award | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/world/in-yemen-s-civil-war-south-fights-on-gloomily.html | In Yemen's Civil War, South Fights On, Gloomily | False | By Chris Hedges | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/men-s-wearhouse-inc-suit-reports-earnings-for-qtr-to-may-1.html | Men's Wearhouse Inc. (SUIT) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/c-corrections-113042.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/canadian-fracmaster-reports-earnings-for-qtr-to-mar-31.html | Canadian Fracmaster reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/IHT-qa-chinas-plan-for-socialist-market-reforms.html | Q&A: China's Plan for Socialist Market Reforms | False | By Jonathan Gage and Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/world/lawyers-protest-in-egypt.html | Lawyers Protest in Egypt | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/reviews-ballet-theater-the-mckerrow-and-hill-chemistry.html | Reviews/Ballet Theater; The McKerrow and Hill Chemistry | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/metro-digest-107760.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-mar-31.html | Allegheny & Western Energy Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/obituaries/erwin-a-glikes-56-publisher-of-intellectual-nonfiction-dies.html | Erwin A. Glikes, 56, Publisher Of Intellectual Nonfiction, Dies | False | By Richard Bernstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/reviews-ballet-theater-sensuous-ananiashvili-with-a-bold-heathcote.html | Reviews/Ballet Theater; Sensuous Ananiashvili, With a Bold Heathcote | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/chronicle-113476.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/big-insurers-in-struggle-over-ratings.html | Big Insurers In Struggle Over Ratings | False | By Michael Quint | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/l-americans-perceive-schools-differently-113301.html | Americans Perceive Schools Differently | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/worldbusiness/IHT-us-rate-rise-how-tight-is-tight.html | U.S. Rate Rise: How Tight Is Tight? | False | By Carl Gewirtz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/baseball-avery-has-a-stroll-on-easy-street-at-shea.html | BASEBALL; Avery Has A Stroll on Easy Street At Shea | False | By Timothy W. Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-la-z-boy-chair-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; La-Z-Boy Chair Puts Account in Review | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/obituaries/john-swainson-68-michigan-governor-and-perjured-judge.html | John Swainson, 68, Michigan Governor And Perjured Judge | False | By Eric Pace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/world/tribal-fighting-flares-again-around-the-rwandan-capital.html | Tribal Fighting Flares Again Around the Rwandan Capital | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/cycling-overconfidence-goes-long-way-on-russian-s-road-to-victory.html | CYCLING; Overconfidence Goes Long Way On Russian's Road to Victory | False | By Frank Litsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/patents-108332.html | Patents | False | By Teresa Riordan | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/style/IHT-tips.html | TIPS | False | By Patricia Wells, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/c-corrections-113034.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/chronicle-109703.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/IHT-2-party-leaders-angry-over-nuclear-actions-white-house-hesitates-senate.html | 2 Party Leaders Angry Over Nuclear Actions; White House Hesitates : Senate Chiefs Speak Out for Sanctions on North Korea | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/world/us-delays-taking-steps-over-a-plant.html | U.S. Delays Taking Steps Over A-Plant | False | By Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/commencements-stony-brook-chief-tells-of-road-ahead.html | COMMENCEMENTS; Stony Brook Chief Tells of Road Ahead | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/IHT-books-charlotte-bronte.html | BOOKS : CHARLOTTE BRONTE | False | By Katherine Knorr, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/philip-morris-on-offensive-in-california.html | Philip Morris On Offensive In California | False | By B. Drummond Ayres Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/other-kickback-cases.html | Other Kickback Cases | False | By Ralph Blumenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/l-unlocked-wards-don-t-belong-in-anyone-s-yard-097462.html | Unlocked Wards Don't Belong in Anyone's Yard | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/l-cuban-americans-open-a-dialogue-with-cuba-in-tourism-s-wake-113298.html | Cuban-Americans Open a Dialogue With Cuba; In Tourism's Wake | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/police-mistakes-cited-in-death-of-boston-man.html | Police Mistakes Cited in Death Of Boston Man | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/sports-of-the-times-the-knicks-pay-the-price-for-harper-s-punch.html | Sports of The Times; The Knicks Pay the Price for Harper's Punch | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/IHT-asia-may-offer-a-new-model-of-politics.html | Asia May Offer a New Model of Politics | False | By Jean-Marie GuÃ©henno, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/movies/critic-s-notebook-french-decadence-and-american-wit.html | Critic's Notebook; French Decadence and American Wit | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/hockey-brodeur-goes-distance-and-the-effort-pays-off.html | HOCKEY; Brodeur Goes Distance And the Effort Pays Off | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/pro-basketball-rockets-take-back-what-they-had-surrendered-to-suns.html | PRO BASKETBALL; Rockets Take Back What They Had Surrendered to Suns | False | By Jay Privman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/pro-basketball-it-s-in-anthony-s-hands-it-s-scary.html | PRO BASKETBALL; It's in Anthony's Hands. It's Scary. | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/books/books-of-the-times-colored-to-negro-to-black-a-journey.html | Books of The Times; Colored to Negro To Black: a Journey | False | By Christopher Lehmann-Haupt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-accounts-112950.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/payoff-inquiry-now-targeting-more-buildings.html | Payoff Inquiry Now Targeting More Buildings | False | By Ralph Blumenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/world/reporter-s-notebook-for-palestinians-now-a-smoother-road-to-jericho.html | Reporter's Notebook; For Palestinians Now, a Smoother Road to Jericho | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/in-a-flood-of-praise-discouraging-words.html | In a Flood of Praise, Discouraging Words | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/tennis-beaten-becker-concedes-sampras-does-wear-cape.html | TENNIS; Beaten Becker Concedes: Sampras Does Wear Cape | False | By Ken Shulman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/megafoods-stores-inc-reports-earnings-for-qtr-to-apr-2.html | Megafoods Stores Inc. reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/IHT-the-information-revolution-new-strains-for-europe-america-and-asia.html | The Information Revolution: New Strains for Europe, America and Asia | False | By James Fallows, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/anderson-exploration-ltd-reports-earnings-for-qtr-to-mar-31.html | Anderson Exploration Ltd. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/self-limiting-terms-in-congress.html | Self-Limiting Terms in Congress | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-second-incomes-vital-authors-say.html | THE MEDIA BUSINESS; Second Incomes Vital, Authors Say | False | By Sarah Lyall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/golf-davies-steamrolls-through-the-back-nine-to-victory.html | GOLF; Davies Steamrolls Through the Back Nine to Victory | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/outsider-smooths-chrysler-s-ride.html | Outsider Smooths Chrysler's Ride | False | By James Bennet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/world/my-thanh-an-journal-gi-settles-in-vietnam-at-peace-with-old-foes.html | My Thanh An Journal; G.I. Settles in Vietnam, at Peace With Old Foes | False | By Malcolm W. Browne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/us/census-officials-plan-big-changes-in-gathering-data.html | CENSUS OFFICIALS PLAN BIG CHANGES IN GATHERING DATA | False | By Steven A. Holmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/soccer-world-cup-94-at-20-kicking-up-a-storm-for-the-us-team.html | SOCCER: WORLD CUP '94; At 20, Kicking Up a Storm for the U.S. Team | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/style/IHT-casual-dining.html | CASUAL DINING | False | By Patricia Wells, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/l-new-york-can-t-afford-to-lose-mostly-mozart-113310.html | New York Can't Afford To Lose Mostly Mozart | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/review-dance-wolflike-flower-dark-vision-of-spain.html | Review/Dance; Wolflike Flower? Dark Vision of Spain | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/c-corrections-113018.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/essay-clinton-at-his-best.html | Essay; Clinton at His Best | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/van-drivers-pursue-rape-charges-against-officer.html | Van Drivers Pursue Rape Charges Against Officer | False | By David Firestone | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-16 | 1994-05-16 | https://www.nytimes.com/1994/05/16/business/worldbusiness/IHT-beijing-notebook-the-flip-side-of-price-controls.html | Beijing Notebook : The Flip Side of Price Controls | False | By Kevin Murphy and Jonathan Gage, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/on-my-mind-america-the-best.html | On My Mind; America The Best | False | By A. M. Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/settlers-and-soldiers-wound-10-arabs-in-hebron-clashes.html | Settlers and Soldiers Wound 10 Arabs in Hebron Clashes | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/the-male-of-the-species-why-is-he-needed.html | The Male of the Species: Why is He Needed? | False | By Natalie Angier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/style/chronicle-119091.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/media-business-advertising-frito-lay-seeks-ride-boom-pretzels-with-first.html | THE MEDIA BUSINESS: Advertising; Frito-Lay seeks to ride the boom in pretzels with the first national TV campaign for an old brand. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/judge-rules-vassar-was-biased-against-married-woman-teacher.html | Judge Rules Vassar Was Biased Against Married Woman Teacher | False | By Mary B. W. Tabor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/christopher-takes-syrian-response-to-rabin.html | Christopher Takes Syrian Response to Rabin | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-raychem-s-data-unit-may-be-sold.html | COMPANY NEWS; Raychem's Data Unit May Be Sold | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/the-media-business-advertising-addenda-pacific-bell-narrows-review-to-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pacific Bell Narrows Review to 3 Agencies | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/portugal-sets-bond-changes.html | Portugal Sets Bond Changes | False | LISBON, May 16 --, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/russian-rockets-finding-eager-customers-in-west.html | Russian Rockets Finding Eager Customers in West | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-briefs-119938.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/IHT-jobless-rate-is-a-target-new-leaders-in-italy-plan-radical-shift-in.html | Jobless Rate Is a Target : New Leaders in Italy Plan Radical Shift In Fiscal Policies | False | By Alan Friedman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/us-sending-back-haitian-refugees-despite-new-plan.html | U.S. SENDING BACK HAITIAN REFUGEES DESPITE NEW PLAN | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/music-in-review-118338.html | Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/stowaways-seeking-liberty-are-caught-in-limbo-of-law.html | Stowaways, Seeking Liberty, Are Caught in Limbo of Law | False | By Clifford J. Levy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/sunrise-energy-services-inc-sesa-reports-earnings-for-qtr-to-mar-31.html | Sunrise Energy Services Inc.(SES.A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/theater/review-theater-mcluhan-s-old-message-as-the-medium-mutates.html | Review/Theater; McLuhan's Old Message, As the Medium Mutates | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/baseball-mets-saberhagen-maneuver-adds-up-to-another-defeat.html | BASEBALL; Mets' Saberhagen Maneuver Adds Up to Another Defeat | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-music-barenboim-s-two-concerts-get-two-marks.html | Review/Music; Barenboim's Two Concerts Get Two Marks | False | By Edward Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/white-house-welcomes-court-nominee.html | White House Welcomes Court Nominee | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/ru-486-here-at-last.html | RU-486 -- Here at Last | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/german-police-arrest-suspect-in-rioting-against-foreigners.html | German Police Arrest Suspect In Rioting Against Foreigners | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/mcwhorter-technologies-inc-mwtn-reports-earnings-for-qtr-to-apr-30.html | McWhorter Technologies Inc.(MWT,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/derailment-injures-97-and-kills-1.html | Derailment Injures 97 And Kills 1 | False | By Ronald Smothers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/fog-thickens-on-climate-and-origin-of-humans.html | Fog Thickens on Climate And Origin of Humans | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/o-sullivan.html | O'Sullivan | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/fragmenting-space-debris-could-put-satellites-at-risk.html | Fragmenting Space Debris Could Put Satellites at Risk | False | By William J. Broad | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/results-plus-118427.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/interim-services-inc-intmnms-reports-earnings-for-year-to-mar-25.html | Interim Services Inc. (INTM,NMS) reports earnings for Year to Mar 25 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-donna-karan-considers-private-placement-to-raise-funds.html | COMPANY NEWS; Donna Karan Considers Private Placement to Raise Funds | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/hadco-corp-hdconms-reports-earnings-for-qtr-to-apr-30.html | Hadco Corp. (HDCO,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/italians-trying-to-remove-the-stain-of-fascism.html | Italians Trying to Remove the Stain of Fascism | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/sports-people-skiing-street-s-father-guilty-of-beating-wife.html | SPORTS PEOPLE: SKIING; Street's Father Guilty of Beating Wife | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/sports-of-the-times-what-pippen-really-owes-the-fans.html | Sports of The Times; What Pippen Really Owes The Fans | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/style/chronicle-117498.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/soda-industry-tries-to-avert-a-school-ban.html | Soda Industry Tries to Avert A School Ban | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/c-corrections-114367.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/emigres-return-to-fight-in-rwandas-backlands-bodies-flow-over-falls.html | Emigres Return to Fight In Rwanda's Backlands; Bodies Flow Over Falls | False | By Brian Murphy, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/our-towns-on-a-street-enchanted-by-history.html | OUR TOWNS; On a Street Enchanted By History | False | By Evelyn Nieves | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/l-reports-on-homeless-shelters-usually-accomplish-very-little-120170.html | Reports on Homeless Shelters Usually Accomplish Very Little | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/supreme-court-will-resolve-ellis-i-dispute.html | Supreme Court Will Resolve Ellis I. Dispute | False | By Linda Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/tele-communications-inc-tcomanms-reports-earnings-for-qtr-to-mar-31.html | Tele-Communications Inc.(TCOMA,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/puritan-bennett-corp-pbennms-reports-earnings-for-qtr-to-apr-30.html | Puritan-Bennett Corp. (PBEN,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/great-american-management-investments-gaminsc-reports-earnings-for-qtr-mar-31.html | Great American Management & Investments Inc. (GAMI,NSC) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/accord-opens-way-for-abortion-pill-in-us-in-2-years.html | ACCORD OPENS WAY FOR ABORTION PILL IN U.S. IN 2 YEARS | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/defecting-from-cuba-easier.html | Defecting From Cuba Easier | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/jacobson-stores-jcbsnms-reports-earnings-for-qtr-to-apr-30.html | Jacobson Stores (JCBS,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/addiction-center-sees-medicare-imperiled-by-rising-bill-for-smoking-and-drinking.html | Addiction Center Sees Medicare Imperiled By Rising Bill for Smoking and Drinking | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/hockey-for-devils-it-s-just-one-game-and-a-half.html | HOCKEY; For Devils, It's Just One Game And a Half | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/presley-cos-pdcn-reports-earnings-for-qtr-to-mar-31.html | Presley Cos. (PDC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/news-summary-113646.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/IHT-military-in-a-democracy-letters-to-the-editor.html | Military in a Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/worldbusiness/IHT-feuding-eu-officials-dim-summit-prospects.html | Feuding EU Officials Dim Summit Prospects | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/article-118354-no-title.html | Article 118354 -- No Title | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/telxon-corp-tlxnms-reports-earnings-for-qtr-to-mar-31.html | Telxon Corp. (TLXN,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/don-x2019-t-call-it-aids.html | Donâ€™t Call It AIDS | False | By Tom Stoddard | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/q-a-118230.html | Q&A | False | By C. Claiborne Ray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/planning-commission-approves-la-guardia-runway-extension.html | Planning Commission Approves La Guardia Runway Extension | False | By Ronald Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/peripherals-multimedia-programs-aren-t-just-for-work.html | PERIPHERALS; Multimedia Programs Aren't Just For Work | False | By L. R. Shannon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/obituaries/gail-dunbar-executive-recruiter-35.html | Gail Dunbar, Executive Recruiter, 35 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/c-corrections-119059.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/hudson-general-corp-hgca-reports-earnings-for-qtr-to-mar-31.html | Hudson General Corp. (HGC,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/arms-supplier-fights-for-evidence-in-us-case.html | Arms Supplier Fights for Evidence in U.S. Case | False | By Douglas Frantz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/toro-co-ttcn-reports-earnings-for-qtr-to-apr-29.html | Toro Co.(TTC,N) reports earnings for Qtr to Apr 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/IHT-1944goebbelss-story-in-our-pages100-75-and-50-years-ago.html | 1944:Goebbels's Story : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/castle-energy-corp-cecxnms-reports-earnings-for-qtr-to-mar-31.html | Castle Energy Corp. (CECX,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/metro-digest-114820.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/officials-keep-a-hand-in-business.html | Officials Keep a Hand In Business | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/younkers-inc-yonkms-reports-earnings-for-13wks-to-apr-30.html | Younkers Inc. (YONK,NMS) reports earnings for 13wks to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-dance-an-afternoon-of-strife.html | Review/Dance; An Afternoon of Strife | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/obituaries/carola-goya-88-an-authority-on-spanish-dance-forms-dies.html | Carola Goya, 88, an Authority On Spanish Dance Forms, Dies | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/sports-people-basketball-clippers-dismiss-weiss-after-just-a-year.html | SPORTS PEOPLE: BASKETBALL; Clippers Dismiss Weiss After Just a Year | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/the-toll-in-rwanda-estimates-at-best.html | The Toll in Rwanda: Estimates at Best | False | By Lawrence Van Gelder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/sentenced-in-firebombing.html | Sentenced in Firebombing | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/soccer-a-regional-power-looks-to-world-stage.html | SOCCER; A Regional Power Looks to World Stage | False | By Christopher Clarey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/homeless-plan-needs-more-work.html | Homeless Plan Needs More Work | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-new-drug-era-begins-as-tagmet-patent-ends.html | COMPANY NEWS; New Drug Era Begins as Tagmet Patent Ends | False | By Milt Freudenheim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/chess-116785.html | Chess | False | By Robert Byrne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/market-place-some-education-companies-may-go-to-the-head-of-the-class.html | Market Place; Some education companies may go to the head of the class. | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/the-media-business-advertising-addenda-accounts-120367.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/no-free-lunch-in-the-senate.html | No Free Lunch in the Senate | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/l-overpopulation-adds-to-rwanda-s-woes-120219.html | Overpopulation Adds To Rwanda's Woes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/city-said-to-be-planning-to-use-school-aid-for-the-budget-deficit.html | City Said to Be Planning to Use School Aid for the Budget Deficit | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/l-clinton-has-called-for-dioxin-task-force-120324.html | Clinton Has Called for Dioxin Task Force | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/on-baseball-big-league-money-can-t-buy-happiness.html | ON BASEBALL; Big League Money Can't Buy Happiness | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/scotland-yard-lets-officers-carry-pistols.html | Scotland Yard Lets Officers Carry Pistols | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/mead-to-sell-its-data-base-unit.html | Mead to Sell Its Data Base Unit | False | By Geraldine Fabrikant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/on-pro-hockey-ranger-lesson-today-it-s-anatomy-of-defeat.html | ON PRO HOCKEY; Ranger Lesson Today: It's Anatomy of Defeat | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/tennis-capriati-is-arrested-in-drug-charge.html | TENNIS; Capriati Is Arrested In Drug Charge | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/tv-sports-eye-of-new-cbs-boss-focuses-in-on-rivals.html | TV SPORTS; Eye of New CBS Boss Focuses In on Rivals | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/l-singapore-acted-appropriately-in-caning-case-120260.html | Singapore Acted Appropriately in Caning Case | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/when-medical-reliability-adds-political-sensitivity.html | When Medical Reliability Adds Political Sensitivity | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/ellis-island-gateway-to-a-state-that-starts-with-new.html | Ellis Island, Gateway to a State That Starts With 'New' | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/forced-us-sells-gold-land-for-trifle.html | Forced, U.S. Sells Gold Land for Trifle | False | By John H. Cushman Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/hockey-anderson-unable-to-shake-past-tense.html | HOCKEY; Anderson Unable to Shake Past Tense | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/style/chronicle-119083.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/epa-studies-how-to-clean-up-the-wakes-of-motorboats.html | E.P.A. Studies How to Clean Up the Wakes of Motorboats | False | By Tim Hilchey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/style/review-fashion-in-fur-coats-for-fall-a-lighter-touch.html | Review/Fashion; In Fur Coats for Fall, a Lighter Touch | False | By Bernadine Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/key-rates-117072.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/style/patterns-117390.html | Patterns | False | By Amy M. Spindler | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/sports-people-basketball-ward-scores-20-in-his-pro-debut.html | SPORTS PEOPLE: BASKETBALL; Ward Scores 20 in His Pro Debut | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/inside-114235.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/arden-group-ardnanms-reports-earnings-for-qtr-to-apr-2.html | Arden Group (ARDNA,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/egypt-is-accused-of-torture-in-death-of-a-militant-lawyer.html | Egypt Is Accused of Torture In Death of a Militant Lawyer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/c-corrections-119040.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/when-is-it-right-to-die.html | When Is It Right to Die? | False | By Ronald Dworkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/international-family-entertainment-inc-famn-reports-earnings-for-qtr-to-mar-31.html | International Family Entertainment Inc. (FAM,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/baseball-mattingly-brings-more-than-his-bat-and-glove-to-yanks.html | BASEBALL; Mattingly Brings More Than His Bat and Glove to Yanks | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/personal-computers-apple-sets-standard-with-its-new-lineup-of-powerful-notebooks.html | PERSONAL COMPUTERS; Apple Sets Standard With Its New Lineup Of Powerful Notebooks | False | By Peter H. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/pro-basketball-knicks-ready-to-make-a-stand-in-game-5.html | PRO BASKETBALL; Knicks Ready to Make a Stand in Game 5 | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/sports-people-basketball-uconn-s-wolters-named-to-us-team.html | SPORTS PEOPLE: BASKETBALL; UConn's Wolters Named to U.S. Team | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/l-nixon-and-fdr-120340.html | Nixon and F.D.R. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/genetic-mutations-tied-to-father-in-most-cases.html | Genetic Mutations Tied To Father in Most Cases | False | By Natalie Angier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/style/IHT-what-theyre-reading.html | What They're Reading | False | By Ilise Gersten, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-dance-a-guest-joins-the-city-ballet-for-symphony-in-c.html | Review/Dance; A Guest Joins the City Ballet for 'Symphony in C' | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/amstar-corp-reports-earnings-for-qtr-to-mar-31.html | Amstar Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/tucker-foundation-awards-music-grants.html | Tucker Foundation Awards Music Grants | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/dow-advances-11.82-in-subdued-trading.html | Dow Advances 11.82 in Subdued Trading | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/ross-stores-inc-rostnms-reports-earnings-for-13wks-to-apr-30.html | Ross Stores Inc. (ROST,NMS) reports earnings for 13wks to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/obituaries/mario-einaudi-an-educator-and-writer-90.html | Mario Einaudi, An Educator And Writer, 90 | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/company-admits-it-faked-tests-on-missile-system-part.html | Company Admits It Faked Tests on Missile-System Part | False | By Jonathan Rabinovitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/courthouse-proposal-leaves-brooklyn-post-office-unscathed.html | Courthouse Proposal Leaves Brooklyn Post Office Unscathed | False | By Joseph P. Fried | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/music-in-review-120049.html | Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/transactions-118303.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/sports-people-basketball-moten-opts-for-staying-at-syracuse.html | SPORTS PEOPLE: BASKETBALL; Moten Opts for Staying at Syracuse | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/anzio-journal-where-crosses-stand-guard-a-swastika-intrudes.html | Anzio Journal; Where Crosses Stand Guard, a Swastika Intrudes | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/filene-s-basement-corp-bsmtnms-reports-earnings-for-qtr-to-apr-30.html | Filene's Basement Corp. (BSMT,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/tv-s-late-night-landscape-blurs.html | TVs Late-Night Landscape Blurs | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-television-ideas-on-american-ideals.html | Review/Television; Ideas on American Ideals | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/golf-to-azinger-cancer-becomes-a-blessing.html | GOLF; To Azinger, Cancer Becomes a Blessing | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/baseball-too-many-swishes-for-jordan.html | BASEBALL; Too Many Swishes For Jordan | False | HOOVER, Ala., May 16 - - | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/youthful-impressionable-and-accused-of-murder.html | Youthful, Impressionable And Accused of Murder | False | By Celia W. Dugger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/brooke-group-ltd-bgln-reports-earnings-for-qtr-to-mar-31.html | Brooke Group Ltd. (BGL,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/IHT-1919turkeys-breakup-in-our-pages100-75-and-50-years-ago.html | 1919:Turkey's Breakup : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/business-digest-114472.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/genes-tell-story-of-why-some-get-cancer-while-others-don-t.html | Genes Tell Story of Why Some Get Cancer While Others Don't | False | By Sandra Blakeslee | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/l-is-no-frills-moon-mission-a-real-breakthrough-something-of-a-retreat-120316.html | Is No-Frills Moon Mission a Real Breakthrough?; Something of a Retreat | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/israeli-troops-in-gaza-fold-their-tents-quietly.html | Israeli Troops in Gaza Fold Their Tents Quietly | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/killings-by-ex-police-officer-leave-town-wondering-why.html | Killings by Ex-Police Officer Leave Town Wondering Why | False | By Jacques Steinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/executive-changes-116009.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/IHT-1894press-freedom-in-our-pages100-75-and-50-years-ago.html | 1894:Press Freedom : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/federal-job-cuts-not-in-my-back-office.html | Federal Job Cuts: Not in My Back Office | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/books/books-of-the-times-an-expatriate-continues-his-return-to-the-past.html | Books of The Times; An Expatriate Continues His Return to the Past | False | By Michiko Kakutani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-united-airlines-pilots-seek-changes-in-buyout-accord.html | COMPANY NEWS; United Airlines' Pilots Seek Changes in Buyout Accord | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/valspar-corp-valn-reports-earnings-for-qtr-to-apr-29.html | Valspar Corp.(VAL,N) reports earnings for Qtr to Apr 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/emigres-return-to-fight-in-rwandas-backlands.html | Emigres Return to Fight In Rwanda's Backlands | False | By Mark Fritz, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/IHT-italyto-avert-erosion-letters-to-the-editor.html | Italy:To Avert Erosion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/credit-markets-treasuries-close-higher-awaiting-action-by-fed.html | CREDIT MARKETS; Treasuries Close Higher Awaiting Action by Fed | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/bridge-column.html | Bridge Column | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/l-is-no-frills-moon-mission-a-real-breakthrough-120278.html | Is No-Frills Moon Mission a Real Breakthrough? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/sports-people-boxing-lewis-s-autumn-challenger-mccall.html | SPORTS PEOPLE: BOXING; Lewis's Autumn Challenger: McCall | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-rock-despondent-sentiment-with-aggression-added.html | Review/Rock; Despondent Sentiment With Aggression Added | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/winpak-ltd-reports-earnings-for-qtr-to-mar-31.html | Winpak Ltd. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/science/boosting-chemotherapy-may-prove-ineffective.html | Boosting Chemotherapy May Prove Ineffective | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/style/by-design-off-the-court.html | By Design; Off the Court | False | By Anne-Marie Schiro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/worldbusiness/IHT-asian-values-deserve-more-respect.html | Asian Values Deserve More Respect | False | By Reginald Dale, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/world/un-backs-troops-for-rwanda-but-terms-bar-any-action-soon.html | U.N. Backs Troops for Rwanda But Terms Bar Any Action Soon | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/public-radio-won-t-use-commentary-by-inmate.html | Public Radio Won't Use Commentary by Inmate | False | By Elizabeth Kolbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-jump-into-europe-leaves-delta-with-some-aches.html | COMPANY NEWS; Jump Into Europe Leaves Delta With Some Aches | False | By Edward A. Gargan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/no-one-protect-her-homeless-girl-abducted-killed-bridgeport-finger-pointing.html | No One to Protect Her; Homeless Girl Is Abducted and Killed in Bridgeport, and the Finger-Pointing Begins | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/c-corrections-119067.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/no-headline-113719.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/finance-briefs-117030.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/fed-faces-decision-today-on-rate-rise.html | Fed Faces Decision Today on Rate Rise | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/benign-bundesbank-germany-s-rate-arbiter-europe-s-too-lowers-interest-economy.html | A Benign Bundesbank?; Germany's Rate Arbiter, and Europe's Too, Lowers Interest as the Economy Recovers | False | By Craig R. Whitney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/IHT-clinton-needs-a-flexible-trade-freeze-with-china.html | Clinton Needs a Flexible Trade Freeze With China | False | By Michael A. Santoro, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/IHT-in-financial-markets-all-eyes-are-on-the-fed.html | In Financial Markets, All Eyes Are on the Fed | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/observer-never-be-a-nonpareil.html | Observer; Never Be a Nonpareil | False | By Russell Baker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/justice-thomas-assails-victim-mentality.html | Justice Thomas Assails Victim Mentality | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/music-in-review-120057.html | Music in Review | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/the-media-business-advertising-addenda-suissa-miller-wins-jenny-craig-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Suissa/Miller Wins Jenny Craig Account | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/theater/passion-and-beast-square-off-in-tonys-angels-cited-again.html | 'Passion' and 'Beast' Square Off in Tonys; 'Angels' Cited Again | False | By Bruce Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/rules-on-lawyers-campaign-contributions.html | Rules on Lawyers' Campaign Contributions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-dance-meredith-monk-reflects-on-the-ages-of-mankind.html | Review/Dance; Meredith Monk Reflects On the Ages of Mankind | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/us/justices-strike-down-local-laws-restricting-the-shipping-of-trash.html | Justices Strike Down Local Laws Restricting the Shipping of Trash | False | By Linda Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/eott-energy-partners-lp-eotn-reports-earnings-for-qtr-to-mar-31.html | EOTT Energy Partners L.P. (EOT,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/the-media-business-nbc-forges-a-mexican-tv-alliance.html | THE MEDIA BUSINESS; NBC Forges a Mexican TV Alliance | False | By Anthony Depalma | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/sage-technologies-sasz-reports-earnings-for-qtr-to-mar-31.html | Sage Technologies (SASZ) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-17 | 1994-05-17 | https://www.nytimes.com/1994/05/17/business/general-nutrition-cos-gnicnms-reports-earnings-for-qtr-to-apr-30.html | General Nutrition Cos. (GNIC,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/clinton-s-new-policy-on-haiti-yields-little-progress-so-far.html | Clinton's New Policy on Haiti Yields Little Progress So Far | False | By Elaine Sciolino | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/wife-of-missing-libyan-says-qaddafi-aide-sought-to-muffle-her.html | Wife of Missing Libyan Says Qaddafi Aide Sought to Muffle Her | False | By Youssef M. Ibrahim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/l-police-need-more-rotation-among-precincts-130915.html | Police Need More Rotation Among Precincts | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/court-backs-arbitration-for-police-and-firefighters.html | Court Backs Arbitration For Police and Firefighters | False | By Jerry Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/littlefield-adams.html | Littlefield, Adams | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/movies/critic-s-notebook-even-cannes-s-fray-can-t-chase-away-hugh-grant-s-smile.html | Critic's Notebook; Even Cannes's Fray Can't Chase Away Hugh Grant's Smile | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/c-corrections-128236.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/theater-in-review-128155.html | Theater in Review | False | By D. J. R. Bruckner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/youth-agency-overspent-giuliani-officials-charge.html | Youth Agency Overspent, Giuliani Officials Charge | False | By Richard Perez-Pena | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/most-of-clintons-wealth-held-by-mrs-clinton-disclosure-form-shows.html | Most of Clintons' Wealth Held by Mrs. Clinton, Disclosure Form Shows | False | By Stephen Labaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/c-corrections-128279.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/movies/review-film-a-seaside-outing-with-undertones.html | Review/Film; A Seaside Outing, With Undertones | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/worldbusiness/IHT-coke-light-gears-up-for-a-hard-sell.html | Coke Light Gears Up for a Hard Sell | False | By Daniel Tilles, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/personal-health-127396.html | Personal Health | False | By Jane E. Brody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/plain-and-simple-for-pasta-the-bite-of-arugula-in-a-creamy-sauce.html | PLAIN AND SIMPLE; For Pasta, the Bite of Arugula in a Creamy Sauce | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/food-notes-128104.html | Food Notes | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-news-next-from-microsoft-movies-on-demand.html | COMPANY NEWS; Next From Microsoft, Movies on Demand | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/about-new-york-voices-rise-for-sake-of-youths.html | ABOUT NEW YORK; Voices Rise For Sake Of Youths | False | By Michael T. Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/state-warns-of-mercury-in-its-lakes.html | State Warns Of Mercury In Its Lakes | False | By Jon Nordheimer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/football-with-surgery-behind-him-simms-starts-on-road-back.html | FOOTBALL; With Surgery Behind Him, Simms Starts on Road Back | False | By Timothy W. Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/crucial-freeway-link-damaged-in-quake-reopens-early.html | Crucial Freeway Link, Damaged in Quake, Reopens Early | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/football-spring-practice-is-fun-as-ivies-buckle-down.html | FOOTBALL; Spring Practice Is Fun As Ivies Buckle Down | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/arguments-begin-at-trial-on-citadel-s-male-policy.html | Arguments Begin at Trial On Citadel's Male Policy | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/look-before-plunging-into-rwanda.html | Look Before Plunging Into Rwanda | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/style/IHT-gardiners-don-giovanni.html | Gardiner's 'Don Giovanni' | False | By Roderick Conway Morris, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/fight-new-segregationism-president-urges-students.html | Fight New Segregationism, President Urges Students | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/real-estate.html | Real Estate | False | By Susan Scherreik | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/china-may-allow-us-broadcasts.html | CHINA MAY ALLOW U.S. BROADCASTS | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/sports-people-basketball-motta-returns-as-mavericks-coach.html | SPORTS PEOPLE: BASKETBALL; Motta Returns as Mavericks' Coach | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/credit-markets-us-says-man-bilked-investors-of-130-million.html | CREDIT MARKETS; U.S. Says Man Bilked Investors of $130 Million | False | By Leslie Eaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/baseball-orsulak-performs-a-salvage-operation.html | BASEBALL; Orsulak Performs A Salvage Operation | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/IHT-1894-french-spies-in-our-pages100-75-and-50-years-ago.html | 1894: French 'Spies' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/arts/review-ballet-theater-bocca-and-ferri-in-manon.html | Review/Ballet Theater; Bocca and Ferri in 'Manon' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/german-state-eases-its-policy-on-drug-arrests.html | German State Eases Its Policy on Drug Arrests | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/worldbusiness/IHT-receiver-offers-little-hope-for-creditors-of.html | Receiver Offers Little Hope For Creditors of Schneider | False | By Brandon Mitchener, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-news-maxeam-reaches-pact-in-shareholders-suits.html | COMPANY NEWS; Maxeam Reaches Pact In Shareholders' Suits | False | By Agis Salpukas | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/key-rates-127000.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/l-in-clinton-harassment-suit-the-stories-conflict-later-will-also-do-130613.html | In Clinton Harassment Suit, the Stories Conflict; Later Will Also Do | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/l-egypt-should-investigate-lawyer-s-death-130346.html | Egypt Should Investigate Lawyer's Death | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/arts/review-recital-mussorgsky-s-pictures-with-pogorelich-s-tints.html | Review/Recital; Mussorgsky's 'Pictures' With Pogorelich's Tints | False | By Edward Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/news-summary-123765.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/c-corrections-128228.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/executive-changes-126918.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/bringing-the-world-into-your-kitchen.html | Bringing the World Into Your Kitchen | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/pro-basketball-bulls-say-united-they-stand.html | PRO BASKETBALL; Bulls Say United They Stand | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/banctec-inc-btecnms-reports-earnings-for-qtr-to-mar-27.html | BancTec Inc. (BTEC,NMS) reports earnings for Qtr to Mar 27 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/business-technology-complexity-galore.html | BUSINESS TECHNOLOGY; Complexity Galore | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/longs-drug-stores-corp-ldgn-reports-earnings-for-qtr-to-apr-28.html | Longs Drug Stores Corp. (LDG,N) reports earnings for Qtr to Apr 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/house-kills-a-bill-to-require-registration-of-private-sales-of-handguns.html | House Kills a Bill to Require Registration of Private Sales of Handguns | False | By George Judson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/applied-materials-amatnms-reports-earnings-for-qtr-to-may-1.html | Applied Materials (AMAT,NMS) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/lupone-settlement-on-sunset.html | LuPone Settlement on 'Sunset' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/obituaries/steven-keats-48-film-and-tv-actor.html | Steven Keats, 48, Film and TV Actor | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/worldbusiness/IHT-insurer-2-billion-in-the-red-for-1991-at-lloyds.html | Insurer £2 Billion in the Red for 1991 : At Lloyd's, Lavish Losses | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-news-dow-jones-and-west-to-link-data-services.html | COMPANY NEWS; Dow Jones and West to Link Data Services | False | By Geraldine Fabrikant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/results-plus-128856.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-prices-stable-for-plentiful-fossil-fuels.html | Prices Stable for Plentiful Fossil Fuels | False | By Richard E. Smith, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/review-theater-kindertransport-another-perspective-on-the-holocaust.html | Review/Theater: Kindertransport; Another Perspective On the Holocaust | False | By David Richards | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/arts/cbs-s-fall-lineup-comedies-drama-and-a-nod-to-the-young.html | CBS's Fall Lineup: Comedies, Drama and a Nod to the Young | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/at-lunch-with-alan-alda-hawkeye-turns-mean-sensitively.html | AT LUNCH WITH: Alan Alda; Hawkeye Turns Mean, Sensitively | False | By Elizabeth Kolbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/obituaries/edgar-a-grunwald-magazine-editor-84.html | Edgar A. Grunwald; Magazine Editor, 84 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/hockey-rangers-bounce-back-as-the-devils-draw-a-blank.html | HOCKEY; Rangers Bounce Back as the Devils Draw a Blank | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/easing-of-capacity-limit-cited-in-tanker-explosion.html | Easing of Capacity Limit Cited in Tanker Explosion | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-in-uk-model-privatizations.html | In U.K., Model Privatizations | False | Laura Colby, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/obituaries/paul-a-murtaugh-marketing-consultant-72.html | Paul A. Murtaugh; Marketing Consultant, 72 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/fare-sale-by-twa.html | Fare Sale by T.W.A. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/style/IHT-a-glimpse-of-fedora-in-london.html | A Glimpse Of 'Fedora' In London | False | By Henry Pleasants, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-fed-hints-that-halfpoint-increase-should-be-enough-to-curb-inflation.html | Fed Hints That Half-Point Increase Should Be Enough to Curb Inflation : Markets Satisfied As U.S. Rates Rise | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/international-recovery-corp-intn-reports-earnings-for-year-to-mar-31.html | International Recovery Corp.(INT,N) reports earnings for Year to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/suffolk-man-killed-by-officer-in-chase.html | Suffolk Man Killed By Officer in Chase | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/l-in-clinton-harassment-suit-the-stories-conflict-statute-of-limitations-130621.html | In Clinton Harassment Suit, the Stories Conflict; Statute of Limitations | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/theater-in-review-131130.html | Theater in Review | False | By Lawrence Van Gelder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/cigarette-maker-takes-the-offensive-on-capitol-hill.html | Cigarette Maker Takes the Offensive on Capitol Hill | False | By Michael Wines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/the-other-john-malkovich-director.html | The Other John Malkovich: Director | False | By Mel Gussow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/aftermath-of-54-ruling-disheartens-the-browns.html | Aftermath of '54 Ruling Disheartens the Browns | False | By William Celis 3d | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/c-corrections-139490.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/theater-in-review-131121.html | Theater in Review | False | By | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-independent-producers-make-inroads.html | Independent Producers Make Inroads | False | By Joseph Fitchett, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/in-a-bleak-camp-rwanda-refugees-say-each-tribe-is-joining-in-the-killing.html | In a Bleak Camp, Rwanda Refugees Say Each Tribe Is Joining in the Killing | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/brown-now.html | Brown, Now | False | By Nicholas Lemann | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/stocks-rise-in-support-of-fed-s-move-on-rates.html | Stocks Rise in Support Of Fed's Move on Rates | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/eating-well-debate-over-milk-artificial-hormone-more-milk-more-confusion-what.html | Eating Well: The Debate Over Milk and an Artificial Hormone; More Milk, More Confusion: What Should the Label Say? | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/signals-of-movement-on-health-in-senate.html | Signals of Movement On Health in Senate | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/l-don-t-go-skating-without-a-helmet-130893.html | Don't Go Skating Without a Helmet | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/boys-are-more-comfortable-with-sex-than-girls-are-survey-finds.html | Boys Are More Comfortable With Sex Than Girls Are, Survey Finds | False | By Tamar Lewin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/style/chronicle-127256.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/baseball-yanks-streak-crumbles-at-metrodome.html | BASEBALL; Yanks' Streak Crumbles At Metrodome | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/l-in-clinton-harassment-suit-the-stories-conflict-130605.html | In Clinton Harassment Suit, the Stories Conflict | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/auto-racing-al-unser-sr-near-55-retires-from-racing.html | AUTO RACING; Al Unser Sr., Near 55, Retires From Racing | False | By Joseph Siano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/40-years-after-brown-segregation-persists.html | 40 Years After Brown, Segregation Persists | False | By William Celis 3d | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/cato-corp-cacoanms-reports-earnings-for-qtr-to-apr-30.html | Cato Corp. (CACOA,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/obituaries/julia-a-bissell-87-a-patron-of-the-arts-and-restorations.html | Julia A. Bissell, 87, a Patron Of the Arts and Restorations | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/IHT-may-barcelonas-risks-pay.html | May Barcelona's Risks Pay | False | Rob Hughes, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/metro-digest-124982.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/teachers-back-changes-in-school-boards.html | Teachers Back Changes in School Boards | False | By Charisse Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/the-media-business-advertising-addenda-new-campaigns-from-cola-giants.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns From Cola Giants | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/helping-parents-with-mental-illness.html | Helping Parents With Mental Illness | False | By Lisa W. Foderaro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/IHT-letters-to-the-editor-nominate-dont-leak.html | LETTERS TO THE EDITOR : Nominate, Don't Leak | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/IHT-letters-to-the-editor-order-and-credibility.html | LETTERS TO THE EDITOR : Order and Credibility | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/hockey-mission-accomplished-for-devils-at-garden.html | HOCKEY; Mission Accomplished For Devils at Garden | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/inside-123730.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/un-council-split-on-iraq-keeps-its-ban.html | U.N. Council, Split on Iraq, Keeps Its Ban | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/finance-briefs-126985.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/brady-wh-co-brcoanms-reports-earnings-for-qtr-to-apr-30.html | Brady (W.H.) Co. (BRCOA,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/college-lacrosse.html | COLLEGE LACROSSE | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/a-telephone-role-by-time-warner.html | A TELEPHONE ROLE BY TIME WARNER | False | By Edmund L. Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-us-learns-a-lesson-from-gasoline-tax.html | U.S. Learns a Lesson From Gasoline Tax | False | By Paul F. Horvitz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/books/books-of-the-times-past-and-present-mingling-in-a-state-of-mind.html | Books of The Times; Past and Present Mingling in a State of Mind | False | By Margo Jefferson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/sports-people-pro-football-patriots-sign-mcginest-first-round-pick.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Sign McGinest, First-Round Pick | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-a-debate-over-reprocessing-plutonium.html | A Debate Over Reprocessing Plutonium | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/investor-s-fund-makes-move-on-olympia-york-in-us.html | Investor's Fund Makes Move On Olympia & York in U.S. | False | By Edward A. Gargan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/l-the-eclipse-made-a-theater-of-shadows-day-of-wonders-130770.html | The Eclipse Made a Theater of Shadows; Day of Wonders | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-reports-hewlett-packard-co-hwpn.html | COMPANY REPORTS; HEWLETT-PACKARD CO. (HWP,N) | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/c-corrections-128295.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/killed-by-her-friends-sons-of-the-heartland.html | Killed by Her Friends, Sons of the Heartland | False | By Don Terry | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-asia-embraces-nuclear-power.html | Asia Embraces Nuclear Power | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/forty-years-and-still-struggling.html | Forty Years and Still Struggling | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/transactions-127965.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/obituaries/alfred-nier-82-physicist-helped-foster-a-bomb.html | Alfred Nier, 82; Physicist Helped Foster A-Bomb | False | By Tim Hilchey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/market-place-the-latest-sales-pitch-from-t-boone-pickens.html | Market Place; The Latest Sales Pitch From T. Boone Pickens | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/style/barbecue-the-unwritten-lore-of-the-land.html | Barbecue: The (Unwritten) Lore of the Land | False | By John Willoughby And Chris Schlesinger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/style/IHT-nibelung-frenchstyle.html | Nibelung, French-Style | False | By David Stevens, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-news-despite-a-loss-lloyd-s-sees-path-to-recovery.html | COMPANY NEWS; Despite a Loss, Lloyd's Sees Path to Recovery | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/tennis-till-death-do-this-doubles-team-part.html | TENNIS; Till Death Do This Doubles Team Part | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/us-clashes-with-russia-over-bosnia.html | U.S. Clashes With Russia Over Bosnia | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/us-moves-to-oust-principal-in-furor-on-interracial-dating.html | U.S. Moves to Oust Principal In Furor on Interracial Dating | False | By Ronald Smothers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/sports-people-basketball-two-arkansas-players-in-goodwill-games.html | SPORTS PEOPLE: BASKETBALL; Two Arkansas Players in Goodwill Games | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/movies/book-notes-127612.html | Book Notes | False | By Sarah Lyall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/arts/review-pop-modern-day-folk-songs-drawn-from-life.html | Review/Pop; Modern-Day Folk Songs Drawn From Life | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/style/chronicle-131288.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/style/IHT-elgar-and-ghosts-of-success-past.html | Elgar and Ghosts of Success Past | False | By Sheridan Morley, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-east-germany-opens-electricity-market.html | East Germany Opens Electricity Market | False | By Michael Kallenbach, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/c-corrections-128333.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-a-brighter-future-for-solar-electricity.html | A Brighter Future for Solar Electricity | False | By Robert Frank, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/japan-debates-emperor-s-visit-to-pearl-harbor.html | Japan Debates Emperor's Visit to Pearl Harbor | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/IHT-1919-atlantic-bridged-in-our-pages-100-75-and-50-years-ago.html | 1919: Atlantic Bridged : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/compuware-corp-cwprnms-reports-earnings-for-qtr-to-mar-31.html | Compuware Corp. (CWPR.NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/credit-markets-federal-reserve-raises-key-rates-to-curb-growth.html | CREDIT MARKETS; FEDERAL RESERVE RAISES KEY RATES TO CURB GROWTH | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/media-business-advertising-chevrolet-says-single-engine-can-give-its-197-dealer.html | THE MEDIA BUSINESS: Advertising; Chevrolet says a single engine can give its 197 dealer ad groups a more powerful voice. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-far-right-may-not-hurt-democracy-but-could-hinder-economic-reform-a-real.html | Far Right May Not Hurt Democracy, But Could Hinder Economic Reform : A Real Threat to Italy? | False | By Alan Friedman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/IHT-letters-to-the-editor-normandy-guest-list.html | LETTERS TO THE EDITOR : Normandy Guest List | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/in-america-after-brown-what.html | In America; After Brown, What? | False | By Bob Herbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/no-headline-123951.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/custody-claim-withdrawn-over-slain-heiress-s-child.html | Custody Claim Withdrawn Over Slain Heiress's Child | False | By Joseph Berger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/c-corrections-128252.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/stress-in-teens-can-increase-risk-of-early-high-blood-pressure.html | Stress in Teens Can Increase Risk Of Early High Blood Pressure | False | By Daniel Goleman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/israelis-and-plo-go-on-patrol-together.html | Israelis and P.L.O. Go on Patrol Together | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-news-bally-plans-to-spin-off-health-club-operations.html | COMPANY NEWS; BALLY PLANS TO SPIN OFF HEALTH-CLUB OPERATIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/the-fed-s-prudent-course.html | The Fed's Prudent Course | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/pro-basketball-consensus-just-get-it-to-ewing.html | PRO BASKETBALL; Consensus: Just Get It To Ewing | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/IHT-letters-to-the-editor-wounds-of-another-war.html | LETTERS TO THE EDITOR : Wounds of Another War | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/style/chronicle-131270.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/l-the-eclipse-made-a-theater-of-shadows-130745.html | The Eclipse Made a Theater of Shadows | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/obituaries/gilbert-roland-is-dead-at-88-actor-from-silent-films-to-tv.html | Gilbert Roland Is Dead at 88; Actor From Silent Films to TV | False | By Peter B. Flint | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/health-watch-bad-lyme-disease-season-expected.html | HEALTH WATCH; Bad Lyme Disease Season Expected | False | By Jane E. Brody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/style/IHT-konchalovskys-golden-egg.html | Konchalovsky's Golden Egg | False | By Joan Dupont, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/earlier-mishap-reported-at-site-of-derailment.html | Earlier Mishap Reported at Site of Derailment | False | By Ronald Smothers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/hockey-rangers-surmount-a-pair-of-penalty-whistles.html | HOCKEY; Rangers Surmount a Pair of Penalty Whistles | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/IHT-for-new-problems-old-power-source.html | For New Problems, Old Power Source | False | By Laura Colby, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/medicare-s-big-cigarette-burn.html | Medicare's Big Cigarette Burn | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/business-digest-124605.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/IHT-there-were-germans-in-normandy-and-some-lie-there-still.html | There Were Germans in Normandy, and Some Lie There Still | False | By John C. Ausland, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/us-is-showing-a-new-caution-on-un-peacekeeping-missions.html | U.S. Is Showing a New Caution On U.N. Peacekeeping Missions | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/debate-over-milk-artificial-hormone-move-over-elsie-recasting-cow-political.html | The Debate Over Milk and an Artificial Hormone; Move Over, Elsie: Recasting the Cow As a Political Animal | False | By Molly O'Neill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/sports-people-basketball-suns-ainge-is-fined-5000-by-nba.html | SPORTS PEOPLE: BASKETBALL; Suns' Ainge Is Fined $5,000 by N.B.A. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/bonn-journal-his-gift-to-look-germany-straight-in-the-eye.html | Bonn Journal; His Gift: To Look Germany Straight in the Eye | False | By Craig R. Whitney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/hirschfeld-to-finance-disgruntled-perot-group.html | Hirschfeld To Finance Disgruntled Perot Group | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/sports-of-the-times-whose-fault-is-capriati-s-runaway.html | Sports of The Times; Whose Fault Is Capriati's Runaway? | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/balaguer-holding-narrow-lead-in-dominican-election.html | Balaguer Holding Narrow Lead in Dominican Election | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/permanence-backed-for-cameras-in-court.html | Permanence Backed For Cameras in Court | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/IHT-1944-advance-in-italy-in-our-pages100-75-and-50-years-ago.html | 1944: Advance in Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/track-and-field-reynolds-overturned-in-iaaf-victory.html | TRACK AND FIELD; Reynolds Overturned In I.A.A.F. Victory | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/metropolitan-diary-128570.html | Metropolitan Diary | False | By Ron Alexander | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/atco-ltd-reports-earnings-for-qtr-to-mar-31.html | ATCO Ltd. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/credit-markets-fed-s-move-heartens-markets.html | CREDIT MARKETS; Fed's Move Heartens Markets | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/hockey-two-players-are-suspended.html | HOCKEY; Two Players Are Suspended | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/officials-apparently-lagged-in-tracking-slain-truant-girl.html | Officials Apparently Lagged in Tracking Slain Truant Girl | False | By Esther B. Fein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/business-technology-bigger-is-just-one-of-eds-s-goals.html | BUSINESS TECHNOLOGY; Bigger Is Just One of E.D.S.'s Goals | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-briefs-131245.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/city-enterprise-zone-trenton-wrestles-with-new-old-way-beating-urban-ills.html | A City in the Enterprise Zone; Trenton Wrestles With a New Old Way of Beating Urban Ills | False | By Tom Redburn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/wine-talk-128058.html | Wine Talk | False | By Frank J. Prial | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/public-private-not-the-facts-ma-am.html | Public & Private; Not the Facts, Ma'am | False | By Anna Quindlen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/islamic-militants-slay-2-settlers-in-hebron.html | Islamic Militants Slay 2 Settlers in Hebron | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/world/israelis-offering-to-leave-golan-negotiators-say.html | ISRAELIS OFFERING TO LEAVE GOLAN, NEGOTIATORS SAY | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/us/house-backs-independence-for-social-security-agency.html | House Backs Independence For Social Security Agency | False | By Michael Wines | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/global-village-just-check-the-menu.html | Global Village? Just Check The Menu | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/work-starts-on-theater-in-times-sq.html | Work Starts On Theater In Times Sq. | False | By David W. Dunlap | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-18 | 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/sports-people-boxing-de-la-hoya-has-advice-for-chavez.html | SPORTS PEOPLE: BOXING; De La Hoya Has Advice for Chavez | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/obituaries/etienne-hirsch-93-backer-of-a-europe-united-like-the-us.html | Etienne Hirsch, 93, Backer of a Europe United Like the U.S. | False | By Richard D. Lyons | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/style/chronicle-139262.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/credit-markets-most-treasury-rates-lower-in-active-trading.html | CREDIT MARKETS; Most Treasury Rates Lower in Active Trading | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/the-media-business-advertising-addenda-review-at-digital-narrowed-to-6-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review at Digital Narrowed to 6 Shops | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/business-digest-134651.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/IHT-end-the-cuba-embargo-letters-to-the-editor.html | End the Cuba Embargo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/roanoke-electric-steel-corp-rescnms-reports-earnings-for-qtr-to-apr-30.html | Roanoke Electric Steel Corp. (RESC,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/hockey-it-s-brodeur-in-goal-for-devils-once-more.html | HOCKEY; It's Brodeur in Goal For Devils Once More | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/tommy-hilfiger-corp-tomn-reports-earnings-for-qtr-to-mar-31.html | Tommy Hilfiger Corp. (TOM,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/fda-approves-altered-tomato-that-will-remain-fresh-longer.html | F.D.A. Approves Altered Tomato That Will Remain Fresh Longer | False | By Warren E. Leary | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/qvc-inc-qvcnnms-reports-earnings-for-qtr-to-april-30.html | QVC Inc.(QVCN,NMS) reports earnings for Qtr to April 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/hanson-plc-hann-reports-earnings-for-qtr-to-mar-31.html | Hanson Plc(HAN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sparkling-outlook-for-memorial-clear-weather-and-quick-greens.html | Sparkling Outlook for Memorial: Clear Weather and Quick Greens | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/maple-leaf-foods-mlf-reports-earnings-for-qtr-to-mar-31.html | Maple Leaf Foods (MLF) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/principal-charged-with-stealing-funds.html | Principal Charged With Stealing Funds | False | By Joseph P. Fried | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/IHT-ac-milan-wins-champions-cup-40.html | AC Milan Wins Champions' Cup, 4-0 | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/plenty-of-complaints-on-airline-air-quality-lawmakers-say.html | Plenty of Complaints on Airline Air Quality, Lawmakers Say | False | By Martin Tolchin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/IHT-european-topics-in-a-revolution-for-the-british-higher-education-gains.html | European Topics : In a 'Revolution' for the British, Higher Education Gains Ground | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/the-dusty-gaza-strip-an-unwanted-orphan.html | The Dusty Gaza Strip: An Unwanted Orphan | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/currents-nothing-european-about-it.html | CURRENTS; Nothing European About It | False | By Suzanne Stephens | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/obituaries/julie-noel-gilbert-tax-lawyer-48.html | Julie Noel Gilbert, Tax Lawyer, 48 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-small-outfits-find-backers-in-fcc-bids.html | COMPANY NEWS; Small Outfits Find Backers In F.C.C. Bids | False | By Edmund L. Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/IHT-america-turns-to-a-new-bicycling-prince.html | America Turns to a New Bicycling Prince | False | By Samuel Abt, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/dominican-tension-rises-as-charges-of-rigged-voting-mount.html | Dominican Tension Rises as Charges of Rigged Voting Mount | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/track-and-field-lewis-jumping-at-the-chance-to-show-he-s-not-through.html | TRACK AND FIELD; Lewis Jumping at the Chance to Show He's Not Through | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/style/chronicle-139254.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/c-corrections-139300.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/tennis-prince-drops-its-sponsorship-of-capriati.html | TENNIS; Prince Drops Its Sponsorship Of Capriati | False | By Robert Mcg. Thomas Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/l-right-to-die-cases-also-support-suicide-ruling-139858.html | Right to Die Cases Also Support Suicide Ruling | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/fred-s-inc-reports-earnings-for-qtr-to-apr-30.html | Fred's Inc. reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/indresco-inc-idn-reports-earnings-for-qtr-to-apr-30.html | Indresco Inc.(ID,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/l-defining-the-problem-144146.html | Defining the Problem | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/c-corrections-139327.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/southeast-asians-highly-dependent-on-welfare-in-us.html | SOUTHEAST ASIANS HIGHLY DEPENDENT ON WELFARE IN U.S. | False | By Ashley Dunn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/a-thief-dines-out-hoping-later-to-eat-in.html | A Thief Dines Out, Hoping Later to Eat In | False | By Rick Bragg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/house-proud-from-crawl-space-to-spacious-aerie.html | HOUSE PROUD; From Crawl Space to Spacious Aerie | False | By Robin Herbst | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/a-rank-that-rankles-new-york-slips-to-no-3-now-texas-is-2d-most-populous-state.html | A Rank That Rankles: New York Slips to No. 3; Now Texas Is 2d Most Populous State | False | By Sam Roberts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/worldbusiness/IHT-recovery-in-japan-and-us-unlikely-to-aid-europe.html | Recovery in Japan And U.S. Unlikely To Aid Europe | False | By Carl Gewirtz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/cracker-barrel-old-country-store-inc-cbrlnms-reports-earnings-for-qtr-to-apr-29.html | Cracker Barrel Old Country Store Inc. (CBRL,NMS) reports earnings for Qtr to Apr 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/house-leaders-are-criticizing-welfare-plan.html | House Leaders Are Criticizing Welfare Plan | False | By Jason Deparle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-a-ruling-by-french-court-finds-copyright-in-a-design.html | COMPANY NEWS; A Ruling by French Court Finds Copyright in a Design | False | By Amy M. Spindler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/exoneration-fails-to-end-school-molestation-case.html | Exoneration Fails to End School Molestation Case | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-haft-family-reaches-settlement.html | COMPANY NEWS; Haft Family Reaches Settlement | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/bomb-sent-to-abc-offices.html | Bomb Sent to ABC Offices | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/l-let-s-stop-making-myths-and-scapegoats-of-those-on-welfare-139734.html | Let's Stop Making Myths and Scapegoats of Those on Welfare | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/style/chronicle-139246.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/currents-in-london-a-habitat-anniversary.html | CURRENTS; In London, a Habitat Anniversary | False | By Suzanne Stephens | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/japanese-premier-seeking-to-limit-nuisance-taxes.html | Japanese Premier Seeking To Limit Nuisance Taxes | False | By James Sterngold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/gao-seeks-sweeping-rules-for-derivatives.html | G.A.O. Seeks Sweeping Rules for Derivatives | False | By Saul Hansell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/wherehouse-entertainment-inc-reports-earnings-for-year-to-jan-31.html | Wherehouse Entertainment Inc. reports earnings for Year to Jan 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/as-agency-cuts-faulted-other-issues-are-raised.html | As Agency Cuts Faulted, Other Issues Are Raised | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/l-to-change-china-139840.html | To Change China | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/bridge-134856.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/IHT-1919-german-mischief-in-our-pages100-75-and-50-years-ago.html | 1919: German Mischief : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/envirodyne-industries-reports-earnings-for-qtr-to-mar-31.html | Envirodyne Industries reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/inter-city-products-reports-earnings-for-qtr-to-mar-31.html | Inter-City Products reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-sony-starts-a-division-to-sell-game-machines.html | COMPANY NEWS; Sony Starts a Division To Sell Game Machines | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/kellogg-seeks-to-reset-latvia-s-breakfast-table.html | Kellogg Seeks to Reset Latvia's Breakfast Table | False | By Joseph B. Treaster | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/health-care-hearings-open-in-squabble.html | Health Care Hearings Open in Squabble | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/a-justice-denied.html | A Justice Denied | False | By Frank Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/IHT-european-topics-around-europe-93049952243.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/l-old-egyptian-road-preserves-bible-link-139742.html | Old Egyptian Road Preserves Bible Link | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/lamps-that-knock-your-eyes-out.html | Lamps That Knock Your Eyes Out | False | By Suzanne Slesin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/a-new-mantra-from-utility-companies-use-more-electricity.html | A New Mantra From Utility Companies: Use More Electricity | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/8-lawyers-in-egypt-arrested-for-fomenting-violence.html | 8 Lawyers in Egypt Arrested for Fomenting Violence | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/IHT-easing-up-on-tokyo-us-aides-say-no.html | Easing Up on Tokyo? U.S. Aides Say 'No' | False | By Paul F. Horvitz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/on-the-drag-strip-oxygen-more-power.html | On the Drag Strip, Oxygen = More Power | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/bad-backdoor-deal-on-health-care.html | Bad Backdoor Deal on Health Care | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/analog-devices-inc-adin-reports-earnings-for-qtr-to-apr-30.html | Analog Devices Inc. (ADLN) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/no-headline-132640.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/commencements-secretary-of-air-force-encourages-barnard-graduates.html | Commencements; Secretary of Air Force Encourages Barnard Graduates | False | By Charisse Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sports-people-pro-basketball-spurs-owners-reward-lucas-with-another-season-coach.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs' Owners Reward Lucas With Another Season as Coach | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/on-the-brink-with-north-korea.html | On the Brink With North Korea | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sports-of-the-times-attention-the-series-isn-t-over.html | Sports Of The Times; Attention: The Series Isn't Over | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/us-tries-to-hide-indian-ruins-from-intruders.html | U.S. Tries to Hide Indian Ruins From Intruders | False | By Barry Meier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/l-dealing-with-sex-bias-203169.html | Dealing With Sex Bias | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/obituaries/alain-cuny-is-dead-film-actor-was-85.html | Alain Cuny Is Dead; Film Actor Was 85 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sports-people-pro-basketball-petrie-leaves-post-in-portland.html | SPORTS PEOPLE: PRO BASKETBALL; Petrie Leaves Post in Portland | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/finance-briefs-135640.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/telescopes-set-to-view-a-cosmic-collision.html | Telescopes Set to View A Cosmic Collision | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/news-summary-132390.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sports-people-football-florida-state-kicker-suspended.html | SPORTS PEOPLE: FOOTBALL; Florida State Kicker Suspended | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sports-people-hockey-kings-dismiss-two-executives.html | SPORTS PEOPLE: HOCKEY; Kings Dismiss Two Executives | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/japan-likely-to-retain-curb-on-software-raiding.html | Japan Likely to Retain Curb on Software Raiding | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/overtures-begun-for-plea-bargain-on-rostenkowski.html | OVERTURES BEGUN FOR PLEA BARGAIN ON ROSTENKOWSKI | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/parker-parsley-petroleum-co-pdpn-reports-earnings-for-qtr-to-mar-31.html | Parker & Parsley Petroleum Co.(PDP,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/dress-barn-inc-dbrnms-reports-earnings-for-qtr-to-apr-30.html | Dress Barn Inc. (DBRN,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/on-basketball-triggering-a-playoff-explosion.html | ON BASKETBALL; Triggering A Playoff Explosion | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/fed-looks-at-leaks-and-hunches.html | Fed Looks at Leaks and Hunches | False | By Sylvia Nasar | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/metro-digest-133850.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | Elisabeth Hopkins, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/software-etc-stores-inc-sfwr-reports-earnings-for-qtr-to-apr-30.html | Software Etc. Stores Inc. (SFWR) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/obituaries/robert-p-mauthner-journalist-65.html | Robert P. Mauthner; Journalist, 65 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/arafat-and-peres-at-a-meeting-in-oslo-accentuate-the-positive.html | Arafat and Peres, at a Meeting in Oslo, Accentuate the Positive | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/movies/heigh-ho-it-s-off-to-reassess-we-go.html | Heigh-Ho! It's Off to Reassess We Go! | False | By Bernard Weinraub | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-reports-woolworth-vindicates-executives.html | COMPANY REPORTS; Woolworth Vindicates Executives | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/archives/getting-to-know-home-insurance.html | Getting to Know Home Insurance | True | By Clare Collins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/currents-with-baubles-that-brighten.html | CURRENTS; With Baubles That Brighten | False | By Suzanne Stephens | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/after-serb-forces-shell-airport-un-cancels-3-flights-to-tuzla.html | After Serb Forces Shell Airport, U.N. Cancels 3 Flights to Tuzla | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/philip-morris-settles-charge-on-cigarettes.html | Philip Morris Settles Charge on Cigarettes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/suspended-driver-is-at-wheel-of-car-that-kills-professor.html | Suspended Driver Is at Wheel of Car That Kills Professor | False | By Joe Sexton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/tomato-review-no-substitute-for-summer.html | Tomato Review; No Substitute for Summer | False | By Molly O'Neill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/offer-korea-a-carrot.html | Offer Korea A Carrot | False | By Donald P. Gregg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-salomon-s-former-chief-is-rebuffed-on-pay-claim.html | COMPANY NEWS; Salomon's Former Chief Is Rebuffed on Pay Claim | False | By Diana B. Henriques | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/media-business-advertising-with-end-monopolies-california-utilities-prepare-take.html | THE MEDIA BUSINESS: ADVERTISING; With the end of monopolies, California utilities prepare to take self-promotion more seriously. | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/style/IHT-a-trip-into-the-woodshed-with-dr-john.html | A Trip Into the 'Woodshed' With Dr John | False | By Mike Zwerin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/horse-racing-so-far-go-for-gin-is-in-class-by-himself.html | HORSE RACING; So Far, Go for Gin Is in Class by Himself | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-reports-morgan-stanley-reports-41-drop-in-profit.html | COMPANY REPORTS; Morgan Stanley Reports 41% Drop in Profit | False | By Diana B. Henriques | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/molson-cos-mola-reports-earnings-for-year-to-mar-31.html | Molson Cos.(MOLA) reports earnings for Year to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/staples-inc-splsnms-reports-earnings-for-qtr-to-apr-30.html | Staples Inc.(SPLS,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/review-dance-the-devil-in-a-son-applauded-by-his-father.html | Review/Dance; The Devil in a Son Applauded by His Father | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/2-prominent-tax-lawyers-are-found-slain-in-maryland-weekend-home.html | 2 Prominent Tax Lawyers Are Found Slain in Maryland Weekend Home | False | By Karen de Witt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/IHT-the-way-ahead-for-china-more-change-sustainably.html | The Way Ahead for China: More Change, Sustainably | False | By Ernest Stern, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/IHT-european-topics-around-europe-90096972831.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/artists-win-round-no-1-in-dispute-over-a-sculpture.html | Artists Win Round No. 1 In Dispute Over a Sculpture | False | By William Grimes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/books/kremlin-gossip-a-best-seller-is-translated.html | Kremlin Gossip, a Best Seller, Is Translated | False | By Alessandra Stanley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/baseball-schilling-to-have-surgery.html | BASEBALL; Schilling to Have Surgery | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/l-right-to-die-cases-also-support-suicide-ruling-why-prolong-pain-139866.html | Right to Die Cases Also Support Suicide Ruling; Why Prolong Pain? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/russians-and-americans-join-in-anti-abortion-fight.html | Russians and Americans Join in Anti-Abortion Fight | False | By Alessandra Stanley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/president-doormat.html | President Doormat | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/l-right-to-die-cases-also-support-suicide-ruling-hospice-care-139874.html | Right to Die Cases Also Support Suicide Ruling; Hospice Care | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/international-jensen-inc-ijinmns-reports-earnings-for-qtr-to-feb-28.html | International Jensen Inc.(IJIN,NMS) reports earnings for Qtr to Feb 28 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/talbots-inc-tlbn-reports-earnings-for-qtr-to-apr-30.html | Talbots Inc.(TLB,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-textile-union-opposes-kmart-stock-issue.html | COMPANY NEWS; Textile Union Opposes Kmart Stock Issue | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/l-us-peacekeepers-echo-anti-serb-confusion-139831.html | U.S. Peacekeepers Echo Anti-Serb Confusion | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/market-place-as-xerox-s-insurance-unit-inches-toward-a-sale-the-stock-rises.html | Market Place; As Xerox's insurance unit inches toward a sale, the stock rises. | False | Michael Quint | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/memorex-telex-nv-memxy-reports-earnings-for-qtr-to-mar-31.html | Memorex Telex N.V. (MEMXY) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/assembly-delays-bill-to-keep-new-york-city-out-of-debt.html | Assembly Delays Bill to Keep New York City Out of Debt | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/IHT-cherchez-le-right-word-letters-to-the-editor.html | Cherchez le Right Word : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/theater/little-whorehouse-closing.html | 'Little Whorehouse' Closing | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/on-baseball-all-the-signs-are-pointing-to-another-major-league-strike.html | ON BASEBALL; All the Signs Are Pointing to Another Major-League Strike | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/humocaro-alto-journal-rebel-is-free-to-fish-in-venezuela-s-roiling-waters.html | Humocaro Alto Journal; Rebel Is Free to Fish in Venezuela's Roiling Waters | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/obituaries/jose-e-trias-49-counsel-to-institute.html | Jose E. Trias, 49, Counsel to Institute | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/IHT-reaction-to-higher-rates-its-not-a-normal-time.html | Reaction to Higher Rates: It's Not a 'Normal Time' | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/review-music-a-forgotten-us-composer-is-resurrected.html | Review/Music; A Forgotten U.S. Composer Is Resurrected | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/cold-metal-products-inc-clqn-reports-earnings-for-qtr-to-mar-31.html | Cold Metal Products Inc. (CLQ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/guessing-at-french-baroque-staging.html | Guessing At French Baroque Staging | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/c-corrections-132705.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/transactions-138568.html | Transactions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/chief-of-pension-fund-leaving-in-california.html | Chief of Pension Fund Leaving in California | False | By Alison Leigh Cowan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/IHT-1944-missionaries-die-in-our-pages100-75-and-50-years-ago.html | 1944: Missionaries Die : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/books/books-of-the-times-peggy-noonan-recounts-her-century-end-jitters.html | Books of The Times; Peggy Noonan Recounts Her Century-End Jitters | False | By Christopher Lehmann-Haupt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/baseball-streak-seems-distant-as-the-yankees-take-even-steeper-tumble.html | BASEBALL; Streak Seems Distant As the Yankees Take Even Steeper Tumble | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/dow-climbs-by-12.28-in-a-late-recovery.html | Dow Climbs by 12.28 in a Late Recovery | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/li-police-arrest-51-in-drug-crackdown.html | L.I. Police Arrest 51 In Drug Crackdown | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/nato-bends-to-russia-to-allow-it-a-broader-relationship.html | NATO Bends to Russia to Allow It a Broader Relationship | False | By Craig R. Whitney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/baseball-marlins-old-timers-leave-mets-mystified.html | BASEBALL; Marlins' Old-Timers Leave Mets Mystified | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sports-people-olympics-financial-concern-for-atlanta.html | SPORTS PEOPLE: OLYMPICS; Financial Concern for Atlanta | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/microage-inc-micamms-reports-earnings-for-qtr-to-may-1.html | MicroAge Inc. (MICA,NMS) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/for-whitman-applause-in-the-early-acts.html | For Whitman, Applause in the Early Acts | False | By Iver Peterson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/texas-tops-new-york.html | Texas Tops New York | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/c-corrections-139319.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/the-media-business-advertising-addenda-accounts-132802.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/currents-from-a-hudson-valley-garden.html | CURRENTS; From a Hudson Valley Garden | False | By Suzanne Stephens | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/aides-to-giuliani-criticized-for-lacking-job-cuts-data.html | Aides to Giuliani Criticized For Lacking Job-Cuts Data | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sports-people-football-jets-give-tackle-second-chance.html | SPORTS PEOPLE: FOOTBALL; Jets Give Tackle Second Chance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/hockey-the-exiles-from-edmonton-earn-cheers-in-manhattan.html | HOCKEY; The Exiles From Edmonton Earn Cheers in Manhattan | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/ancient-rural-crafts-of-japan-have-an-american-defender.html | Ancient Rural Crafts of Japan Have an American Defender | False | By Paula Deitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/why-the-fed-acted.html | Why the Fed Acted | False | By Louis Uchitelle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/us-defends-efforts-to-oust-principal-for-racial-remark.html | U.S. Defends Efforts to Oust Principal for Racial Remark | False | By Ronald Smothers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/IHT-for-the-iraqi-people-letters-to-the-editor.html | For the Iraqi People : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/china-sees-risk-to-its-stability-in-us-demands.html | CHINA SEES RISK TO ITS STABILITY IN U.S. DEMANDS | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/israeli-syrian-round-ends-without-breakthrough.html | Israeli-Syrian Round Ends Without Breakthrough | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-agreements-for-systems-to-send-data-over-cable.html | COMPANY NEWS; AGREEMENTS FOR SYSTEMS TO SEND DATA OVER CABLE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/review-dance-san-francisco-ballet-in-modern-mode.html | Review/Dance; San Francisco Ballet in Modern Mode | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/shiloh-industries-shlonms-reports-earnings-for-qtr-to-apr-30.html | Shiloh Industries(SHLO,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/economic-scene-fund-managers-are-brilliant-or-is-the-record-being-misread.html | Economic Scene; Fund managers are brilliant, or is the record being misread? | False | By Peter Passell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/robertson-ceco-corp-rhhn-reports-earnings-for-qtr-to-mar-31.html | Robertson-Ceco Corp. (RHH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/ohio-cousins-to-take-boy-after-mother-faked-illness.html | Ohio Cousins To Take Boy After Mother Faked Illness | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/calendar-an-auction-and-tours.html | Calendar: An Auction And Tours | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/tjx-cos-tjxn-reports-earnings-for-qtr-to-apr-30.html | TJX Cos.(TJX,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/a-game-of-shame-in-albany.html | A Game of Shame in Albany | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/israel-finishes-withdrawing-troops-from-the-gaza-strip.html | Israel Finishes Withdrawing Troops From the Gaza Strip | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/l-recalling-harry-lauder-137391.html | Recalling Harry Lauder | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-family-shift-is-expected-for-seagram.html | COMPANY NEWS; Family Shift Is Expected For Seagram | False | By Glenn Collins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/worldbusiness/IHT-ruling-questions-european-car-pact.html | Ruling Questions European Car Pact | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/with-israel-gone-jericho-takes-first-slow-steps-to-self-rule.html | With Israel Gone, Jericho Takes First Slow Steps to Self-Rule | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/pro-basketball-knicks-get-a-break-and-then-davis-does-the-rest.html | PRO BASKETBALL; Knicks Get a Break and Then Davis Does the Rest | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/dow-jones-utilities-average.html | Dow Jones Utilities Average | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/an-uncertain-future-for-3-deep-water-ports.html | An Uncertain Future For 3 Deep-Water Ports | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/mail-call.html | Mail Call | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-teledyne-wins-small-court-victory-in-chilean-sale-in-80-s.html | COMPANY NEWS; Teledyne Wins Small Court Victory in Chilean Sale in 80's | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/garden-notebook-trying-to-measure-a-park-s-worth.html | GARDEN NOTEBOOK; Trying to Measure A Park's Worth | False | By Anne Raver | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/sportmart-inc-spmt-reports-earnings-for-qtr-to-may-1.html | Sportmart Inc.(SPMT) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/sports-recreation-inc-sprcnms-reports-earnings-for-qtr-to-may-2.html | Sports & Recreation Inc. (SPRC,NMS) reports earnings for Qtr to May 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/key-rates-135836.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/jose-trias-julie-gilbert-lawyers-in-capital-slain.html | Jose Trias, Julie Gilbert, Lawyers in Capital, Slain | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/l-dealing-with-sex-bias-191736.html | Dealing With Sex Bias | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/tennis-a-youngster-looks-ahead-amid-troubled-time-in-florida.html | TENNIS; A Youngster Looks Ahead Amid Troubled Time in Florida | False | By Charlie Nobles | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/stewart-stevenson-services-inc-ssssnms-reports-earnings-for-qtr-to-apr-30.html | Stewart & Stevenson Services Inc.(SSSS,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/williams-sonoma-inc-wsgcnms-reports-earnings-for-qtr-to-may-1.html | Williams-Sonoma Inc. (WSGC,NMS) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/the-feds-latest-mistake.html | The Fed's Latest Mistake | False | By Sam Nakagama | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/intelligent-electronics-inc-inelnms-reports-earnings-for-qtr-to-apr-30.html | Intelligent Electronics Inc. (INEL,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-briefs-139440.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/IHT-1894-a-perfect-misery-in-our-pages100-75-and-50-years-ago.html | 1894: 'A Perfect Misery' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/IHT-a-proper-trade-formula-letters-to-the-editor.html | A Proper Trade Formula : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/l-defining-the-problem-132861.html | Defining the Problem | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/italy-s-new-rightist-cabinet-wins-slim-senate-approval.html | Italy's New Rightist Cabinet Wins Slim Senate Approval | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/world/thousands-of-fleeing-rwandans-huddle-at-remote-tanzania-site.html | Thousands of Fleeing Rwandans Huddle at Remote Tanzania Site | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/developer-of-the-new-tomato-expects-a-financial-bonanza.html | Developer of the New Tomato Expects a Financial Bonanza | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/pro-basketball-after-the-stormy-end-silence-from-pippen.html | PRO BASKETBALL; After the Stormy End, Silence From Pippen | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/theater/review-theater-giving-shakespeare-a-racial-twist.html | Review/Theater; Giving Shakespeare a Racial Twist | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/obituaries/dimitri-romanoff-dancer-and-teacher-of-ballet-dies-at-86.html | Dimitri Romanoff, Dancer and Teacher Of Ballet, Dies at 86 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/on-the-lower-east-side-with-caleb-carr-writing-to-flee-the-past.html | ON THE LOWER EAST SIDE WITH: Caleb Carr; Writing to Flee the Past | False | By Matthew Purdy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/business/worldbusiness/IHT-amid-telecom-wars-growth-sought-bt-takes-the.html | Amid Telecom Wars, Growth Sought : BT Takes the Offensive | False | By Jacques Neher, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/us/doctor-gets-an-ovation-and-a-rebuke.html | Doctor Gets An Ovation And a Rebuke | False | By Lawrence K. Altman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/review-television-two-posthumous-tales-from-rod-serling.html | Review/Television; Two Posthumous Tales From Rod Serling | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/police-stops-for-truancy-include-errors.html | Police Stops For Truancy Include Errors | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-19 | 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/inside-132560.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/l-many-us-friends-helped-free-south-africa-communist-party-role-150967.html | Many U.S. Friends Helped Free South Africa; Communist Party Role | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/theater/review-theater-family-life-colored-by-menace.html | Review/Theater; Family Life Colored by Menace | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/2-hospitals-are-accused-of-segregating-by-race.html | 2 Hospitals Are Accused Of Segregating by Race | False | By Ronald Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-1944-cassinos-future-in-our-pages100-75-and-50-years-ago.html | 1944: Cassino's Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/theater/review-theater-amorous-adventures-from-a-simpler-time.html | Review/Theater; Amorous Adventures From a Simpler Time | False | By David Richards | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/abroad-at-home-the-logic-of-peace.html | Abroad at Home; The Logic of Peace | False | By Anthony Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/cold-metal-products-inc-clq-reports-earnings-for-qtr-to-mar-31.html | Cold Metal Products Inc. (CLQ,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-kansas-city-southern-may-sell-railroad.html | COMPANY NEWS; Kansas City Southern May Sell Railroad | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/dresser-industries-din-reports-earnings-for-qtr-to-apr-30.html | Dresser Industries(DI,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/2-exchanges-set-uncovered-short-sales-records.html | 2 Exchanges Set Uncovered Short Sales Records | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/news-summary-143774.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/tv-sports-remaining-objective-amid-the-excitement.html | TV SPORTS; Remaining Objective Amid the Excitement | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/officials-say-woman-on-welfare-stole-thousands-with-fake-id-s.html | Officials Say Woman on Welfare Stole Thousands With Fake ID's | False | By Seth Faison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/at-t-picked-to-build-bell-atlantic-s-network.html | AT&T Picked to Build Bell Atlantic's Network | False | By Edmund L. Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/no-headline-144207.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/the-governor-s-budget-gambit.html | The Governor's Budget Gambit | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/inside-144223.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151386.html | Art in Review | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/market-place-the-success-of-four-weddings-rings-bells-for-polygram-s-stock.html | Market Place; The success of 'Four Weddings' rings bells for Polygram's stock. | False | By Geraldine Fabrikant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/style/IHT-around-the-world-at-paris-tables.html | Around the World At Paris Tables | False | By Patricia Wells, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/c-corrections-150533.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/aides-at-justice-study-immunity-for-presidents.html | Aides at Justice Study Immunity For Presidents | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/angelica-corp-agln-reports-earnings-for-qtr-to-apr-30.html | Angelica Corp.(AGL,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/finance-briefs-147133.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/18-named-in-graft-tied-to-projects-for-school-board.html | 18 NAMED IN GRAFT TIED TO PROJECTS FOR SCHOOL BOARD | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/sports-people-ice-hockey-dismal-whalers-dismiss-their-coach.html | SPORTS PEOPLE: ICE HOCKEY; Dismal Whalers Dismiss Their Coach | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/when-the-death-of-a-fetus-is-murder.html | When the Death of a Fetus Is Murder | False | By Tamar Lewin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/movies/review-film-maverick-so-quick-so-suave-and-oh-so-spineless.html | Review/Film: Maverick; So Quick, So Suave And Oh So Spineless | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/mr-balaguer-s-dubious-victory.html | Mr. Balaguer's Dubious Victory | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/vietnamese-also-extending-the-search-for-their-mia-s.html | Vietnamese Also Extending The Search for Their M.I.A.'s | False | By Malcolm W. Browne | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/matteau-atones-for-his-mistake-and-steps-into-the-spotlight.html | Matteau Atones For His Mistake and Steps Into the Spotlight | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/credit-markets-prices-of-bonds-rise-tracking-dollar-s-rally.html | CREDIT MARKETS; Prices of Bonds Rise, Tracking Dollar's Rally | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/officer-is-charged-in-robbery-of-bodega-while-in-uniform.html | Officer Is Charged in Robbery Of Bodega While in Uniform | False | By George James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/michael-schwartz-47-dancer-and-video-archivist-of-the-arts.html | Michael Schwartz, 47, Dancer And Video Archivist of the Arts | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/big-role-for-at-t.html | Big Role for AT&T | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/movies/review-film-thumbing-a-ride-backward-in-time.html | Review/Film; Thumbing a Ride Backward in Time | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/aids-walk-on-sunday.html | AIDS Walk on Sunday | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/british-reply-gingerly-to-sinn-fein-s-20-questions.html | British Reply Gingerly to Sinn Fein's 20 Questions | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/business-digest-144541.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/company-spent-1-million-to-put-cigarettes-in-movies-memos-show.html | Company Spent $1 Million to Put Cigarettes in Movies, Memos Show | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/c-corrections-150541.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-reports-hollywood-a-flop-for-sony-earnings.html | COMPANY REPORTS; Hollywood A Flop for Sony Earnings | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-computer-associates-to-buy-ask.html | COMPANY NEWS; Computer Associates To Buy ASK | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/transactions-150096.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/IHT-from-hamburg-to-parisgrafs-unrivaled-reign.html | From Hamburg to Paris;Graf's Unrivaled Reign | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/navistar-international-corp-navn-reports-earnings-for-qtr-to-apr-30.html | Navistar International Corp.(NAV.N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-harassment-look-again-letters-to-the-editor.html | Harassment: Look Again : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/death-of-a-first-lady-no-more-could-be-done-mrs-onassis-was-told.html | DEATH OF A FIRST LADY; No More Could Be Done, Mrs. Onassis Was Told | False | By Lawrence K. Altman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/turkey-s-crises-rebellion-recession-and-religion.html | Turkey's Crises: Rebellion, Recession and Religion | False | By Henry Kamm | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/movies/review-video-aladdin-iago-et-al-a-sequel.html | Review/Video; Aladdin, Iago et al.: A Sequel | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/article-149675-no-title.html | Article 149675 -- No Title | False | By Eric Asimov | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/hormel-geo-a-co-hrln-reports-earnings-for-qtr-to-apr-30.html | Hormel (Geo. A) & Co. (HRL.N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-china-cant-afford-the-burden-of-parastatal-duds.html | China Can't Afford the Burden of Para-Statal Duds | False | By Ernest Stern, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/long-term-decline-in-smoking-in-us-is-apparently-over.html | Long-Term Decline In Smoking in U.S. Is Apparently Over | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-letters-to-the-editor-apology-folo.html | LETTERS TO THE EDITOR : Apology (folo) | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/baseball-.400-talk-o-neill-takes-a-walk.html | BASEBALL; .400 Talk? O'Neill Takes a Walk | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/women-in-senate-and-military-chiefs-meet.html | Women in Senate and Military Chiefs Meet | False | By Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/contractor-known-for-work-on-schools.html | Contractor Known For Work On Schools | False | By Selwyn Raab | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/IHT-ac-milan-proves-it-less-is-really-more.html | AC Milan Proves It: Less Is Really More | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/experts-say-us-fails-to-account-for-its-plutonium.html | EXPERTS SAY U.S. FAILS TO ACCOUNT FOR ITS PLUTONIUM | False | By William J. Broad | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/trade-gap-with-japan-widens-as-talks-start.html | Trade Gap With Japan Widens as Talks Start | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/coca-cola-reaches-into-impoverished-albania.html | Coca-Cola Reaches Into Impoverished Albania | False | By John Tagliabue | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/the-media-business-advertising-addenda-california-assigns-anti-tobacco-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Assigns Anti-Tobacco Ads | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/hockey-as-shots-ring-out-in-overtime-rangers-triumph.html | HOCKEY; As Shots Ring Out in Overtime, Rangers Triumph | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-briefs-151521.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/movies/last-chance.html | Last Chance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/metro-digest-144533.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/baseball-green-savors-a-year-s-change.html | BASEBALL; Green Savors A Year's Change | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/time-warner-keeps-adviser.html | Time Warner Keeps Adviser | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/tlc-beatrice-intl-holdings-inc-xtlc-reports-earnings-for-year-to-dec-31.html | TLC Beatrice Intl Holdings Inc.(X.TLC) reports earnings for Year to Dec 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-apology-letters-to-the-editor.html | Apology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-bosnia-end-the-slaughter-letters-to-the-editor.html | Bosnia: End the Slaughter : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/world-turns-its-attention-to-rwandans.html | World Turns Its Attention To Rwandans | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/lawmaker-draws-the-line-on-space-station-cuts.html | Lawmaker Draws the Line on Space Station Cuts | False | By Warren E. Leary | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/pollster-finds-error-on-holocaust-doubts.html | Pollster Finds Error on Holocaust Doubts | False | By John Kifner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/dsc-communications.html | DSC Communications | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/home-video-149802.html | Home Video | False | By Peter M. Nichols | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151343.html | Art in Review | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/IHT-singapores-lee-warns-china-on-alienating-region.html | Singapore's Lee Warns China on Alienating Region | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/western-beef-inc-beefnms-reports-earnings-for-qtr-to-apr-1.html | Western Beef Inc. (BEEF,NMS) reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/review-tv-weekend-corporate-brutality-for-starters.html | Review/TV Weekend; Corporate Brutality, for Starters | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/sec-seeks-new-penalties-for-improper-broker-sales.html | S.E.C. Seeks New Penalties For Improper Broker Sales | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/media-business-advertising-adventure-trip-for-agency-client-executives-that.html | THE MEDIA BUSINESS: Advertising; An adventure trip for agency and client executives that turned fatal becomes a morality play on HBO. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/style/IHT-prague-rhapsody-latenight-piano-bar.html | Prague Rhapsody: Late-Night Piano Bar | False | By Alan Levy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/the-media-business-advertising-addenda-creative-director-back-with-benetton.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director Back With Benetton | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/union-chief-says-strike-is-looming-at-lirr.html | Union Chief Says Strike Is Looming At L.I.R.R. | False | By John T. McQuiston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-read-this-forehead-up-letters-to-the-editor.html | Read This Fore-head Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/tennis-capriati-voluntarily-in-rehabilitation.html | TENNIS; Capriati Voluntarily in Rehabilitation | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/IHT-big-matchup-sampras-vs-clay.html | Big Matchup: Sampras vs. Clay | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/la-stazione.html | La Stazione | False | By Stefan Kanfer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151360.html | Art in Review | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/l-tobacco-companies-serve-as-scapegoats-150975.html | Tobacco Companies Serve as Scapegoats | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-bosnia-after-vietnam-ignorance-bad-mistakes.html | Bosnia After Vietnam: Ignorance, Bad Mistakes | False | By Gregory Clark, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-1919-tobacco-craze-in-our-pages100-75-and-50-years-ago.html | 1919: Tobacco Craze : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/blue-cross-says-it-plans-clinics-in-new-jersey.html | Blue Cross Says It Plans Clinics In New Jersey | False | By Jerry Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/l-civilians-still-aren-t-military-targets-the-gods-of-war-150991.html | Civilians Still Aren't Military Targets; The Gods of War | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/results-plus-149470.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/college-basketball-at-city-college-time-is-healing-an-old-wound.html | COLLEGE BASKETBALL; At City College, Time Is Healing an Old Wound | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/sell-off-the-royal-mail-is-nothing-sacred.html | Sell Off the Royal Mail? Is Nothing Sacred? | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/horse-racing-go-for-gin-designated-favorite-in-preakness-after-getting-no-2-post.html | HORSE RACING; Go for Gin Designated Favorite in Preakness After Getting No. 2 Post | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-chrysler-to-raise-dividend-and-finance-pensions.html | COMPANY NEWS; Chrysler to Raise Dividend and Finance Pensions | False | By James Bennet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/hockey-rangers-come-to-praise-brodeur-after-50-shot-burial.html | HOCKEY; Rangers Come to Praise Brodeur After 50-Shot Burial | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/review-dance-classical-but-unpredictable.html | Review/Dance; Classical, but Unpredictable | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/bank-takes-giuliani-incentives-to-keep-workers-in-new-york.html | Bank Takes Giuliani Incentives To Keep Workers in New York | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/rabin-says-arafat-s-jihad-remark-set-back-peace-effort.html | Rabin Says Arafat's 'Jihad' Remark Set Back Peace Effort | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/one-of-africa-s-last-dictators-bows-to-democracy.html | One of Africa's Last Dictators Bows to Democracy | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/senate-acts-to-loosen-rules-on-purity-of-tap-water.html | Senate Acts to Loosen Rules on Purity of Tap Water | False | By Michael Wines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/commencements-new-president-of-columbia-asks-graduates-to-lead.html | Commencements; New President of Columbia Asks Graduates to Lead | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/hanna-grunwald-psychotherapist-94-led-amnesty-group.html | Hanna Grunwald; Psychotherapist, 94, Led Amnesty Group | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/h-w-fitelson-89-broadway-lawyer.html | H. W. Fitelson, 89, Broadway Lawyer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/lawyers-receiving-22.6-million-of-prudential-settlement.html | Lawyers Receiving $22.6 Million of Prudential Settlement | False | By Kurt Eichenwald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/worldbusiness/IHT-developing-countries-lead-demand-german-exports.html | Developing Countries Lead Demand : German Exports Gaining | False | By Brandon Mitchener, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/burke-mchugh-77-ex-actor-and-model.html | Burke McHugh, 77, Ex-Actor and Model | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/cars-racing-electrically-to-98-and-philadelphia.html | Cars Racing Electrically To '98 and Philadelphia | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/l-new-york-city-courts-trying-to-become-more-juror-friendly-151009.html | New York City Courts Trying to Become More Juror-Friendly | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/style/chronicle-150410.html | CHRONICLE | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/IHT-state-and-private-firms-resist-cuts-in-capacity-and-jobs-eu-asserts.html | State and Private Firms Resist Cuts in Capacity And Jobs, EU Asserts : Rescue Plan For European Steelmakers Collapses | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/bratton-seeks-help-on-court-misdeeds.html | Bratton Seeks Help On Court Misdeeds | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/conflicting-pressures-on-clinton-mount-over-china-s-trade-status.html | Conflicting Pressures on Clinton Mount Over China's Trade Status | False | By Elaine Sciolino | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-gm-expected-to-create-top-north-america-post.html | COMPANY NEWS; G.M. Expected to Create Top North America Post | False | By James Bennet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/restaurants-149659.html | Restaurants | False | By Ruth Reichl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-taiwan-seeks-a-way-out-of-the-cold.html | Taiwan Seeks A Way Out Of the Cold | False | By Philip Bowring, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/worldbusiness/IHT-europeans-are-hard-to-join-together.html | Europeans Are Hard to Join Together | False | By Reginald Dale, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-casting-the-first-stone-letters-to-the-editor.html | Casting the First Stone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-a-small-loss-narrows-for-tlc-beatrice.html | COMPANY NEWS; A Small Loss Narrows for TLC Beatrice | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/sports-people-pro-basketball-trail-blazers-fire-adelman.html | SPORTS PEOPLE: PRO BASKETBALL; Trail Blazers Fire Adelman | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/sports-people-pro-basketball-sprewell-cracks-the-all-nba-lineup.html | SPORTS PEOPLE: PRO BASKETBALL; Sprewell Cracks the All-N.B.A. Lineup | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/a-lead-in-killings-of-washington-lawyers.html | A Lead in Killings of Washington Lawyers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/harris-chemical-north-america-inc-reports-earnings-for-year-to-mar-26.html | Harris Chemical North America Inc. reports earnings for Year to Mar 26 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-secretary-christopher-isnt-doing-the-job.html | Secretary Christopher Isn't Doing the Job | False | By Flora Lewis, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/article-144630-no-title.html | Article 144630 -- No Title | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-1894-the-slave-trade-in-our-pages100-75-and-50-years-ago.html | 1894: The Slave Trade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/canadian-marconi-cmwa-reports-earnings-for-year-to-mar-31.html | Canadian Marconi (CMW,A) reports earnings for Year to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/sports-people-pro-football-jets-get-insurance-by-signing-rams-safety.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Get Insurance by Signing Rams Safety | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/l-new-york-city-courts-trying-to-become-more-juror-friendly-justice-vs-revenue-151017.html | New York City Courts Trying to Become More Juror-Friendly; Justice vs. Revenue | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/pep-boys-manny-moe-jack-pbyn-reports-earnings-for-qtr-to-apr-30.html | Pep Boys - Manny, Moe & Jack (PBY,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/on-my-mind-license-for-torture.html | On My Mind; License for Torture | False | By A. M. Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/from-calpers-to-affordable-housing.html | From Calpers to Affordable Housing | False | By Calvin Sims | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/movies/critic-s-notebook-stylish-storytelling-and-some-fodder-for-remakes-at-cannes.html | Critic's Notebook; Stylish Storytelling and Some Fodder for Remakes at Cannes | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/rings-around-exploding-star-are-mystery.html | Rings Around Exploding Star Are Mystery | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/style/chronicle-145165.html | CHRONICLE | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/style/chronicle-150428.html | CHRONICLE | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/executive-changes-146900.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/two-gop-leaders-differ-in-choices-for-governor-s-race.html | Two G.O.P. Leaders Differ In Choices for Governor's Race | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/style/chronicle-150401.html | CHRONICLE | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/senate-panel-backs-plan-to-contain-health-costs.html | Senate Panel Backs Plan to Contain Health Costs | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/breast-feeding-a-civil-right.html | Breast-Feeding: A Civil Right | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/review-art-incarnations-of-an-itinerant-holy-man.html | Review/Art; Incarnations of an Itinerant Holy Man | False | By Holland Cotter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/severance-begins-take-its-toll-new-york-city-workers-depart-agencies-juggle.html | Severance Begins to Take Its Toll; As New York City Workers Depart, Agencies Juggle Needs | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/pro-basketball-knicks-can-close-bulls-and-stadium.html | PRO BASKETBALL; Knicks Can Close Bulls and Stadium | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/the-media-business-advertising-addenda-agency-switches-by-3-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Switches By 3 Advertisers | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/stocks-up-sharply-with-dow-rising-26.09.html | Stocks Up Sharply, With Dow Rising 26.09 | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/sports-people-baseball-schott-s-comments-again-under-scrutiny.html | SPORTS PEOPLE: BASEBALL; Schott's Comments Again Under Scrutiny | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/citadel-says-state-can-provide-suitable-women-only-program.html | Citadel Says State Can Provide Suitable Women-Only Program | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/golf-every-shot-is-now-a-pressure-shot-for-elkington.html | GOLF; Every Shot Is Now a Pressure Shot for Elkington | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151351.html | Art in Review | False | By Holland Cotter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/philanthropic-coalition-names-a-new-president.html | Philanthropic Coalition Names a New President | False | By Kathleen Teltsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/l-many-us-friends-helped-free-south-africa-150959.html | Many U.S. Friends Helped Free South Africa | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/pro-basketball-wrist-surgery-needed-for-nets-anderson.html | PRO BASKETBALL; Wrist Surgery Needed for Nets' Anderson | False | By Al Harvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/cruise-ship-operators-to-plead-guilty-to-dumping-oil-in-sea.html | Cruise Ship Operators to Plead Guilty to Dumping Oil in Sea | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/books/the-spoken-word.html | The Spoken Word | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/blue-plague.html | Blue Plague | False | By Jill Nelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151408.html | Art in Review | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Al Goodman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/c-corrections-150525.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/death-of-a-first-lady-jacqueline-kennedy-onassis-dies-of-cancer-at-64.html | DEATH OF A FIRST LADY; Jacqueline Kennedy Onassis Dies of Cancer at 64 | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151378.html | Art in Review | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/sounds-around-town-149799.html | Sounds Around Town | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-woolworth-s-treasurer-blew-whistle.html | COMPANY NEWS; Woolworth's Treasurer Blew Whistle | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/report-faults-commanders-of-un-forces-in-somalia.html | Report Faults Commanders Of U.N. Forces in Somalia | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/koor-industries-reports-earnings-for-qtr-to-mar-31.html | Koor Industries reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/sports-of-the-times-is-this-the-end-of-the-bulls.html | Sports of The Times; Is This The End Of the Bulls? | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/track-and-field-long-jump-star-starts-on-a-long-road-back.html | TRACK AND FIELD; Long-Jump Star Starts On A Long Road Back | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/sports-people-speed-skating-koss-the-star-of-lillehammer-retires.html | SPORTS PEOPLE: SPEED SKATING; Koss, the Star of Lillehammer, Retires | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/looser-rules-on-water.html | Looser Rules on Water | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/IHT-notes-missing-the-boat-in-maryland.html | Notes: Missing the Boat in Maryland | False | By Samuel Abt, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/hechinger-co-hechamms-reports-earnings-for-qtr-to-apr-30.html | Hechinger Co. (HECHA,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/the-media-business-advertising-addenda-accounts-151556.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/i-frank-crystal-insurance-broker-90.html | I. Frank Crystal; Insurance Broker, 90 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/clinton-spells-out-reasons-he-might-use-force-in-haiti.html | Clinton Spells Out Reasons He Might Use Force in Haiti | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151394.html | Art in Review | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/clarkstown-court-loss-may-bring-trash-war.html | Clarkstown Court Loss May Bring Trash War | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/reforming-community-school-boards.html | Reforming Community School Boards | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/durufle-requiem.html | Durufle Requiem | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/prado-is-getting-its-fourth-new-director-in-three-years.html | Prado Is Getting Its Fourth New Director in Three Years | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/team-confirms-north-koreans-extracted-rods.html | Team Confirms North Koreans Extracted Rods | False | By Michael R. Gordon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/review-rock-funk-with-roots-in-the-minstrel-show.html | Review/Rock; Funk With Roots in the Minstrel Show | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/sports-people-tennis-seles-seeks-money-from-event-organizer.html | SPORTS PEOPLE: TENNIS; Seles Seeks Money From Event Organizer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/diet-roulette.html | Diet Roulette | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-148938.html | Art in Review | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/world/sarajevo-journal-shattered-by-war-yes-but-dowdy-no-chance.html | Sarajevo Journal; Shattered by War? Yes. But Dowdy? No Chance. | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/death-first-lady-death-home-among-family-friends-even-strangers.html | DEATH OF A FIRST LADY; A Death at Home, Among Family and Friends, and Even Strangers | False | By Janny Scott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/escort-service-is-sued.html | Escort Service Is Sued | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/business/key-rates-147168.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/old-signs-towed-away-special-privilege-remains.html | Old Signs Towed Away; Special Privilege Remains | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/books/critic-s-notebook-biography-becomes-a-blood-sport.html | Critic's Notebook; Biography Becomes A Blood Sport | False | By Michiko Kakutani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/sounds-around-town-151416.html | Sounds Around Town | False | By John S. Wilson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/l-civilians-still-aren-t-military-targets-150983.html | Civilians Still Aren't Military Targets | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/noah-w-moore-jr-methodist-bishop-92.html | Noah W. Moore Jr.; Methodist Bishop, 92 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/henry-morgan-acerbic-wit-of-radio-and-tv-dies-at-79.html | Henry Morgan, Acerbic Wit of Radio and TV, Dies at 79 | False | By Richard Severo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/about-real-estate-sweat-equity-paying-off-for-homesteaders-finally.html | About Real Estate; 'Sweat Equity' Paying Off For Homesteaders, Finally | False | By Diana Shaman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-20 | 1994-05-20 | https://www.nytimes.com/1994/05/20/us/bar-growing-number-cases-defendants-are-portraying-themselves-victims.html | At the Bar; In a growing number of cases, defendants are portraying themselves as the victims. | False | By Margot Slade | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/stocks-mixed-on-fears-of-a-5th-rate-increase.html | Stocks Mixed on Fears Of a 5th Rate Increase | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/company-briefs-163740.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-a-few-hints-on-putting-money-at-risk.html | A Few Hints on Putting Money at Risk | False | By Judith Rehak, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/some-at-fed-wanted-rates-to-rise-faster-reports-say.html | Some at Fed Wanted Rates To Rise Faster, Reports Say | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/sports-of-the-times-the-knicks-talk-sense-play-trash.html | Sports of The Times; The Knicks Talk Sense, Play Trash | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/dismantle-armageddon.html | Dismantle Armageddon | False | By Bruce G. Blair and Henry W. Kendall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/goldman-given-role-in-south-africa.html | Goldman Given Role in South Africa | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-briefcase-scudder-stevens-places-trust-shares.html | BRIEFCASE : Scudder Stevens Places Trust Shares | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/no-headline-155268.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/l-a-cinema-century-167460.html | A Cinema Century | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/l-on-macedonia-border-neighbors-grow-cool-167452.html | On Macedonia Border Neighbors Grow Cool | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/how-they-do-it-refinancing-a-veteran-s-loan.html | HOW THEY DO IT; Refinancing a Veteran's Loan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/baseball-williams-proves-double-trouble-for-mets.html | BASEBALL; Williams Proves Double Trouble for Mets | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/paul-lenti-journalist-45.html | Paul Lenti Journalist, 45 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/c-corrections-166235.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/public-private-an-era-ends.html | Public & Private; An Era Ends | False | By Anna Quindlen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/review-ballet-leap-across-the-firmament.html | Review/Ballet; Leap Across the Firmament | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/sports-people-football-cash-bounties-reported-at-miami.html | SPORTS PEOPLE: FOOTBALL; Cash Bounties Reported at Miami | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/business-digest-156060.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/about-new-york-when-play-and-work-are-one.html | ABOUT NEW YORK; When Play And Work Are One | False | By Michael T. Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/curing-the-handgun-epidemic.html | Curing the Handgun Epidemic | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/IHT-1944resistance-alerted-in-our-pages100-75-and-50-years-ago.html | 1944:Resistance Alerted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/as-giuliani-reshuffles-agency-head-of-youth-services-resigns.html | As Giuliani Reshuffles Agency, Head of Youth Services Resigns | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/golf-lehman-in-control-with-2-stroke-lead.html | GOLF; Lehman in Control With 2-Stroke Lead | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-briefcase-help-for-britons-in-selecting-funds.html | BRIEFCASE : Help for Britons In Selecting Funds | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/sanitation-chief-quits.html | Sanitation Chief Quits | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166723.html | Classical Music in Review | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/cuomo-opposes-a-pool-design-for-1998-goodwill-games.html | Cuomo Opposes a Pool Design for 1998 Goodwill Games | False | By Peter Marks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/funds-watch-european-funds-gain-in-dismal-period.html | FUNDS WATCH; European Funds Gain in Dismal Period | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/world/a-shuttle-diplomat.html | A Shuttle Diplomat | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/hockey-the-rangers-and-devils-debate-a-touchy-topic.html | HOCKEY; The Rangers and Devils Debate a Touchy Topic | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/strategies-making-sense-of-cash-back-card-plans.html | STRATEGIES; Making Sense of Cash-Back Card Plans | False | By Sarah Mahoney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/sports-people-hockey-flyers-drop-their-coach-after-one-season.html | SPORTS PEOPLE: HOCKEY; Flyers Drop Their Coach After One Season | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/executive-changes-158518.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/bonds-some-municipals-offer-double-digit-returns.html | BONDS; Some Municipals Offer Double-Digit Returns | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-briefcase-mutual-fund-group-asks-conduct-code.html | BRIEFCASE : Mutual Fund Group Asks Conduct Code | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/worldbusiness/IHT-minisingapore-project-is-off-and-running-in-china.html | 'Mini-Singapore' Project is Off and Running in China : Mr. Li and Mr. Lee Talk Business | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/us/new-york-shifting-focus-of-welfare-to-job-placement.html | NEW YORK SHIFTING FOCUS OF WELFARE TO JOB PLACEMENT | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/my-insanity-defense.html | My Insanity Defense | False | By James Thurber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-briefcase-citibank-unit-sets-europe-stock-fund.html | BRIEFCASE : Citibank Unit Sets Europe Stock Fund | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/charles-hoens-72-partner-in-law-firm.html | Charles Hoens, 72, Partner in Law Firm | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/at-a-new-york-high-school-chernobyl-is-a-continuing-course.html | At a New York High School, Chernobyl Is a Continuing Course | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/company-news-gm-outlines-its-asian-strategy-to-shareholders.html | COMPANY NEWS; G.M. Outlines Its Asian Strategy to Shareholders | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/japan-spares-no-expense-in-effort-to-control-yen.html | Japan Spares No Expense in Effort to Control Yen | False | By James Sterngold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/company-news-tennecos-newport-news-unit-will-build-greek-tankers.html | COMPANY NEWS; Tenneco's Newport News Unit Will Build Greek Tankers | False | By Richard Ringer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/world/citing-progress-us-plans-new-talks-with-north-korea.html | Citing Progress, U.S. Plans New Talks With North Korea | False | By Michael R. Gordon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/body-of-missing-3-year-old-is-found.html | Body of Missing 3-Year-Old Is Found | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/pro-basketball-trail-blazers-casting-covetous-glances-at-daly.html | PRO BASKETBALL; Trail Blazers Casting Covetous Glances at Daly | False | By Mike Freeman | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/horse-racing-preakness-will-have-sun-but-it-will-not-have-stars.html | HORSE RACING; Preakness Will Have Sun But It Will Not Have Stars | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/review-television-amusingly-eccentric-british-royal-rituals.html | Review/Television; Amusingly Eccentric British Royal Rituals | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/checking-up-on-investment-sponsors.html | Checking Up on Investment Sponsors | False | By Leslie Eaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/IHT-1919-hostile-to-wilson-in-our-pages100-75-and-50-years-ago.html | 1919: Hostile to Wilson : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/body-of-infant-girl-found.html | Body of Infant Girl Found | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/migrant-oasis-central-american-day-laborers-are-drawn-to-a-suburb.html | Migrant Oasis; Central American Day Laborers Are Drawn to a Suburb | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/sister-ellen-lawlor-health-executive-70.html | Sister Ellen Lawlor, Health Executive, 70 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/l-job-or-no-happy-mother-equals-happy-child-the-leach-approach-167134.html | Job or No, Happy Mother Equals Happy Child; The Leach Approach | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/c-corrections-155322.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/hiring-welfare-recipients-and-making-them-management.html | Hiring Welfare Recipients and Making Them Management | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166731.html | Classical Music in Review | False | By James R. Oestreich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/george-gregory-jr-88-athlete-and-a-civic-leader-in-harlem.html | George Gregory Jr., 88, Athlete And a Civic Leader in Harlem | False | By Richard D. Lyons | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/sports-people-soccer-world-cup-to-expand-to-32-teams-in-98.html | SPORTS PEOPLE: SOCCER; World Cup to Expand to 32 Teams in '98 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/piper-will-invest-in-its-own-slipping-fund.html | Piper Will Invest in Its Own Slipping Fund | False | By Saul Hansell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/style/chronicle-166944.html | Chronicle | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/us/for-graduation-speakers-colleges-are-turning-to-the-stars-of-tv-news.html | For Graduation Speakers, Colleges Are Turning to the Stars of TV News | False | By William H. Honan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/key-rates-159174.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/bridge-159573.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/2-nominees-to-fcc-confirmed.html | 2 Nominees To F.C.C. Confirmed | False | By Edmund L. Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/sports-people-baseball-schott-apologizes-dodgers-rub-it-in.html | SPORTS PEOPLE: BASEBALL; Schott Apologizes. Dodgers Rub It In. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/c-corrections-166146.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/c-corrections-166200.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/style/IHT-from-moretti-diary-of-an-auteur.html | From Moretti, Diary of an Auteur | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/metro-digest-157481.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/under-buddha-s-gaze-fellowship-harmony-and-rock-and-roll.html | Under Buddha's Gaze, Fellowship, Harmony and Rock-and-Roll | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/interest-rates-move-up-on-weakness-in-dollar.html | Interest Rates Move Up On Weakness in Dollar | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/us/collecting-child-support-special-report-private-firms-help-single-parents-get.html | Collecting Child Support.; A special report.; Private Firms Help Single Parents Get What's Due | False | By Tamar Lewin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-is-this-a-guaranteed-ripoff.html | Is This a 'Guaranteed' Ripoff? | False | C.deA, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/c-corrections-166170.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166740.html | Classical Music in Review | False | By James R. Oestreich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/macy-wins-a-round-in-court.html | Macy Wins A Round In Court | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-futures-funds-theyre-not-for-a-retirement-portfolio.html | Futures Funds: They're Not for a Retirement Portfolio | False | By Conrad De Aenlle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/news-summary-155314.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/company-reports-viacom-has-quarterly-loss-after-taking-big-write-offs.html | COMPANY REPORTS; Viacom Has Quarterly Loss After Taking Big Write-Offs | False | By Geraldine Fabrikant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/stop-toying-with-courtroom-cameras.html | Stop Toying With Courtroom Cameras | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-betting-on-penny-stocks-thrilling-maybe-lucrative.html | Betting on 'Penny Stocks': Thrilling, Maybe Lucrative | False | By Iain Jenkins, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/pro-basketball-bulls-fans-and-stadium-take-seats-on-the-bench.html | PRO BASKETBALL; Bulls' Fans and Stadium Take Seats on the Bench | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/l-job-or-no-happy-mother-equals-happy-child-why-be-a-parent-167100.html | Job or No, Happy Mother Equals Happy Child; Why Be a Parent? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/world/two-israeli-soldiers-are-killed-in-gaza-strip-by-arab-militants.html | Two Israeli Soldiers Are Killed In Gaza Strip by Arab Militants | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/18-stowaways-sent-to-prison-with-us-aid.html | 18 Stowaways Sent to Prison With U.S. Aid | False | By Clifford J. Levy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/us/man-charged-in-slaying-of-2-prominent-maryland-lawyers.html | Man Charged in Slaying of 2 Prominent Maryland Lawyers | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/inside-155748.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/world/volsk-journal-cribs-provide-a-deadly-litmus-paper.html | Volsk Journal; Cribs Provide a Deadly Litmus Paper | False | By Judith Ingram, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/thanksgiving-1963.html | Thanksgiving 1963 | False | By Philip Booth | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/malawi-freed-from-its-liberator.html | Malawi, Freed From Its Liberator | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/some-original-beatniks-on-a-trip-to-the-past.html | Some Original Beatniks On a Trip To the Past | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/council-hears-police-budget-savings-and-says-keep-cutting.html | Council Hears Police Budget Savings, and Says Keep Cutting | False | By Clifford Krauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/l-governor-made-a-promise-of-funds-for-transit-repair-program-167479.html | Governor Made a Promise of Funds for Transit Repair Program | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-all-the-way-from-tulips-to-golf-tees.html | All the Way From Tulips To Golf Tees | False | By M.b, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/gilbert-richards-78-transport-executive.html | Gilbert Richards, 78, Transport Executive | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/world/crimea-moves-to-relax-ties-with-ukraine.html | Crimea Moves To Relax Ties With Ukraine | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/investing-health-care-prognosis-cost-cuts-will-count.html | INVESTING; Health Care Prognosis: Cost Cuts Will Count | False | By Francis Flaherty | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/worldbusiness/IHT-after-500-years-scotch-finally-decides-it-can-mix.html | After 500 Years, Scotch Finally Decides It Can Mix | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/executive-close-to-john-gotti-admits-lying-to-a-grand-jury.html | Executive Close to John Gotti Admits Lying to a Grand Jury | False | By Joseph P. Fried | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-is-a-shell-a-good-investment.html | Is a 'Shell' a Good Investment? | False | By B.w, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/us/clinton-urges-young-to-reject-pessimism.html | Clinton Urges Young to Reject Pessimism | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/style/chronicle-166952.html | Chronicle | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/observer-the-essential-mac.html | Observer; The Essential Mac | False | By Russell Baker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/on-pro-basketball-all-right-big-guy-just-try-to-get-back-up.html | ON PRO BASKETBALL; All Right, Big Guy, Just Try to Get Back Up | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166715.html | Classical Music in Review | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/jacqueline-kennedy-onassis.html | Jacqueline Kennedy Onassis | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/IHT-1894-trouble-in-servia-in-our-pages100-75-and-50-years-ago.html | 1894: Trouble in Servia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/mexico-s-economy-grows-ever-so-slightly.html | Mexico's Economy Grows Ever So Slightly | False | By Anthony Depalma | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/hockey-kovalev-is-scarred-and-perhaps-a-playoff-series-is-too.html | HOCKEY; Kovalev Is Scarred, and Perhaps a Playoff Series Is Too | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/pro-basketball-west-to-cut-its-field-in-half.html | PRO BASKETBALL; West to Cut Its Field in Half | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/jacques-ellul-french-critic-of-technology-is-dead-at-82.html | Jacques Ellul, French Critic Of Technology, Is Dead at 82 | False | By Peter Steinfels | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-during-the-past-6-months-winners-have-been-bears-in-bond.html | During the Past 6 Months, Winners Have Been Bears in Bond Markets | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/l-us-fights-to-stymie-iraqi-compliance-167410.html | U.S. Fights to Stymie Iraqi Compliance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/world/nato-commander-askes-arms-free-zone-at-bosnia-city.html | NATO Commander Askes Arms-Free Zone at Bosnia City | False | By Elaine Sciolino | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/reviews-pop-neo-60-s-from-georgia.html | Reviews/ Pop; Neo-60's From Georgia | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/pro-basketball-charged-up-bulls-force-knicks-to-go-the-distance.html | PRO BASKETBALL; Charged-Up Bulls Force Knicks to Go the Distance | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/world/south-africa-s-test-now-grass-roots-democracy.html | South Africa's Test Now: Grass-Roots Democracy | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/reviews-pop-rocking-but-true-to-the-blues.html | Reviews/Pop; Rocking But True To the Blues | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/review-opera-a-medee-that-turns-antiquity-into-life.html | Review/Opera; A 'Medee' That Turns Antiquity Into Life | False | By Edward Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/q-a-159506.html | Q. & A. | False | Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/editors-note-155691.html | Editors' Note | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-briefcase-emerging-marketsa-voice-rings-out.html | BRIEFCASE : Emerging Markets:A Voice Rings Out | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/gop-race-for-governor-is-narrowed.html | G.O.P. Race For Governor Is Narrowed | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166758.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/style/chronicle-166936.html | Chronicle | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/world/thousands-of-rwanda-dead-wash-down-to-lake-victoria.html | Thousands of Rwanda Dead Wash Down to Lake Victoria | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/baseball-velarde-creates-his-own-excitement.html | BASEBALL; Velarde Creates His Own Excitement | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/coliseum-site-appraised-at-less-than-developer-s-offered-figure.html | Coliseum Site Appraised at Less Than Developer's Offered Figure | False | By Shawn G. Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/sanitation-commissioner-is-resigning.html | Sanitation Commissioner Is Resigning | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/old-liner-mead-going-off-line.html | Old-Liner Mead Going Off-Line | False | By Peter H. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/us/onassis-burial-to-be-monday-at-arlington.html | Onassis Burial To Be Monday At Arlington | False | By Janny Scott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/company-news-borden-tried-to-sell-itself-last-winter.html | COMPANY NEWS; Borden Tried to Sell Itself Last Winter | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/us/democrats-fear-that-south-will-desert-them-for-gop-in-house-races.html | Democrats Fear That South Will Desert Them for G.O.P in House Races | False | By Richard L. Berke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/business/worldbusiness/IHT-much-ado-about-derivatives-is-big-hit-in-the-us.html | 'Much Ado About Derivatives' is Big Hit in the U.S., Big Flop in London | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-warrants-at-least-liability-is-limited.html | Warrants: At Least Liability Is Limited | False | By Barbara Wall, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/style/IHT-gong-li-high-visibility-in-china.html | Gong Li: High Visibility in China | False | By Joan Dupont, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/world/mexico-inquiry-into-candidate-s-killing-falters.html | Mexico Inquiry Into Candidate's Killing Falters | False | By Tim Golden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/harry-fowler-73-chairman-of-board-of-money-manager.html | Harry Fowler, 73, Chairman of Board Of Money Manager | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/l-job-or-no-happy-mother-equals-happy-child-167169.html | Job or No, Happy Mother Equals Happy Child | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/transactions-161411.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/sports-people-tennis-jaeger-sympathizes-with-capriati.html | SPORTS PEOPLE: TENNIS; Jaeger Sympathizes With Capriati | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-21 | 1994-05-21 | https://www.nytimes.com/1994/05/21/your-money/IHT-briefcase-hongkong-bank-unit-foresakes-wardley.html | BRIEFCASE : Hongkong Bank Unit Foresakes Wardley | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/italy-inquiry-asks-andreotti-s-trial-on-mofia-ties.html | Italy Inquiry Asks Andreotti's Trial on Mofia Ties | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/l-defending-federal-aid-for-small-companies-175331.html | Defending Federal Aid for Small Companies | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-nonfiction-face-to-face-with-bergman.html | IN SHORT: NONFICTION; Face to Face With Bergman | False | DAVID KELLY | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-nation-judged-in-the-shadow-of-ghosts-from-the-past.html | The Nation; Judged In the Shadow Of Ghosts From the Past | False | By Linda Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/news-summary-168408.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/lacrosse-conklin-propels-princeton-in-overtime.html | LACROSSE; Conklin Propels Princeton in Overtime | False | By William N. Wallace | | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/l-they-sent-me-back-on-the-next-plane-175587.html | They Sent Me Back On the Next Plane | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/film-whats-unusual-about-these-pictures.html | FILM; What's Unusual About These Pictures? | True | By Janet Roach | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/i-gloria.html | I, Gloria | False | By Maureen Corrigan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-lynn-a-scotti-w-e-kassar-jr.html | Weddings; Lynn A. Scotti, W. E. Kassar Jr. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE . . . | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-nation-the-world-through-her-eyes.html | The Nation; The World Through Her Eyes | False | By Grace Glueck | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/your-own-account-hurdles-for-unmarried-partners.html | Your Own Account; Hurdles for Unmarried Partners | False | By Mary Rowland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/habitats-cops-and-addicts-no-more-compromises-on-75th-st.html | Habitats/Cops and Addicts No More; Compromises on 75th St. | False | By Tracie Rozhon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-andrea-schaefer-christopher-davis.html | Weddings; Andrea Schaefer, Christopher Davis | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-chelsea-bowing-to-irate-neighbors-nightclub-will-close.html | NEIGHBORHOOD REPORT: CHELSEA; Bowing to Irate Neighbors, Nightclub Will Close | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/l-on-the-takeover-of-a-police-department-167509.html | On the Takeover Of a Police Department | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/l-histories-of-prejudice-151637.html | Histories of Prejudice | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/horse-racing-perfect-run-for-zito-except-for-the-finish.html | HORSE RACING; Perfect Run for Zito Except for the Finish | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-world-foreign-policy-florida-has-one.html | The World; Foreign Policy: Florida Has One | False | By Larry Rohter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/world-markets-turmoil-aside-mexico-offers-bargains.html | World Markets; Turmoil Aside, Mexico Offers Bargains | False | By Anthony Depalma | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/l-shouldn-t-the-fed-act-in-the-public-interest-no-time-for-stalling-175536.html | Shouldn't the Fed Act in the Public Interest?; No Time for Stalling | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/residential-resales-140422.html | Residential Resales | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/c-corrections-150460.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-in-egypt-some-cruises-cut-many-remain.html | TRAVEL ADVISORY; In Egypt, Some Cruises Cut, Many Remain | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/plo-condemns-gaza-strife.html | P.L.O. Condemns Gaza Strife | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-ellen-w-curtis-phillip-boiselle.html | Weddings; Ellen W. Curtis, Phillip Boiselle | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-fiction.html | IN SHORT: FICTION | False | By Lauren Belfer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/practical-traveler-frequent-fliers-being-squeezed.html | PRACTICAL TRAVELER; Frequent Fliers Being Squeezed | False | By Betsy Wade | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-andrea-sepulveda-michael-ianzito.html | Weddings; Andrea Sepulveda, Michael Ianzito | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/vows-allia-zobel-and-desmond-nolan.html | VOWS; Allia Zobel and Desmond Nolan | False | By Lois Smith Brady | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-yorkers-co-154652.html | NEW YORKERS & CO. | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/l-aristide-innocent-abroad-150703.html | ARISTIDE, INNOCENT ABROAD | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-miss-craighead-and-mr-briggs.html | Weddings; Miss Craighead And Mr. Briggs | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/its-polyester-time-on-the-dance-floor-disco-has-returned.html | It's Polyester Time On the Dance Floor -- Disco Has Returned | False | By Dawn-Marie Streeter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Claudia Ricci | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/film-bertolucci-tells-a-tale-of-buddha.html | FILM; Bertolucci Tells A Tale Of Buddha | True | By Douglas S. Barasch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-correspondent-s-report-a-new-san-francisco-is-growing-downtown.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A New San Francisco Is Growing Downtown | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-julia-constable-david-w-allen.html | Weddings; Julia Constable, David W. Allen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-terri-rosen-eric-deutsch.html | Weddings; Terri Rosen, Eric Deutsch | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/a-handful-of-hot-seats-in-this-year-s-race.html | A Handful of Hot Seats In This Year's Race | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-rebecca-morison-andrew-schaefer.html | Weddings; Rebecca Morison, Andrew Schaefer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/wall-street-lately-there-s-no-telling-where-you-ll-find-gold.html | Wall Street; Lately, There's No Telling Where You'll Find Gold | False | By Jonathan Fuerbringer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/l-billion-dollar-barbie-150746.html | BILLION-DOLLAR BARBIE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/recordings-view-this-godfather-of-gloom-finds-light-in-the-darkness.html | RECORDINGS VIEW; This Godfather of Gloom Finds Light in the Darkness | True | By Terri Sutton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/mentoring-program-hopes-to-find-more-male-role-models.html | Mentoring Program Hopes to Find More Male Role Models | False | By Erlinda Kravetz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/l-chicago-symphony-superannuated-or-just-super-150495.html | CHICAGO SYMPHONY; Superannuated Or Just Super? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/east-village-others.html | East Village Others | False | By Catherine Texier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-susan-h-klann-d-roger-glenn.html | Weddings; Susan H. Klann, D. Roger Glenn | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/c-corrections-154407.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/san-juans-art-scene.html | San Juan's Art Scene | False | By Sherry Marker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/westchester-guide-142751.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/state-high-school-exam-is-tougher.html | State High School Exam Is Tougher | False | By Karla Dauler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-caroline-krass-and-adam-levy.html | Weddings; Caroline Krass And Adam Levy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-cindy-a-levine-bradley-settleman.html | Weddings; Cindy A. Levine, Bradley Settleman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-a-girl-s-own-story.html | CHILDREN'S BOOKS; A Girl's Own Story | False | By Ann Banks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/hockey-t-s-root-root-root-for-2-teams.html | HOCKEY; t's Root, Root, Root For 2 Teams | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-anne-m-gillespie-bruce-s-murdock.html | Weddings; Anne M. Gillespie, Bruce S. Murdock | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/art-clues-to-what-a-new-curator-may-do.html | ART; Clues to What a New Curator May Do | False | By Vivien Raynor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-cara-a-testa-peter-conniff.html | Weddings; Cara A. Testa, Peter Conniff | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/feet-first-into-the-clubs.html | Feet First Into The Clubs | False | By Jennifer Steinhauer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/sunday-may-22-1994-who-said-it-when.html | SUNDAY, May 22, 1994; Who Said It When? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/li-power-authority-to-consider-converting-shoreham-to-gas.html | L.I. Power Authority to Consider Converting Shoreham to Gas | False | By John Rather | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/early-bird-specials.html | Early-Bird Specials | False | By Molly O'Neill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-jurassic-lark.html | CHILDREN'S BOOKS; Jurassic Lark | False | By Jim Gladstone | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-diane-frizalone-stephen-r-hoody.html | Weddings; Diane Frizalone, Stephen R. Hoody | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-from-classics-to-salsa-at-caribbean-festivals.html | TRAVEL ADVISORY; From Classics to Salsa At Caribbean Festivals | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/l-information-future-out-of-control-150665.html | INFORMATION FUTURE: OUT OF CONTROL | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/traffic-alert-171980.html | Traffic Alert | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/streetscapes-rockefeller-city-house-pied-terre-off-fifth-for-parsimonious.html | Streetscapes/The Rockefeller City House; Pied-a-Terre Off Fifth for a Parsimonious Billionaire | False | By Christopher Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/in-america-perchance-to-dream.html | In America; Perchance to Dream | False | By Bob Herbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-in-venice-architecture-from-the-renaissance.html | TRAVEL ADVISORY; In Venice, Architecture From the Renaissance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-jersey-q-a-mary-ellen-bolton-a-former-nurse-now-an-undersheriff.html | New Jersey Q & A : Mary Ellen Bolton; A Former Nurse, Now an Undersheriff | False | By Linda Lynwander | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/viewpoints-at-t-mci-sprint-cozy-competitors.html | Viewpoints; AT&T, MCI, Sprint: Cozy Competitors | False | By Kenneth G. Robinson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/the-dressing-room-fashion-statements.html | THE DRESSING ROOM; Fashion Statements | False | By Emily Prager | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/c-corrections-151726.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/ideas-trends-enter-ru-486-exit-hype.html | Ideas & Trends; Enter RU-486, Exit Hype | False | By Katharine Q. Seelye | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/becoming-adept-at-public-speaking.html | Becoming Adept at Public Speaking | False | By Penny Singer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-virginia-dunning-peter-tobeason.html | Weddings; Virginia Dunning, Peter Tobeason | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/pop-briefs-150657.html | POP BRIEFS | False | By Ken Tucker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/evolution-right-before-their-eyes.html | Evolution, Right Before Their Eyes | False | By Douglas H. Chadwick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-haven-prepares-for-6500-athletes-and-500000-spectators.html | New Haven Prepares for 6,500 Athletes and 500,000 Spectators | False | By Robert A. Hamilton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/filled-with-girlish-greed.html | Filled With Girlish Greed | False | By Patrick McGrath | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-gayle-c-libson-neil-d-aaron.html | Weddings; Gayle C. Libson, Neil D. Aaron | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/l-stop-posturing-175609.html | Stop Posturing | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/who-said-los-angeles-could-be-rebuilt-in-a-day.html | Who Said Los Angeles Could Be Rebuilt in a Day? | False | By Calvin Sims | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/there-was-such-a-thing-as-justice.html | There Was Such a Thing as Justice | False | By Harry S. Ashmore | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-the-seven-day-itch.html | CHILDREN'S BOOKS; The Seven-Day Itch | False | By Andrea Higbie | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/l-in-defense-of-a-writer-151670.html | In Defense of a Writer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/don-t-jump-the-fear-is-old-the-economy-new.html | Don't Jump!; The Fear Is Old, The Economy New | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-wendy-r-victor-hardin-a-pantle.html | Weddings; Wendy R. Victor, Hardin A. Pantle | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-laws-boon-for-bike-helmets.html | New Laws Boon for Bike Helmets | False | By Carol Steinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-garb-wearable-phrase-books.html | TRAVEL ADVISORY: GARB; Wearable Phrase Books | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-west-side-new-tenants-new-dispute-at-esplanade.html | NEIGHBORHOOD REPORT: WEST SIDE; New Tenants, New Dispute At Esplanade | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/l-brave-new-world-121380.html | Brave New World | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/c-corrections-175315.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/a-big-drop-in-flower-sales-may-prompt-an-industry-recount.html | A Big Drop in Flower Sales May Prompt an Industry Recount | False | By Harold Faber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-p-j-mcgovern-allan-middleton.html | Weddings; P. J. McGovern, Allan Middleton | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/the-executive-life-companies-are-getting-into-the-balancing-act.html | The Executive Life; Companies Are Getting Into the Balancing Act | False | By Sarah Mahoney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/theater-the-road-to-mecca-in-croton-falls.html | THEATER; 'The Road to Mecca' in Croton Falls | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/l-charleston-120928.html | Charleston | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/business-diary-may-15-20.html | Business Diary: May 15-20 | False | By Hurbert B. Herring | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/setting-up-a-foundation-for-as-little-as-5000.html | Setting Up A Foundation For as Little As $5,000 | False | By Jeannie Mandelker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/record-brief-120618.html | RECORD BRIEF | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/in-russian-education-growing-class-distinction.html | In Russian Education, Growing Class Distinction | False | By Alessandra Stanley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-h-is-for-hip-hip-hooray.html | CHILDREN'S BOOKS; H Is for Hip-Hip-Hooray! | False | By Emily Arnold McCully | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/l-setting-things-straight-on-philanthropy-175340.html | Setting Things Straight on Philanthropy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-yorkers-co-michael-ovitz-michael-ovitz-michael-ovitz.html | NEW YORKERS & CO.; Michael Ovitz, Michael Ovitz, Michael Ovitz | False | By Monique P. Yazigi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/q-and-a-140503.html | Q and A | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-holly-e-goss-paul-e-betts.html | Weddings; Holly E. Goss, Paul E. Betts | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/coping-to-cure-the-soul-an-ear-to-the-ground.html | COPING; To Cure the Soul, an Ear to the Ground | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/horse-racing-tabasco-cat-outduels-go-for-gin-in-preakness.html | HORSE RACING; Tabasco Cat Outduels Go for Gin In Preakness | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/movies/film-in-bhaji-on-the-beach-feminism-meets-the-diaspora.html | FILM; In 'Bhaji on the Beach,' Feminism Meets the Diaspora | False | By Ann Hornaday | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/mr-babbitt-needs-mr-clinton-now.html | Mr. Babbitt Needs Mr. Clinton, Now | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-ginger-fairman-david-a-kelson.html | Weddings; Ginger Fairman, David A. Kelson | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/has-the-nominee-ever-sinned.html | Has the Nominee Ever Sinned? | False | By Cass R. Sunstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/data-bank-may-22-1994.html | Data Bank/May 22, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-candice-white-j-l-labombard.html | Weddings; Candice White, J. L. LaBombard | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-eric-grubman-and-stephanie-green.html | Weddings; Eric Grubman and Stephanie Green | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/surfacing.html | SURFACING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/l-lay-off-jordan-175617.html | Lay Off Jordan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/making-it-work-dog-soldiers.html | MAKING IT WORK; Dog Soldiers | False | By Julie V. Iovine | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-wakefield-residents-win-on-motel.html | NEIGHBORHOOD REPORT: WAKEFIELD; Residents Win on Motel . . | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-marci-i-karetnick-adam-j-taub.html | Weddings; Marci I. Karetnick, Adam J. Taub | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/l-resort-expansion-in-vernon-167487.html | Resort Expansion In Vernon | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-beth-a-leibler-robert-bronfman.html | Weddings; Beth A. Leibler, Robert Bronfman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-allegra-biggs-steven-lubrano.html | Weddings; Allegra Biggs, Steven Lubrano | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-out-of-the-lab-into-the-grocery-store-gene-therapy-for-tomatoes.html | May 15-21; Out of the Lab, Into the Grocery Store: Gene Therapy for Tomatoes | False | By Warren E. Leary | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/from-runway-to-locker-room.html | From Runway to Locker Room | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-west-side-sun-shines-lilacs-bloom-birds-aargh.html | NEIGHBORHOOD REPORT: WEST SIDE; Sun Shines, Lilacs Bloom, Birds (Aargh!) | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/packaging-america-s-killing-fields.html | Packaging America's Killing Fields | False | By David Stout | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-sharon-l-broder-daniel-gainsburg.html | Weddings; Sharon L. Broder, Daniel Gainsburg | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/l-defending-the-travelers-umbrella-175366.html | Defending the Travelers Umbrella | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/synagogue-in-jericho-tests-peace.html | Synagogue In Jericho Tests Peace | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/a-wrinkle-in-time.html | A WRINKLE IN TIME | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/l-aristide-innocent-abroad-150690.html | ARISTIDE, INNOCENT ABROAD | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/l-shouldn-t-the-fed-act-in-the-public-interest-inflation-signs-175528.html | Shouldn't the Fed Act in the Public Interest?; Inflation Signs | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/allamerican-cast.html | All-American Cast | False | By Michael Kammen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/l-histories-of-prejudice-151629.html | Histories of Prejudice | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/l-the-curse-150720.html | THE CURSE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-sarah-chapman-barry-bohrer.html | Weddings; Sarah Chapman, Barry Bohrer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/television-view-seducified-by-a-minstrel-show.html | TELEVISION VIEW; Seducified by a Minstrel Show | False | By Margo Jefferson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/don-t-fudge-on-china.html | Don't Fudge on China | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/classical-view-mostly-is-a-hard-act-to-follow.html | CLASSICAL VIEW; 'Mostly' Is A Hard Act To Follow | False | By Edward Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/pound-and-gouge-burn-and-break.html | Pound and Gouge, Burn and Break | False | By Fernanda Eberstadt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/how-a-pair-of-swans-turned-into-an-aviary.html | How a Pair of Swans Turned Into an Aviary | False | By James Lomuscio | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-laura-j-english-and-erik-m-boogaert.html | Weddings; Laura J. English and Erik M. Boogaert | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/public-interest-board-dates-in-the-bronx.html | PUBLIC INTEREST; Board Dates in the Bronx | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-that-paragon-of-porkers-remembering-freddy-the-pig.html | CHILDREN'S BOOKS; That Paragon of Porkers: Remembering Freddy the Pig | False | By Adam Hochschild | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/spas-and-sports-in-georgia-a-chateau-of-health.html | SPAS AND SPORTS; IN GEORGIA, A CHATEAU OF HEALTH | False | By Peter Applebome | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-east-side-from-tudor-city-protests-against-noisy-protesters.html | NEIGHBORHOOD REPORT: EAST SIDE; From Tudor City, Protests Against Noisy Protesters | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/the-night-the-arts-and-the-a-b-c-s.html | THE NIGHT; The Arts and the A B C's | False | By Bob Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-nobody-understands-vinnie.html | CHILDREN'S BOOKS; Nobody Understands Vinnie | False | By Jane Resh Thomas | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-best-sellers.html | Children's Best Sellers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/sports-of-the-times-what-hockey-needs-is-a-video-violence-judge.html | Sports of The Times; What Hockey Needs Is a Video Violence Judge | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/a-lawyer-s-lament.html | A Lawyer's Lament | False | By Lincoln Caplan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/results-plus-172340.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-miss-dopsovic-mr-flynn.html | Weddings; Miss Dopsovic, Mr. Flynn | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/canada-acts-to-cut-fishing-by-foreigners.html | Canada Acts To Cut Fishing By Foreigners | False | By Clyde H. Farnsworth | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/theater/l-beauty-and-the-beast-low-view-150509.html | 'BEAUTY AND THE BEAST'; Low View | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-world-haiti-oh-we-ve-been-there.html | The World; Haiti? Oh, We've Been There | False | By Elaine Sciolino | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/us/kevorkian-explains-idea-for-hitler-art-show.html | Kevorkian Explains Idea for Hitler Art Show | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/paperback-best-sellers-may-22-1994.html | PAPERBACK BEST SELLERS: May 22, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/anais-nin-s-kindred-photographic-spirit.html | Anais Nin's Kindred Photographic Spirit | False | By Carol Strickland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-kiki-schore-and-james-rees.html | Weddings; Kiki Schore And James Rees | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/in-the-regionlong-island-big-fixup-rail-stations-bike-trails-and.html | In the Region/Long Island; Big Fix-Up: Rail Stations, Bike Trails and More | False | By Diana Shaman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/perspectives-buyers-move-in-transforming-a-brownsville-street.html | PERSPECTIVES; Buyers Move In, Transforming A Brownsville Street | False | By Alan S. Oser | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/evening-hours-party-hopping.html | EVENING HOURS; Party Hopping | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/on-the-street-suits-with-legs.html | ON THE STREET; Suits With Legs | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/l-utah-canoeing-121444.html | Utah Canoeing | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/benefits-138975.html | BENEFITS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/playing-in-the-neighborhood-154377.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/inside-152803.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/dining-out-downtown-views-italian-food-and-style.html | DINING OUT; Downtown Views, Italian Food and Style | False | By Patricia Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/if-you-re-thinking-of-living-in-rye-charm-to-spare-but-at-a-price.html | If You're Thinking of Living In/Rye; Charm to Spare, but at a Price | False | By Tessa Melvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/c-corrections-151742.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/l-shouldn-t-the-fed-act-in-the-public-interest-175544.html | Shouldn't the Fed Act in the Public Interest? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-jacqueline-pash-charles-f-hansen.html | Weddings; Jacqueline Pash, Charles F. Hansen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/spas-and-sports-a-spa-without-a-regimen.html | SPAS AND SPORTS; A Spa Without a Regimen | False | By Terry Trucco | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-are-we-there-yet.html | CHILDREN'S BOOKS; Are We There Yet? | False | By Betsy Hearne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-flushing-caldor-s-success-may-lure-more-big-stores-downtown.html | NEIGHBORHOOD REPORT: FLUSHING; Caldor's Success May Lure More Big Stores to Downtown | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/shame-along-the-potomac.html | Shame Along the Potomac | False | By Tom Wicker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/us/two-white-sport-coats-two-pink-carnations-one-couple-for-a-prom.html | Two White Sport Coats, Two Pink Carnations: One Couple for a Prom | False | By Kit R. Roane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/us/big-gains-are-seen-in-battle-to-stem-drunken-driving.html | BIG GAINS ARE SEEN IN BATTLE TO STEM DRUNKEN DRIVING | False | By B. Drummond Ayres Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/savoring-a-view-from-his-bridge.html | Savoring a View From His Bridge | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/movies/classical-music-seeking-to-give-classical-music-a-pretty-face.html | CLASSICAL MUSIC; Seeking to Give Classical Music A Pretty Face | False | By Peter M. Nichols | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-mixed-signals-the-information-future-as-hazy-as-ever.html | May 15-21: Mixed Signals; The Information Future: As Hazy as Ever | False | By Edmund L Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/evening-hours-a-rose-in-harlem.html | Evening Hours; A Rose in Harlem | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-joan-o-connor-r-g-bundschuh.html | Weddings; Joan O'Connor, R. G. Bundschuh | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/state-pays-homage-to-its-sports-stars.html | State Pays Homage To Its Sports Stars | False | By Jack Cavanaugh | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-wakefield-and-city-backs-off-on-otb.html | NEIGHBORHOOD REPORT: WAKEFIELD; . . . And City Backs Off on OTB | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/music-teenagers-to-perform-at-carnegie-hall.html | MUSIC; Teen-Agers to Perform at Carnegie Hall | False | By Rena Fruchter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/commencement-notes-for-the-class-of-94.html | Commencement Notes For the Class of '94 | False | By Jackie Fitzpatrick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/golf-lehman-in-a-flash-finds-his-confidence.html | GOLF; Lehman, In a Flash, Finds His Confidence | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-christina-ittleson-sean-p-smith.html | Weddings; Christina Ittleson, Sean P. Smith | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/baseball-14-hits-are-not-enough-for-saberhagen-as-the-mets-slip-below-.500.html | BASEBALL; 14 Hits Are Not Enough for Saberhagen as the Mets Slip Below .500 | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/businessvsenvironment-debate-in-the-pinelands-flares-up-anew.html | Business-vs.-Environment Debate In the Pinelands Flares Up Anew | False | By Joanne Kadish | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/profile-triumph-of-the-quiet-man-at-mckinsey-company.html | Profile; Triumph of the Quiet Man at McKinsey & Company | False | By Mukul Pandya | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-flushing-bowne-park-s-new-splendor-beyond-grass.html | NEIGHBORHOOD REPORT: FLUSHING; Bowne Park's New Splendor: Beyond Grass | False | By Lynette Holloway | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/l-most-dangerous-175650.html | Most Dangerous | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/theater/sunday-view-grease-may-have-survived-but-not-the-fun.html | SUNDAY VIEW; 'Grease!' May Have Survived, but Not the Fun | False | By Vincent Canby | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/sunday-may-22-1994-nike-s-tattooed-ekins.html | SUNDAY, May 22, 1994; Nike's Tattooed Ekins | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/growing-up-on-li-finding-inspiration-for-a-film-in-vermont.html | Growing Up on L.I., Finding Inspiration for a Film in Vermont | False | By Barbara Delatiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/the-new-unspoiled-agassi-at-peace-with-himself-and-his-sport-he-s-back-to-stay.html | The New Unspoiled Agassi; At Peace With Himself and His Sport, He's 'Back to Stay' | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/us/pooling-risks-and-sharing-costs-in-effort-to-gain-stable-insurance-rates.html | Pooling Risks and Sharing Costs in Effort to Gain Stable Insurance Rates | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-ms-werenfels-dr-satterthwaite.html | Weddings; Ms. Werenfels, Dr. Satterthwaite | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/con-men-and-conquerors.html | Con Men and Conquerors | False | By Brent Staples | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/thank-you-fresh-air-fund-for-picnics-and-peace.html | Thank You, Fresh Air Fund, for Picnics and Peace | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/dance-echoing-of-trumpets-can-still-be-heard.html | DANCE; 'Echoing of Trumpets' Can Still Be Heard | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/the-hidden-henchman.html | The Hidden Henchman | False | By Ted Morgan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/l-defending-the-travelers-umbrella-175358.html | Defending the Travelers Umbrella | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/inside-168440.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/us/in-recycling-of-greenbacks-new-meaning-for-old-money.html | In Recycling of Greenbacks, New Meaning for Old Money | False | By Calvin Sims | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/l-calling-all-nit-pickers-151661.html | Calling All Nit-Pickers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/technology-for-mac-users-software-for-typing-in-tongues.html | Technology; For Mac Users, Software for Typing in Tongues | False | By Edward A. Gargan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/movies/c-corrections-150452.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-nation-he-shoots-he-scores-he-insults.html | The Nation; He Shoots! He Scores! He Insults! | False | By John Stravinsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/c-corrections-151734.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-vera-vaughan-richard-hough-3d.html | Weddings; Vera Vaughan, Richard Hough 3d | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/obituaries/edward-j-meade-jr-education-specialist-63.html | Edward J. Meade Jr.; Education Specialist, 63 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/effort-to-close-a-growing-gap-in-the-budget.html | Effort to Close a Growing Gap in the Budget | False | By Elsa Brenner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/macarthur-insulating-houses-to-reduce-airplane-noise.html | MacArthur Insulating Houses To Reduce Airplane Noise | False | By Stewart Ain | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/mediators-invite-bosnia-factions-to-talks.html | Mediators Invite Bosnia Factions to Talks | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/soapbox-politics-vs-conscience.html | SOAPBOX; Politics vs. Conscience | False | By Steven Vincent | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/on-baseball-upper-crust-in-east-softened-by-the-twins.html | ON BASEBALL; Upper Crust in East Softened by the Twins | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-nancy-y-augustine-mark-w-gardner.html | Weddings; Nancy Y. Augustine, Mark W. Gardner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/your-home-caring-for-aged-in-co-ops.html | YOUR HOME; Caring For Aged In Co-ops | False | By Andree Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/open-space-may-help-meet-demand-for-golf-courses.html | Open Space May Help Meet Demand for Golf Courses | False | By Thomas Clavin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/time-to-widen-the-tony-s-scope.html | Time to Widen the Tony's Scope | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-pick-your-poison-things-go-better-with-butter-and-coke.html | May 15-21: Pick Your Poison; Things Go Better With Butter and Coke | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/us/move-in-california-to-bar-service-to-aliens.html | Move in California to Bar Service to Aliens | False | By Seth Mydans | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-lisa-h-eaton-gilbert-fleitas.html | Weddings; Lisa H. Eaton, Gilbert Fleitas | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/swiss-red-cross-faces-aids-probe.html | SWISS RED CROSS FACES AIDS PROBE | False | By Marlise Simons | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/on-baseball-anderson-s-solution-raise-the-mound-and-lower-the-era.html | ON BASEBALL; Anderson's Solution: Raise the Mound and Lower the E.R.A. | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-judith-a-neugroschl-ari-m-melnick.html | Weddings; Judith A. Neugroschl, Ari M. Melnick | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-lorna-wallach-michael-kalet.html | Weddings; Lorna Wallach, Michael Kalet | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/political-memo-gop-candidate-blossoms-as-d-amato-provides-sun.html | Political Memo; G.O.P. Candidate Blossoms As D'Amato Provides Sun | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-east-side-sprucing-up-some-of-the-subway-system-s-hidden-amenities.html | NEIGHBORHOOD REPORT: EAST SIDE; Sprucing Up Some of the Subway System's Hidden Amenities | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-janet-c-dickerman-and-mark-a-pearl.html | Weddings; Janet C. Dickerman and Mark A. Pearl | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/polls-in-brazil-show-leftist-well-in-front.html | Polls in Brazil Show Leftist Well in Front | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/l-on-broadway-they-choose-the-sunny-side-of-the-street-154334.html | On Broadway, They Choose The Sunny Side of the Street | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/pro-basketball-jordan-won-t-be-watching-but-he-picks-the-bulls.html | PRO BASKETBALL; Jordan Won't Be Watching but He Picks the Bulls | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/hudson-sites-share-in-a-social-revival.html | Hudson Sites Share In a Social Revival | False | By Merri Rosenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/c-corrections-166260.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/the-view-from-danbury-will-rail-museum-boost-downtown.html | The View From: Danbury; Will Rail Museum Boost Downtown? | False | By James Lomuscio | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/q-and-a-122211.html | Q and A | False | By Terence Neilan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/theater/theater-bogosian-takes-a-trip-to-the-dead-end-in-suburbia.html | THEATER; Bogosian Takes a Trip to the Dead End in 'Suburbia' | False | By N. R. Kleinfield | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/c-corrections-150436.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/the-age-of-extravagance.html | The Age of Extravagance | False | By Angeline Goreau | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-bedford-stuyvesant-he-wears-his-heart-on-walls.html | NEIGHBORHOOD REPORT: BEDFORD STUYVESANT; He Wears His Heart On Walls | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/on-language-the-near-abroad.html | ON LANGUAGE; The Near Abroad | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/boy-13-charged-in-death-of-missing-3-year-old.html | Boy, 13, Charged in Death of Missing 3-Year-Old | False | By Clifford J. Levy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/sunday-may-22-1994-99.44-percent-pure-what.html | SUNDAY, May 22, 1994; 99.44 Percent Pure What? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/sound-bytes-looking-back-to-the-future.html | Sound Bytes; Looking Back to the Future | False | By Tim Race | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-joanna-spencer-caleb-j-sekeres.html | Weddings; Joanna Spencer, Caleb J. Sekeres | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/pequot-indians-casino-wealth-extends-the-reach-of-tribal-law.html | Pequot Indians' Casino Wealth Extends the Reach of Tribal Law | False | By Kirk Johnson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/l-wrong-priority-175625.html | Wrong Priority | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-nonfiction-065889.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-counting-the-country-next-time-the-census-wants-a-new-bag-of-tricks.html | May 15-21: Counting the Country; Next Time the Census Wants a New Bag of Tricks | False | By Steven A. Holmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/c-corrections-175307.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/a-la-carte-shades-of-florida-style.html | A LA CARTE; Shades of Florida Style | False | By Richard Jay Scholem | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/playing-in-the-neighborhood-jamaica-prelude-to-a-photographic-career.html | PLAYING IN THE NEIGHBORHOOD: JAMAICA; Prelude to a Photographic Career | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/l-the-q-gene-150673.html | THE Q GENE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/sunday-may-22-1994-great-white-pumpkin.html | SUNDAY, May 22, 1994; Great 'White' Pumpkin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/architecture-view-queens-west-why-not-something-great.html | ARCHITECTURE VIEW; Queens West: Why Not Something Great? | False | By Herbert Muschamp | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/dining-out-century-old-inn-takes-on-a-new-name.html | DINING OUT; Century-Old Inn Takes On a New Name | False | By Valerie Sinclair | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/l-journey-of-the-adopted-self-151653.html | 'Journey of the Adopted Self' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/l-speeding-recycling-of-city-buildings-140040.html | 'Speeding Recycling Of City Buildings' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/c-correction-169064.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-east-side-trying-to-keep-the-un-united-within-city-borders.html | NEIGHBORHOOD REPORT: EAST SIDE; Trying to Keep the U.N. United, Within City Borders | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/commercial-property-midtown-south-funky-area-lures-not-so-funky.html | Commercial Property/Midtown South; Funky Area Lures Not-So-Funky | False | By Claudia H. Deutsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/sunday-may-22-1994-what-to-listen-to-under-a-knife.html | SUNDAY, May 22, 1994; What to Listen to Under a Knife | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/pro-basketball-hold-family-therapy-jazz-clinches-series.html | PRO BASKETBALL; Hold Family Therapy, Jazz Clinches Series | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-dina-m-foster-selvin-osbourne.html | Weddings; Dina M. Foster, Selvin Osbourne | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-lauren-solanko-peter-koniaris.html | Weddings; Lauren Solanko, Peter Koniaris | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/china-disputes-report.html | China Disputes Report | False | BEIJING, May 21, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/federal-money-sought-for-repair-of-72d-street-subway-station.html | Federal Money Sought for Repair of 72d Street Subway Station | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/viewpoints-but-how-fast-can-you-type-sir.html | Viewpoints; But How Fast Can You Type, Sir? | False | By Marjorie Wolfe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/market-watch-a-bond-market-that-could-use-a-psychiatrist.html | MARKET WATCH; A Bond Market That Could Use A Psychiatrist | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/us/barry-runs-again-to-lead-washington.html | Barry Runs Again to Lead Washington | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-fiction-065862.html | IN SHORT: FICTION | False | By Michael Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/postings-south-bronx-transformation-from-fake-windows-to-real-rehabilitation.html | POSTINGS: South Bronx Transformation; From Fake Windows to Real Rehabilitation | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-jennifer-a-hamm-jacob-i-maltz.html | Weddings; Jennifer A. Hamm, Jacob I. Maltz | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/l-why-this-eerie-renewal-after-carnage-167347.html | Why This Eerie Renewal After Carnage | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/baseball-for-yanks-everyone-s-getting-in-the-act.html | BASEBALL; For Yanks, Everyone's Getting In the Act | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/a-department-store-of-music.html | 'A Department Store of Music' | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/theater-a-pulitzer-winner-in-revival.html | THEATER; A Pulitzer Winner In Revival | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/learning-the-business-at-writers-conference.html | Learning the Business At Writers' Conference | False | By Hema N. Nair | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/method-and-madness-believing-in-vitamins.html | Method and Madness; BELIEVING IN VITAMINS | False | By Nicholas Wade | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/evening-hours-gala-awards-for-jazz-legends.html | Evening Hours; Gala Awards for Jazz Legends | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/political-notes-an-interested-guardian-of-utility-tax-revenue.html | Political Notes; An Interested Guardian Of Utility-Tax Revenue | False | By Jerry Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-lucinda-karter-timothy-bent.html | Weddings; Lucinda Karter, Timothy Bent | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/endpaper-joined-at-the-hip.html | ENDPAPER; Joined at the Hip | False | CATHLEEN SCHINE | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/auto-racing-a-switch-for-rahal-and-groff.html | AUTO RACING; A Switch for Rahal and Groff | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/houseboating-through-a-realm-of-rock.html | Houseboating Through a Realm of Rock | False | By Sabra Chartrand | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/best-sellers-may-22-1994.html | BEST SELLERS: May 22, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/pop-briefs.html | POP BRIEFS | True | By Richard Torres | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-miss-delafield-and-mr-cox.html | Weddings; Miss Delafield And Mr. Cox | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/automobiles/driving-smart-maintaining-a-soft-top-doesn-t-require-hard-labor.html | DRIVING SMART; Maintaining a Soft Top Doesn't Require Hard Labor | False | By Charles McEwen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/he-was-dreadfully-married.html | He Was Dreadfully Married | False | By Catherine Bush | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-johanna-gaines-william-simms.html | Weddings; Johanna Gaines, William Simms | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/recordings-view-optimism-amid-the-rubble.html | RECORDINGS VIEW; Optimism Amid the Rubble | True | By Richard Taruskin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/spas-and-sports-an-english-pleasure-dome.html | SPAS AND SPORTS; An English Pleasure Dome | False | By John Darnton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-diane-c-louie-paul-rothenberg.html | Weddings; Diane C. Louie, Paul Rothenberg | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/connecticut-qa-dr-michael-bar-in-stamford-a-new-tool-to-fight.html | Connecticut Q&A; Dr. Michael Bar; In Stamford, a New Tool to Fight Cancer | False | By Nicole Wise | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-lisa-f-kaplan-gregory-gordon.html | Weddings; Lisa F. Kaplan, Gregory Gordon | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/an-inspector-calls-the-production-is-the-thing-150479.html | 'AN INSPECTOR CALLS'; The Production Is the Thing | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/us/proposal-for-welfare-cutoff-is-dividing-clinton-officials.html | Proposal for Welfare Cutoff Is Dividing Clinton Officials | False | By Jason Deparle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-lucy-e-kehoe-james-e-buggy.html | Weddings; Lucy E. Kehoe, James E. Buggy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/l-marshall-crenshaw-his-first-was-his-sunniest-150517.html | MARSHALL CRENSHAW; His First Was His Sunniest | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-katherine-cole-steven-anderson.html | Weddings; Katherine Cole, Steven Anderson | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-solange-gonnet-john-jennings-4th.html | Weddings; Solange Gonnet, John Jennings 4th | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/scottish-golf-worship-in-a-windy-cathedral.html | Scottish Golf: Worship In a Windy Cathedral | False | By Tom Harack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/murder-was-part-of-the-job-description.html | Murder Was Part of the Job Description | False | By Adam B. Ulam | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/hockey-devils-get-off-to-fast-start-and-draw-even.html | HOCKEY; Devils Get Off to Fast Start and Draw Even | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/art-when-color-and-shape-were-a-formal-pair.html | ART; When Color and Shape Were a Formal Pair | False | By William Zimmer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/pro-basketball-rockets-give-houston-victory-as-big-as-texas.html | PRO BASKETBALL; Rockets Give Houston Victory as Big as Texas | False | By Sam Howe Verhovek | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/no-headline-168416.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/at-75-ted-williams-battles-on.html | At 75, Ted Williams Battles On | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/changing-attitude-of-corporate-america.html | Changing Attitude of Corporate America | False | By Ina Aronow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/l-defending-the-travelers-umbrella-152528.html | Defending the Travelers Umbrella | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-anna-haimowitz-stephen-berger.html | Weddings; Anna Haimowitz, Stephen Berger | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/movies/c-corrections-150444.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/l-uncouth-behavior-is-not-korean-167525.html | Uncouth Behavior Is Not Korean | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-manhattan-update.html | NEIGHBORHOOD REPORT; MANHATTAN UPDATE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/clintons-plan-to-attend-burial-service-for-onassis.html | Clintons Plan to Attend Burial Service for Onassis | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/crafts-ethnic-artifacts-and-their-collectors.html | CRAFTS; Ethnic Artifacts and Their Collectors | False | By Betty Freudenheim | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/art-view-the-many-faces-of-goya-in-miniature.html | ART VIEW; The Many Faces Of Goya, In Miniature | False | By Michael Kimmelman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/seduction-or-virtue.html | Seduction or Virtue? | False | By Karen de Witt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/l-hollywood-take-note-it-s-the-story-that-counts-222615.html | Hollywood Take Note: It's the Story That Counts | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/new-york-games-no-matter-how-early-it-is-the-stars-are-already-out.html | NEW YORK GAMES; No Matter How Early It Is, The Stars Are Already Out | False | By Robert Meg. Thomas Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/automobiles/behind-the-wheel-mustang-gt-vs-camaro-z28-topless-style-with-american-muscle.html | BEHIND THE WHEEL/Mustang GT vs. Camaro Z28; Topless Style With American Muscle | False | By Marshall Schuon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/commencements-fordham-graduates-are-urged-to-serve.html | Commencements; Fordham Graduates Are Urged to Serve | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/the-kids-managing-america-s-money.html | The Kids Managing America's Money | False | By Leslie Eaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/on-pro-basketball-an-impartial-insider-gives-bulls-the-edge.html | ON PRO BASKETBALL; An Impartial Insider Gives Bulls the Edge | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-kate-s-comstock-michael-davis-4th.html | Weddings; Kate S. Comstock, Michael Davis 4th | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/retooling-the-people-skills-of-corporate-america.html | Retooling the 'People Skills' of Corporate America | False | By Barbara Presley Noble | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/auto-racing-penske-drives-through-loophole-and-into-indianapolis-front-row.html | AUTO RACING; Penske Drives Through Loophole And Into Indianapolis Front Row | False | By Joseph Siano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/l-journey-of-the-adopted-self-151645.html | 'Journey of the Adopted Self' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/8-years-later-wells-remain-tainted.html | 8 Years Later, Wells Remain Tainted | False | By Adam L Penenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/frugal-traveler-newage-rejuvenation-in-the-catskills.html | FRUGAL TRAVELER; New-Age Rejuvenation in the Catskills | False | By Susan Spano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/dance-view-are-choreographers-indifferent-to-war.html | DANCE VIEW; Are Choreographers Indifferent to War? | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/backtalk-the-fault-lies-not-in-the-stars-but-in-the-ways-of-tennis.html | BACKTALK; The Fault Lies Not in the Stars, but in the Ways of Tennis | False | By Seena Hamilton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/out-of-order-capturing-the-artistic-soul-of-suburbia.html | OUT OF ORDER; Capturing the Artistic Soul of Suburbia | False | By David Bouchier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-cobble-hill-mayor-approves-sale-of-park.html | NEIGHBORHOOD REPORT: COBBLE HILL; Mayor Approves Sale of Park | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-world-more-than-one-way-to-squeeze-china.html | The World; More Than One Way to Squeeze China | False | By Nicholas D. Kristof | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/the-view-from-somers-stargazing-as-science-and-a-chance-to-take-a.html | The View From Somers; Stargazing as Science And a Chance to Take A Look Backward | False | By Lynne Ames | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-ms-metzler-mr-mittel.html | Weddings; Ms. Metzler, Mr. Mittel | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/l-panama-121436.html | Panama | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/l-put-labor-law-investigators-on-the-case-175579.html | Put Labor Law Investigators on the Case | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-ellen-rosenthal-theodore-ferguson.html | Weddings; Ellen Rosenthal, Theodore Ferguson | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-the-littlest-pharaoh.html | CHILDREN'S BOOKS; The Littlest Pharaoh | False | By Robin Tzannes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/build-them-fly-them.html | Build Them, Fly Them | False | By Andy Meisler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/transactions-173118.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/in-the-regionnew-jersey-making-nature-an-equal-partner-in.html | In the Region/New Jersey; Making Nature an Equal Partner in Development | False | By Rachelle Garbarine | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/l-when-it-comes-to-rights-dogs-are-not-children-222607.html | When It Comes to Rights, Dogs Are Not Children | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/old-glory-through-history-both-sacred-and-profane.html | Old Glory Through History, Both Sacred and Profane | False | By Alberta Eiseman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/viewpoints-stock-fees-stifle-growth-lower-them.html | Viewpoints; Stock Fees Stifle Growth. Lower Them. | False | By Phil Gramm | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-emily-eisenberg-jonathan-harris.html | Weddings; Emily Eisenberg, Jonathan Harris | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/photography-view-scissored-or-straight-a-quarrel-that-won-t-die.html | PHOTOGRAPHY VIEW; Scissored or Straight? A Quarrel That Won't Die. | False | By Vicki Goldberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/hockey-nicholls-suspended-and-misses-game-4.html | HOCKEY; Nicholls Suspended And Misses Game 4 | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-hotels-round-table-remembered.html | TRAVEL ADVISORY: HOTELS; Round Table Remembered | False | By Terry Trucco | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/parsippany-journal-condominiums-on-mountain-are-called-eyesore-by-some.html | Parsippany Journal; Condominiums on Mountain Are Called Eyesore by Some | False | By Gene Newman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-nancy-a-kopans-michael-johnson.html | Weddings; Nancy A. Kopans, Michael Johnson | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-shuttle-diplomacy-israel-syria-inch-small-step-closer-peace-agreement.html | May 15-21: Shuttle Diplomacy; Israel and Syria Inch A Small Step Closer To a Peace Agreement | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-suzanne-stoler-ivan-katz.html | Weddings; Suzanne Stoler, Ivan Katz | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/evening-hours-a-friend-of-film-and-video.html | Evening Hours; A Friend of Film and Video | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-lower-manhattan-board-defies-mayor-over-fulton-fish-market.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Board Defies Mayor Over Fulton Fish Market | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/through-his-creations-kite-man-spreads-joy-to-spectators.html | Through His Creations, 'Kite Man' Spreads Joy to Spectators | False | By Sally Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-elizabeth-yawitz-david-a-sehring.html | Weddings; Elizabeth Yawitz, David A. Sehring | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/the-gridlock-is-us.html | The Gridlock Is Us | False | By Bob Blendon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/c-corrections-175323.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/art-early-days-of-east-end-tradition-and-how-it-evolved.html | ART; Early Days of East End Tradition and How It Evolved | False | By Phyllis Braff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-patti-r-haiman-richard-w-wold.html | Weddings; Patti R. Haiman, Richard W. Wold | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/pro-basketball-if-this-is-the-knicks-year-then-today-s-the-day.html | PRO BASKETBALL; If This Is the Knicks' Year, Then Today's the Day | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/sunday-may-22-1994-saving-face-and-fur.html | SUNDAY, May 22, 1994; Saving Face, and Fur | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/why-spy.html | Why Spy? | False | By Edward Jay Epstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/long-island-journal-141798.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/new-noteworthy-paperbacks-065536.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/l-in-defense-of-a-vegetable-151688.html | In Defense of a Vegetable | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/journal-disney-s-bull-run.html | Journal; Disney's Bull Run | False | By Frank Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/listings-british-television-forget-middlemarch-bring-on-the-nun-with-the-nudes.html | LISTINGS/British Television; Forget 'Middlemarch.' Bring on the Nun With the Nudes | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/plan-for-a-synagogue-divides-a-neighborhood.html | Plan for a Synagogue Divides a Neighborhood | False | By Kate Stone Lombardi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/bottom-fishing-for-a-manhattan-co-op.html | Bottom-Fishing for a Manhattan Co-op | False | By Tracie Rozhon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/westchester-qa-paul-lustig-dunkel-secrets-of-keeping-an-orchestra.html | Westchester Q&A;; Paul Lustig Dunkel; Secrets of Keeping an Orchestra Playing | False | By Donna Greene | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-bringing-up-baggie.html | CHILDREN'S BOOKS; Bringing Up Baggie | False | By Mary Breasted | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-svetlana-petroff-and-philip-smith.html | Weddings; Svetlana Petroff And Philip Smith | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-silvia-de-weer-brian-murphy.html | Weddings; Silvia De Weer, Brian Murphy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/connecticut-guide-140198.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/about-men-card-sharks.html | ABOUT MEN; Card Sharks | False | By Erik Lundegaard | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/l-oppressed-haitians-deserve-better-than-a-bay-of-pigs-fiasco-167363.html | Oppressed Haitians Deserve Better Than a Bay of Pigs Fiasco | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/whose-fight-is-it.html | Whose Fight Is It? | False | By Brian Urquhart | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/cuttings-drip-watering-system-can-save-lots-of-drops.html | CUTTINGS; Drip Watering System Can Save Lots of Drops | False | By William Bryant Logan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-rebecca-banks-charles-zakin.html | Weddings; Rebecca Banks, Charles Zakin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/sunday-may-22-1994-hitching-a-ride.html | SUNDAY, May 22, 1994; Hitching a Ride | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/wall-street-a-virtuous-fund-goes-aggressive.html | Wall Street; A 'Virtuous' Fund Goes Aggressive | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/common-sense-in-tow-dr-spock-returns-to-sarah-lawrence.html | Common Sense in Tow, Dr. Spock Returns to Sarah Lawrence | False | By Kate Stone Lombardi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/little-town-faces-a-big-dilemma.html | Little Town Faces a Big Dilemma | False | By Lawrence Van Gelder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-lower-manhattan-can-new-leader-mend-the-rift-in-chinatown.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Can New Leader Mend the Rift In Chinatown? | False | By Jane Lii | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-chelsea-city-slickers-send-smoke-signals-to-the-cosmos.html | NEIGHBORHOOD REPORT: CHELSEA; City Slickers Send Smoke Signals to the Cosmos | False | By Jane Lii | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/us-backing-work-on-czech-reactors-by-westinghouse.html | U.S. BACKING WORK ON CZECH REACTORS BY WESTINGHOUSE | False | By Douglas Frantz | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/l-taking-issue-with-nice-zealot-167517.html | Taking Issue With 'Nice Zealot' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-keep-it-down-ludwig.html | CHILDREN'S BOOKS; Keep It Down, Ludwig! | False | By John Rockwell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/north-korea-agrees-to-discuss-nuclear-fuel.html | North Korea Agrees to Discuss Nuclear Fuel | False | By By Michael R. Gordon, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/currency.html | CURRENCY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/gardening-special-solutions-on-the-antibug-detail.html | GARDENING; Special Solutions on the Antibug Detail | False | By Joan Lee Faust | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/style-bearing-gifts.html | STYLE; Bearing Gifts | False | By Lewis Grossberger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/obituaries/meyer-parodneck-89-advocate-for-the-poor-of-new-york-dies.html | Meyer Parodneck, 89, Advocate For the Poor of New York, Dies | False | By Richard D. Lyons | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/record-briefs-120596.html | RECORD BRIEFS | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/beastly-beatitudes-and-a-blessing-of-the-land-at-stroll-garden.html | Beastly Beatitudes and a Blessing of the Land at Stroll Garden | False | By Roberta Hershenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/plo-condemns-attacks-on-israeli-soldiers-in-gaza.html | P.L.O. Condemns Attacks on Israeli Soldiers in Gaza | False | By Youssef M. Ibrahim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-mercedes-meyer-stephen-hewitt.html | Weddings; Mercedes Meyer, Stephen Hewitt | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/un-will-assist-us-with-haitian-refugees.html | U.N. Will Assist U.S. With Haitian Refugees | False | By John O'Neil, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/for-girls-schools-and-womens-colleges-separate-is-better.html | For girls' schools and women's colleges,; Separate Is Better | False | By Susan Estrich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-michael-a-holt-and-alice-w-maggin.html | Weddings; Michael A. Holt and Alice W. Maggin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/why-less-is-not-more.html | Why Less Is Not More | False | By James K. Galbraith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/not-all-the-glamour-was-on-the-screen.html | Not All the Glamour Was on the Screen | False | By Suzanne Stephens | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/can-they-deliver.html | Can They Deliver? | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/backtalk-from-400-to-75-and-still-battling.html | BACKTALK; From .400 to 75, and Still Battling | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-lower-manhattan-a-case-of-so-much-art-so-little-time.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Case of So Much Art, So Little Time | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/to-florida-in-search-of-a-swing.html | To Florida In Search Of a Swing | False | By Bob Berger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/hit-and-run-crash-kills-queens-man-and-hurts-his-son.html | Hit-and-Run Crash Kills Queens Man And Hurts His Son | False | By Raymond Hernandez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-ms-hollmann-dr-hendrix.html | Weddings; Ms. Hollmann, Dr. Hendrix | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/l-missing-link-175633.html | Missing Link | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/old-photographs-give-children-taste-of-history.html | Old Photographs Give Children Taste of History | False | By Anita M. Samuels | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/head-of-landmarks-agency-resigning-for-real-estate-job.html | Head of Landmarks Agency Resigning for Real Estate Job | False | By David W. Dunlap | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-katherine-allen-andrew-roth.html | Weddings; Katherine Allen, Andrew Roth | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/cantonese-cuisine-in-a-new-spot-in-new-rochelle.html | Cantonese Cuisine in a New Spot in New Rochelle | False | By M. H. Reed | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/at-an-early-age-students-brush-up-their-shakespeare.html | At an Early Age, Students Brush Up Their Shakespeare | False | By Roberta Hershenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/l-the-business-of-begging-150711.html | THE BUSINESS OF BEGGING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-nation-stepping-on-toes-discreetly.html | The Nation; Stepping on Toes, Discreetly | False | By Robin Toner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-victoria-w-meier-john-h-linnartz.html | Weddings; Victoria W. Meier, John H. Linnartz | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/an-arts-festival-for-everyone.html | An Arts Festival for Everyone | False | By Lynne Ames | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/coliseum-its-worth-depends-on-whom-you-ask.html | Coliseum: Its Worth Depends on Whom You Ask | False | By Shawn G. Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/about-long-island-a-business-that-makes-the-good-times-look-good.html | ABOUT LONG ISLAND; A Business That Makes the Good Times Look Good | False | By Diane Ketcham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/music-recitals-give-way-to-festivals.html | MUSIC; Recitals Give Way To Festivals | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-west-side-update-84th-street-garden-faces-extinction.html | NEIGHBORHOOD REPORT: WEST SIDE UPDATE; 84th Street Garden Faces Extinction | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/childrens-books-dogspell.html | CHILDREN'S BOOKS; Dogspell | False | By Anita Gates | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/home-clinic-to-prevent-paint-injuries-safety-is-crucial-with-some-sprayers.html | HOME CLINIC; To Prevent Paint Injuries, Safety Is Crucial With Some Sprayers | False | By John Warde | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/postings-landmark-east-side-complex-long-running-fight-comes-to-an-end.html | POSTINGS: Landmark East Side Complex; Long-Running Fight Comes to an End | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/the-executive-computer-preparing-for-the-battle-in-mix-and-match-software.html | The Executive Computer; Preparing for the Battle in Mix-and-Match Software | False | By Laurie Flynn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/do-clothes-make-the-schoolchildren.html | Do Clothes Make the Schoolchildren? | False | By Wayne D'Orio | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-anne-walsh-and-charles-triano-jr.html | Weddings; Anne Walsh and Charles Triano Jr. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/mutual-funds-a-gleam-in-closed-end-muni-funds.html | Mutual Funds; A Gleam in Closed-End Muni Funds | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/record-briefs-150630.html | RECORD BRIEFS | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/l-our-cousins-keepers-150738.html | OUR COUSINS' KEEPERS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/art-examining-cultural-mores-in-a-lehman-college-exhibition.html | ART; Examining Cultural Mores in a Lehman College Exhibition | False | By Vivien Raynor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-annene-guertin-and-leo-mutchler-3d.html | Weddings; Annene Guertin and Leo Mutchler 3d | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/music-a-conductor-as-a-violin-recitalist.html | MUSIC; A Conductor as a Violin Recitalist | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/l-chicago-symphony-change-can-be-good-150487.html | CHICAGO SYMPHONY; 'Change Can Be Good' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/mentors-view-kids-need-a-lot-of-motivation.html | Mentor's View: 'Kids Need A Lot of Motivation' | False | By Erlinda Kravetz | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/us/clinton-focuses-on-military-in-advance-of-anniversary-of-d-day.html | Clinton Focuses on Military In Advance of Anniversary of D-Day | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/the-birds-the-bees-and-the-coolidges.html | The Birds, the Bees and the Coolidges | False | By Derek Bickerton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/thing-inflatable-angst.html | THING; Inflatable Angst | False | By Judith Newman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/no-snapshots-in-the-attic-a-granddaughters-search-for-a-cherokee-past.html | No Snapshots in the Attic: A Granddaughter's Search for a Cherokee Past | False | By Connie May Fowler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/fyi-153737.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/tennis-for-everyone-but-this-one.html | Tennis for Everyone but This One | False | By Caroline Seebohm | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-joy-c-levine-michael-bertan.html | Weddings; Joy C. Levine, Michael Bertan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-karen-estilo-john-owczarski.html | Weddings; Karen Estilo, John Owczarski | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-britain-gives-the-bobbies-guns.html | May 15-21; Britain Gives The Bobbies Guns | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/food-northwest-morels-the-fragrant-delicacy.html | FOOD; Northwest Morels, the Fragrant Delicacy | False | By Moira Hodgson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/pop-music-night-tripping-with-the-good-doctor.html | POP MUSIC; Night-Tripping With the Good Doctor | False | By Tom Piazza | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/school-board-s-maze-a-factor-in-scandal.html | School Board's Maze A Factor in Scandal | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/it-is-time-to-be-old.html | It Is Time to Be Old | False | By Sven Birkerts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-what-the-children-are-reading.html | CHILDREN'S BOOKS; What the Children Are Reading | False | By Eden Ross Lipson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/l-family-cruising-121452.html | Family Cruising | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-john-h-halpern-gabrielle-chen.html | Weddings; John H. Halpern, Gabrielle Chen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-philip-welt-and-karen-gault.html | Weddings; Philip Welt and Karen Gault | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/the-eccentrics-who-declared-independence-for-america.html | The Eccentrics Who Declared Independence For America | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-bedford-stuyvesant-church-to-build-housing-project.html | NEIGHBORHOOD REPORT: BEDFORD STUYVESANT; Church to Build Housing Project | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/jackie-new-yorker-friends-recall-a-fighter-for-her-city.html | Jackie, New Yorker; Friends Recall a Fighter for Her City | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-corinne-schiff-and-david-gold.html | Weddings; Corinne Schiff And David Gold | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/the-macho-chronicles.html | The Macho Chronicles | False | By Jonis Agee | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/obituaries/john-g-lord-70-author-and-producer.html | John G. Lord, 70, Author and Producer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/in-the-region-westchester-renovating-a-white-plains-tower-to-lure-tenants.html | In the Region/Westchester; Renovating a White Plains Tower to Lure Tenants | False | By Mary McAleer Vizard | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/world/israelis-abduct-guerrilla-chief-from-lebanon.html | Israelis Abduct Guerrilla Chief From Lebanon | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/on-sunday-staten-island-and-lessons-from-soweto.html | On Sunday; Staten Island And Lessons From Soweto | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/sports-of-the-times-these-bulls-play-like-old-knicks.html | Sports of The Times; These Bulls Play Like Old Knicks | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/what-s-doing-in-istanbul.html | WHAT'S DOING IN; Istanbul | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/mayor-on-a-roll-ed-rendell.html | MAYOR ON A ROLL; Ed Rendell | False | By Ben Yagoda | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-nonfiction-151602.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/dining-out-following-waves-choice-fish-choices.html | DINING OUT; Following Waves, Choice Fish Choices | False | By Joanne Starkey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/arts-artifacts-made-in-new-york-meant-a-quilt-of-distinction.html | ARTS/ARTIFACTS; 'Made in New York' Meant a Quilt Of Distinction | False | By Rita Reif | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/l-the-q-gene-150681.html | THE Q GENE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/business/at-work-unhealthy-prospects-for-women.html | At Work; Unhealthy Prospects for Women | False | By Barbara Presley Noble | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/gold-in-bedrock.html | Gold In Bedrock? | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/building-the-bonds-to-avert-a-crisis.html | Building The Bonds To Avert A Crisis | False | By Eleanor Gilman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-shrevie-hooker-james-shepherd.html | Weddings; Shrevie Hooker, James Shepherd | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/l-penalty-box-due-175641.html | Penalty Box Due | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-dana-s-gershon-jonah-d-pesner.html | Weddings; Dana S. Gershon, Jonah D. Pesner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/tales-of-whimsy-boas-and-great-danes.html | Tales of Whimsy, Boas and Great Danes | False | By Eve Nagler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-elizabeth-irwin-b-a-schlosser.html | Weddings; Elizabeth Irwin, B. A. Schlosser | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/good-eating-secret-gardens-dining-alfresco-this-time-year-when-diners-migrate.html | GOOD EATING; Secret Gardens: Dining Alfresco This is the time of year when diners migrate to outdoor cafes and gardens, which New Yorkers, with considerable ingenuity, have created out of narrow sidewalks and tiny back lots. Here is the first in a series of looks at some accommodating spots to dine outdoors this summer. BAROLO * + (212) 226-1102; 398 West Broadway, near Spring Street; $$$; all major credit cards One of the prettier and more spacious outdoor gardens downtown can be found at this spirited northern Italian restaurant. The enchanting walled-in garden with spotlighted trees, terra-cotta floors and a balcony is hidden behind the two main handsome dining rooms, far from the street fumes and noise. Among starters are a salad combining grilled shrimp, beets and green beans in a balsamic vinaigrette, and beef carpaccio with arugula and shaved Parmesan. Pastas seem to be the strong cards, including gnocchi in a pesto sauce with green beans and potatoes, rigatoni with eggplant and ricotta cheese, and cappelletti with calamari and broccoli. Simple roasted or sauteed fish and meat are done well, too. Among offerings are grilled salmon with mustard sauce, grilled veal chop with shiitake and grilled tuna with a sauce of eggplant. (Review: 1/14/94) | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/books/childrens-books-a-touch-of-glass.html | CHILDREN'S BOOKS; A Touch of Glass | False | By Julie Zuckerman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/style/weddings-alissa-marshak-jeffrey-reich.html | Weddings; Alissa Marshak, Jeffrey Reich | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-22 | 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-for-rent-kiplings-house-in-vermont.html | TRAVEL ADVISORY; For Rent: Kipling's House in Vermont | False | By Nan Levinson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/on-pro-basketball-after-all-the-bruising-hugs-from-the-bulls.html | ON PRO BASKETBALL; After All the Bruising, Hugs From the Bulls | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/movies/review-film-desperate-remedies-spoofing-movies-with-arty-glamour.html | Review/Film; Desperate Remedies; Spoofing Movies With Arty Glamour | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/treasury-selling-bills-and-notes-this-week.html | Treasury Selling Bills and Notes This Week | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-new-flavors-for-readers-of-food-magazines.html | THE MEDIA BUSINESS; New Flavors for Readers of Food Magazines | False | By Deirdre Carmody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/abroad-at-home-response-to-a-threat.html | Abroad at Home; Response To a Threat | False | By Anthony Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/a-wrinkle-in-the-jet-age-propeller-planes.html | A Wrinkle in the Jet Age: Propeller Planes | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/officer-aids-in-brother-s-arrest-in-a-hit-and-run.html | Officer Aids in Brother's Arrest in a Hit-and-Run | False | By George James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/traffic-alert-177547.html | Traffic Alert | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-rockett-burkhead-gets-ambra-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rockett, Burkhead Gets Ambra Account | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/IHT-qa-trade-human-rights-and-future-uschina-ties.html | Q&A: Trade, Human Rights and Future U.S.-China Ties | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/hancock-fabrics-inc-hkfn-reports-earnings-for-qtr-to-may-1.html | Hancock Fabrics Inc. (HKF,N) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/honda-motor-co-hmcn-reports-earnings-for-qtr-to-mar-31.html | Honda Motor Co. (HMC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/hoechst-celanese-corp-reports-earnings-for-qtr-to-mar-31.html | Hoechst Celanese Corp. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/defenders-default-special-report-option-legal-aid-for-poor-leaves-new-yorkers.html | Defenders by Default: A special report.; Option to Legal Aid for Poor Leaves New Yorkers at Risk | False | By Jane Fritsch With Matthew Purdy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/obituaries/elias-motsoaledi-apartheid-opponent-69.html | Elias Motsoaledi, Apartheid Opponent, 69 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/liberal-party-backs-bid-for-attorney-general.html | Liberal Party Backs Bid for Attorney General | False | By Ian Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/chronicle-182753.html | CHRONICLE | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/obituaries/alec-nove78-dies-british-economist-and-critic-of-soviets.html | Alec Nove,78, Dies; British Economist and Critic of Soviets | False | By Eric Pace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/bon-ton-stores-inc-bontnms-reports-earnings-for-qtr-to-apr-30.html | Bon-Ton Stores Inc. (BONT,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-people-182486.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-accounts-182494.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/the-splendid-spring-of-94.html | The Splendid Spring of '94 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/c-corrections-182443.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/all-is-glamorous-but-that-s-just-an-act.html | All Is Glamorous, But That's Just an Act | False | By Sheila Rule | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/engle-homes-inc-engl-reports-earnings-for-qtr-to-apr-30.html | Engle Homes Inc.(ENGL) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/l-unexploded-bombs-take-toll-in-laos-too-167223.html | Unexploded Bombs Take Toll in Laos, Too | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/bmtc-group-reports-earnings-for-qtr-to-mar-31.html | BMTC Group reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/lawmakers-sow-health-bills-and-reap-donations.html | Lawmakers Sow Health Bills and Reap Donations | False | By Neil A. Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/world/an-army-in-need-of-a-role-a-russian-goes-to-nato.html | An Army in Need of a Role: A Russian Goes to NATO | False | By Steven Erlanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/commencements-hofstra-graduates-hear-an-appeal-for-love.html | Commencements; Hofstra Graduates Hear an Appeal for Love | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/wascana-energy-reports-earnings-for-qtr-to-mar-31.html | Wascana Energy reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/some-opponents-of-health-plan-give-some-ground.html | SOME OPPONENTS OF HEALTH PLAN GIVE SOME GROUND | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/clinton-and-california-in-economic-policy-clash.html | Clinton and California: An Economic Policy Clash | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/l-slashing-youth-programs-will-only-feed-the-crime-problem-167207.html | Slashing Youth Programs Will Only Feed the Crime Problem | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/patents-honoring-team-scientists-along-with-solitary-inventor-annual-awards.html | Patents; Honoring a Team of Scientists, Along with a Solitary Inventor, at an Annual Awards Ceremony | False | By Sabra Chartrand | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/economic-calendar.html | Economic Calendar | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/basketball-emotional-ending-for-bulls.html | BASKETBALL; Emotional Ending For Bulls | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/hockey-2-key-rangers-hurting-at-a-key-time-in-series.html | HOCKEY; 2 Key Rangers Hurting At a Key Time in Series | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/a-monitor-may-be-used-at-40-schools.html | A Monitor May Be Used At 40 Schools | False | By Charisse Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/finlay-enterprises-inc-fnly-reports-earnings-for-qtr-to-jan-30.html | Finlay Enterprises Inc. (FNLY) reports earnings for Qtr to Jan 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/chronicle-179094.html | CHRONICLE | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/sports-of-the-times-with-this-rangers-devils-series-it-s-the-tale-of-two-coaches.html | Sports of The Times; With This Rangers-Devils Series, It's the Tale of Two Coaches | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/power-financial-reports-earnings-for-qtr-to-mar-31.html | Power Financial reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/news-summary-175838.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/horse-racing-belmont-homestretch-might-settle-it.html | HORSE RACING; Belmont Homestretch Might Settle It | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/convention-in-new-york-how-republican-leaders-will-build-a-ballot.html | Convention in New York: How Republican Leaders Will Build a Ballot | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/world/vietnam-revisited-periodic-report-security-tactics-vietnam-still-inspire.html | Vietnam Revisited: A periodic report.; Security Tactics in Vietnam Still Inspire Widespread Fear | False | By Malcolm W. Browne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/the-nra-s-faithful-hear-a-rallying-cry-after-2-defeats-on-capitol-hill.html | The N.R.A.'s Faithful Hear a Rallying Cry After 2 Defeats on Capitol Hill | False | By Rick Bragg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/save-the-males-becomes-battle-cry-in-citadel-s-defense-against-woman.html | 'Save the Males' Becomes Battle Cry In Citadel's Defense Against Woman | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/sports-of-the-times-ewing-raises-his-game-and-then-raises-his-hands.html | Sports of The Times; Ewing Raises His Game, and Then Raises His Hands | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/gaz-metropolitain-reports-earnings-for-qtr-to-mar-31.html | Gaz Metropolitain reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/today-s-tv-listings.html | Today's TV Listings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/phillips-van-heusen-corp-pvh-reports-earnings-for-qtr-to-may-1.html | Phillips-Van Heusen Corp.(PVH,N) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/tennis-capriati-was-in-clinic-for-counseling-earlier.html | TENNIS; Capriati Was in Clinic For Counseling Earlier | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/inmac-corp-inmcmms-reports-earnings-for-qtr-to-apr-30.html | Inmac Corp. (INMC,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/bridge-179272.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/troubled-miami-smiles-for-tourism-gathering.html | Troubled Miami Smiles for Tourism Gathering | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/theater/review-theater-suburbia-aimless-youth-shouting-out-its-angst.html | Review/Theater: Suburbia; Aimless Youth, Shouting Out Its Angst | False | By David Richards | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/for-a-pipeline-company-moving-data-pays-better.html | For a Pipeline Company, Moving Data Pays Better | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/review-ballet-theater-the-nutcracker-the-nutcracker-as-a-morality-play.html | Review/Ballet Theater: The Nutcracker; 'The Nutcracker' as a Morality Play | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/bc-sugar-reports-earnings-for-qtr-to-mar-31.html | B.C. Sugar reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/review-pop-the-knack-a-reunion-of-the-knack-bored-with-teen-age-lust.html | Review/Pop: The Knack; A Reunion of the Knack, Bored With Teen-Age Lust | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/with-world-war-ii-crew-circle-line-boat-sails-back-to-44.html | With World War II Crew, Circle Line Boat Sails Back to '44 | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/track-and-field-joyner-kersee-can-t-argue-with-winning-facts.html | TRACK AND FIELD; Joyner-Kersee Can't Argue With Winning Facts | False | By Frank Litsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/no-headline-176273.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/us-adopts-a-disputed-coding-standard.html | U.S. Adopts a Disputed Coding Standard | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/world/crisis-torn-africa-becomes-continent-of-refugees.html | Crisis-Torn Africa Becomes Continent of Refugees | False | By John Darnton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/pro-basketball-bucks-get-first-shot-at-draft.html | PRO BASKETBALL; Bucks Get First Shot at Draft | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/more-fines-for-infinity.html | More Fines For Infinity | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/theater/review-theater-marathon-1994-series-b-sexual-relationships-through-3-generations.html | Review/Theater: Marathon 1994/Series B; Sexual Relationships Through 3 Generations | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/hockey-lemaire-and-devils-chafe-under-cloak-of-anonymity.html | HOCKEY; Lemaire and Devils Chafe Under Cloak of Anonymity | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/republicans-open-convention-today.html | Republicans Open Convention Today | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/IHT-1919-red-plot-reported-in-our-pages100-75-and-50-years-ago.html | 1919: Red Plot Reported : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/worldbusiness/IHT-capital-markets-dollar-and-mark-remain-under.html | CAPITAL MARKETS : Dollar and Mark Remain Under Clouds of Doubt | False | By Carl Gewirtz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-black-decker-puts-tool-unit-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Black & Decker Puts Tool Unit in Review | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/ual-buyout-plan-sweetened-a-bit-for-employees.html | UAL Buyout Plan Sweetened a Bit for Employees | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/sunglass-hut-intl-raysnms-reports-earnings-for-qtr-to-apr-30.html | Sunglass Hut Intl(RAYS,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/fond-adieu-to-jacqueline-onassis-at-her-home.html | Fond Adieu to Jacqueline Onassis, at Her Home | False | By Robert D. McFadden | 1994-07-11 | | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/worldbusiness/IHT-fish-gotta-swim-fish-gotta-fly.html | Fish Gotta Swim, Fish Gotta Fly | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/autodesk-inc-acadnms-reports-earnings-for-qtr-to-apr-30.html | Autodesk Inc. (ACAD,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/IHT-1894-servia-stays-calm-in-our-pages100-75-and-50-years-ago.html | 1894: Servia Stays Calm : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/louise-svendsen-memorial.html | Louise Svendsen Memorial | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/cagle-s-inc-cglanms-reports-earnings-for-qtr-to-april-2.html | Cagle's Inc(CGLA,NMS) reports earnings for Qtr to April 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/world/israel-alerts-envoys-and-border-fearing-reprisals-for-abduction.html | Israel Alerts Envoys and Border, Fearing Reprisals for Abduction | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/working-the-24-hours-of-a-day-and-even-longer.html | Working the 24 Hours of a Day, and Even Longer | False | By Jane Fritsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/books/books-times-varieties-metaphysical-poetry-t-s-eliot-looks-poets-mirrors-daily.html | Books of The Times: The Varieties of Metaphysical Poetry; T. S. Eliot Looks at Poets as Mirrors of Daily Life | False | By By Christopher Lehmann-Haupt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/c-corrections-182451.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/obituaries/cecil-gould-art-expert-75.html | Cecil Gould, Art Expert, 75 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/media-business-advertising-elderly-leopard-changes-its-spots-creating-alliance.html | THE MEDIA BUSINESS: Advertising; 'An elderly leopard' changes its spots by creating an alliance to expand into brand consulting. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/l-on-the-verbal-expression-of-bigotry-address-by-powell-182710.html | On The Verbal Expression of Bigotry; Address by Powell | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/concern-over-fake-fingerprints.html | Concern Over Fake Fingerprints | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/pro-basketball-armstrong-tires-of-knick-guards.html | PRO BASKETBALL; Armstrong Tires of Knick Guards | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/movies/critic-s-notebook-at-cannes-offbeat-promising-wild-cards.html | Critic's Notebook; At Cannes, Offbeat Promising Wild Cards | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/getting-tough-with-garbage-collectors.html | Getting Tough With Garbage Collectors | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/c-corrections-182460.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/world/haiti-s-generals-remain-defiant-as-a-strict-embargo-takes-effect.html | Haiti's Generals Remain Defiant As a Strict Embargo Takes Effect | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-general-manager-at-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; General Manager At BBDO New York | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/world/a-mixed-welcome-awaits-a-homeward-bound-solzhenitsyn.html | A Mixed Welcome Awaits a Homeward-Bound Solzhenitsyn | False | By Steven Erlanger | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/results-plus-180181.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/officer-kills-robbery-suspect-after-chase-through-harlem.html | Officer Kills Robbery Suspect After Chase Through Harlem | False | By Richard Perez-Pena | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/police-union-fights-city-on-forcing-contract-pact.html | Police Union Fights City On Forcing Contract Pact | False | By James C. McKinley Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/market-place-garbage-haulers-are-attracting-new-followers-on-wall-street.html | Market Place; Garbage haulers are attracting new followers on Wall Street. | False | By John Holusha | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/federated-won-t-quit-macy-fight.html | Federated Won't Quit Macy Fight | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/chronicle-182745.html | CHRONICLE | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/c-corrections-182435.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/baseball-yanks-see-relief-just-a-dugout-away.html | BASEBALL; Yanks See Relief Just A Dugout Away | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/review-television-good-night-to-another-generation.html | Review/Television; Good Night To Another 'Generation' | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/graphic-industries-grphnms-reports-earnings-for-qtr-to-apr-30.html | Graphic Industries (GRPH,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/IHT-east-asians-economies-need-a-caucus-to-promote-open-trade.html | East Asians' Economies Need a Caucus to Promote Open Trade | False | By Noordin Sopiee, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/charming-shoppes-inc-chrsnms-reports-earnings-for-qtr-to-apr-30.html | Charming Shoppes Inc. (CHRS,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/l-low-cigarette-taxes-encourage-smoking-167282.html | Low Cigarette Taxes Encourage Smoking | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/identity-crisis.html | Identity Crisis | False | By Jack Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/IHT-1944-big-air-assault-in-our-pages100-75-and-50-years-ago.html | 1944: Big Air Assault : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/pulse-water-rates.html | PULSE; Water Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/price-rise-for-movies-engenders-no-protest.html | Price Rise For Movies Engenders No Protest | False | By Tom Redburn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/baseball-long-balls-make-short-work-of-smith.html | BASEBALL; Long Balls Make Short Work of Smith | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/l-rwandans-die-while-the-un-procrastinates-167290.html | Rwandans Die While the U.N. Procrastinates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/strong-yen-aids-japan-s-asian-rivals.html | Strong Yen Aids Japan's Asian Rivals | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/IHT-but-moscow-faces-opposition-on-bid-to-enter-inner-sanctum-of-the-g7-oecd.html | But Moscow Faces Opposition on Bid To Enter 'Inner Sanctum' of the G-7 : OECD Opens Door A Crack for Russia | False | By Alan Friedman and Lawrence Malkwin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/inside-176311.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/metro-digest-177512.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/is-capitalism-doomed.html | Is Capitalism Doomed? | False | By Benjamin C. Schwarz | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/magna-international-mgan-reports-earnings-for-qtr-to-apr-30.html | Magna International (MGA,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-computer-network-helps-journalists-find-academic-experts.html | THE MEDIA BUSINESS; Computer Network Helps Journalists Find Academic Experts | False | By Jonathan Rabinovitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/dividend-meetings-179337.html | Dividend Meetings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/world/top-chinese-judge-warns-of-serious-crime-problem-in-rural-areas.html | Top Chinese Judge Warns of Serious Crime Problem in Rural Areas | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/smoothing-shore-s-building-regulations-new-jersey-officials-reassure-coastline.html | Smoothing Out the Shore's Building Regulations; New Jersey Officials Reassure Coastline Property Owners About Environmental Rules | False | By Jon Nordheimer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/l-a-perfectly-safe-airport-182737.html | A Perfectly Safe Airport | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/business-digest-176680.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-addenda-a-managing-director-quits-at-dmb-b.html | THE MEDIA BUSINESS: Addenda; A Managing Director Quits at D.M.B.& B. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/baker-j-inc-jbaknms-reports-earnings-for-qtr-to-apr-30.html | Baker (J.) Inc. (JBAK,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/l-on-the-verbal-expression-of-bigotry-182729.html | On the Verbal Expression of Bigotry | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/the-media-business-cable-tv-industry-turns-pessimistic-as-growth-slows.html | THE MEDIA BUSINESS; CABLE TV INDUSTRY TURNS PESSIMISTIC AS GROWTH SLOWS | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/us/military-struggling-to-stem-an-increase-in-family-violence.html | Military Struggling To Stem an Increase In Family Violence | False | By Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/golf-lehman-makes-himself-heard-in-a-big-way.html | GOLF; Lehman Makes Himself Heard in a Big Way | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/essay-let-s-make-a-deal-on-health.html | Essay; Let's Make a Deal on Health | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/far-apart-on-welfare-reform.html | Far Apart on Welfare Reform | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/sitcom-born-only-time-will-tell-road-prime-time-last-four-articles-creation.html | A Sitcom Is Born: Only Time Will Tell The Road To Prime Time: Last of four articles on the creation of a television series. | False | By Elizabeth Kolbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/business/southwestern-bell-to-invade-bell-atlantic-phone-market.html | Southwestern Bell to Invade Bell Atlantic Phone Market | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/pro-basketball-knicks-march-on-after-bulls-fall-down-and-break-their-crown.html | PRO BASKETBALL; Knicks March On After Bulls Fall Down and Break Their Crown | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-23 | 1994-05-23 | https://www.nytimes.com/1994/05/23/world/cracow-journal-a-mcdonald-s-not-in-their-medieval-square.html | Cracow Journal; A McDonald's? Not in Their Medieval Square | False | By Jane Perlez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-dresser-agrees-to-buy-wheatley.html | COMPANY NEWS; Dresser Agrees to Buy Wheatley | False | By Richard Ringer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/style/chronicle-191370.html | CHRONICLE | False | By Carol Lawson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/another-big-merger-in-health-care.html | Another Big Merger in Health Care | False | By Allen R. Myerson | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191515.html | Classical Music in Review | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-a-proper-policy-on-russia-letters-to-the-editor.html | A Proper Policy on Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-paying-for-medical-research-cuts-health-costs-cost-ineffective-191590.html | Paying for Medical Research Cuts Health Costs; Cost-Ineffective | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-the-magnum-five-letters-to-the-editor.html | The Magnum Five : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-we-can-t-stop-drunk-driving-without-alcoholism-treatment-191361.html | We Can't Stop Drunk Driving Without Alcoholism Treatment | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/nordson-corp-ndsnmms-reports-earnings-for-qtr-to-may-1.html | Nordson Corp. (NDSN,NMS) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/sports-people-baseball-mookie-wilson-honored-for-charity-work.html | SPORTS PEOPLE: BASEBALL; Mookie Wilson Honored for Charity Work | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/metro-digest-190160.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-people-191450.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/michaels-stores-inc-mikenms-reports-earnings-for-qtr-to-may-1.html | Michaels Stores Inc. (MIKE,NMS) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/chinese-military-s-business-empire-puts-profits-into-commerce-not-arms.html | Chinese Military's Business Empire Puts Profits Into Commerce, Not Arms | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/hockey-rangers-suddenly-find-their-odds-are-1940-to-1.html | HOCKEY; Rangers Suddenly Find Their Odds Are 1940 to 1 | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/clothestime-inc-ctmenms-reports-earnings-for-qtr-to-apr-30.html | Clothestime Inc. (CTME,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/cantrex-group-reports-earnings-for-qtr-to-mar-31.html | Cantrex Group reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/morgan-keegan-inc-morn-reports-earnings-for-qtr-to-apr-30.html | Morgan Keegan Inc. (MOR,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/IHT-the-american-dynamicshaped-by-countless-landings-at-home.html | The American Dynamic:Shaped by Countless Landings at Home | False | By Richard Reeves, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/death-first-lady-eulogies-because-her-we-could-grieve-then-go-tributes-services.html | DEATH OF A FIRST LADY: EULOGIES; 'Because of Her, We Could Grieve and Then Go On': Tributes at the Services | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/to-the-rescue.html | To the Rescue? | False | By Grover Joseph Rees | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/tennis-thwack-navratrilova-exits-paris-angrily.html | TENNIS; Thwack! Navratrilova Exits Paris Angrily | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-pop-individuality-under-history-s-weight.html | Review/Pop; Individuality Under History's Weight | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-paying-for-medical-research-cuts-health-costs-379239.html | Paying for Medical Research Cuts Health Costs | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/movies/reviews-television-once-again-rashomon-meets-the-menendezes.html | Reviews/Television; Once Again, 'Rashomon' Meets the Menendezes | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/obituaries/jolene-r-marion-lawyer-53.html | Jolene R. Marion, Lawyer, 53 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/they-re-off-would-be-race-callers-share-a-dream.html | They're Off! Would-Be Race Callers Share a Dream | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/on-pro-basketball-ready-or-not-pacers-invade-hoosierville.html | ON PRO BASKETBALL; Ready or Not, Pacers Invade Hoosierville | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-briefs-191035.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/tridel-enterp-reports-earnings-for-year-to-dec-31.html | Tridel Enterp reports earnings for Year to Dec 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/transactions-188930.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191531.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-paying-for-medical-research-cuts-health-costs-408173.html | Paying for Medical Research Cuts Health Costs | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/theater/critic-s-notebook-of-medea-and-medee-or-horror-hot-and-cold.html | Critic's Notebook; Of 'Medea' and 'Medee,' Or, Horror Hot and Cold | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/pro-basketball-revamped-pacers-won-t-be-pushovers-as-knicks-move-on.html | PRO BASKETBALL; Revamped Pacers Won't Be Pushovers As Knicks Move On | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/timorous-on-timor.html | Timorous on Timor | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/fed-disclosure-is-sought.html | Fed Disclosure Is Sought | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/finance-briefs-185930.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/sbarro-inc-sbaa-reports-earnings-for-16wks-to-apr-24.html | Sbarro Inc.(SBA,A) reports earnings for 16wks to Apr 24 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-federated-is-confident-on-takeover.html | COMPANY NEWS; Federated Is Confident On Takeover | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/IHT-henri-and-martinaearly-goodbyes-but-not-farewell.html | Henri and Martina:Early Good-Byes, But Not Farewell | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/IHT-liberating-europe-from-nationalism-will-not-be-easy.html | Liberating Europe From Nationalism Will Not Be Easy | False | By Jonathan Eyal, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/sports-people-basketball-thanks-but-bucks-expect-to-keep-pick.html | SPORTS PEOPLE: BASKETBALL; Thanks, but Bucks Expect to Keep Pick | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/death-of-a-first-lady-the-companion-quietly-at-her-side-public-at-the-end.html | DEATH OF A FIRST LADY: THE COMPANION; Quietly at Her Side, Public at the End | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/brady-ruling-heartens-opponents-of-gun-control.html | Brady Ruling Heartens Opponents of Gun Control | False | By Dirk Johnson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/style/IHT-what-theyre-reading.html | What They're Reading | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/motorist-27-killed-by-off-duty-officer.html | Motorist, 27, Killed By Off-Duty Officer | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/tech-data-corp-tecdnms-reports-earnings-for-qtr-to-apr-30.html | Tech Data Corp. (TECD,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/obituaries/ghulam-farid-sabri-pakistani-singer.html | Ghulam Farid Sabri, Pakistani Singer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-join-germanys-effort-to-widen-europe.html | Join Germany's Effort to Widen Europe | False | By Max Jakobson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/sports-people-baseball-owners-propose-givebacks-by-players.html | SPORTS PEOPLE: BASEBALL; Owners Propose Givebacks by Players | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/crownx-inc-reports-earnings-for-qtr-to-mar-31.html | Crownx Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/democrats-fear-for-a-seat-held-for-100-years.html | Democrats Fear For a Seat Held For 100 Years | False | By Richard L. Berke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/westchester-loses-bid-to-force-cutting-of-trees-near-airport.html | Westchester Loses Bid to Force Cutting of Trees Near Airport | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/on-my-mind-the-waldheim-file.html | On My Mind; The Waldheim File | False | By A. M. Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-paying-for-medical-research-cuts-health-costs-dental-folly-191582.html | Paying for Medical Research Cuts Health Costs; Dental Folly | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/c-corrections-190039.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-what-use-to-make-of-china-leverage-191345.html | What Use to Make Of China Leverage | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/style/patterns-186430.html | Patterns | False | By Amy M. Spindler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/theater/kiss-me-kate-is-canceled.html | 'Kiss Me, Kate' Is Canceled | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/tennis-becker-is-beaten-by-his-back.html | TENNIS; Becker Is Beaten by His Back | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/style/review-fashion-diverse-designers-give-a-special-spin-to-furs.html | Review/Fashion; Diverse Designers Give A Special Spin to Furs | False | By Bernadine Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/house-panel-told-of-more-tests-done-without-consent.html | House Panel Told of More Tests Done Without Consent | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/gop-backs-a-legislator-to-oppose-cuomo.html | G.O.P. Backs a Legislator to Oppose Cuomo | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/news-summary-185213.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/national-urban-league-names-a-president.html | National Urban League Names a President | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/inside-185108.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/c-corrections-185728.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/el-paso-electric-co-elpaqnms-reports-earnings-for-qtr-to-mar-31.html | El Paso Electric Co. (ELPAQ,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/officer-to-give-own-defense-to-grand-jury-in-si-case.html | Officer to Give Own Defense To Grand Jury In S.I. Case | False | By Joseph B. Treaster | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/rule-is-eased-for-reporters-at-world-cup.html | Rule Is Eased For Reporters At World Cup | False | By William Glaberson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/baseball-baseball-is-caught-not-stealing-this-season.html | BASEBALL; Baseball Is Caught Not Stealing This Season | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/two-counties-epitomize-public-hospitals-problems.html | Two Counties Epitomize Public Hospitals' Problems | False | By Jonathan Rabinovitz With Jacques Steinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/justices-reject-challenge-to-base-closing-process.html | Justices Reject Challenge to Base-Closing Process | False | By Linda Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/IHT-dday-44-in-the-paris-press-the-allies-are-losing.html | D-Day '44 in the Paris Press:The Allies Are Losing | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/chess-191000.html | Chess | False | By Robert Byrne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-upper-deck-moves-account-in-house.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Upper Deck Moves Account In-House | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/stray-shots-kill-woman-in-crown-hts.html | Stray Shots Kill Woman in Crown Hts. | False | By Ronald Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-television-a-gold-mining-deal-bears-a-closer-look.html | Review/Television; A Gold-Mining Deal Bears a Closer Look | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/movies/director-of-maverick-basks-in-the-glory-of-a-weekend-hit.html | Director of 'Maverick' Basks In the Glory of a Weekend Hit | False | By Bernard Weinraub | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/lean-on-the-dominican-republic.html | Lean on the Dominican Republic | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/our-towns-fast-food-stirs-fear-for-future.html | OUR TOWNS; Fast Food Stirs Fear For Future | False | By Jonathan Rabinovitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/science/q-a-189006.html | Q&A | False | By C. Claiborne Ray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/hockey-nicholls-comes-back-and-takes-charge.html | HOCKEY; Nicholls Comes Back And Takes Charge | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/cox-quits-fund-post-at-tiger.html | Cox Quits Fund Post At Tiger | False | By Kenneth N. Gilpin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-equitable-being-sued-by-ex-agent.html | COMPANY NEWS; Equitable Being Sued By Ex-Agent | False | By Michael Quint | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/harris-steel-reports-earnings-for-qtr-to-mar-31.html | Harris Steel reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-186830.html | Classical Music in Review | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/science/the-doctor-s-world-lymphomas-are-on-the-rise-in-us-and-no-one-knows-why.html | THE DOCTOR'S WORLD; Lymphomas Are on the Rise in U.S., and No One Knows Why | False | By Lawrence K. Altman, M.d. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/israel-demands-arafat-reaffirm-peace-accord.html | Israel Demands Arafat Reaffirm Peace Accord | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/slaying-to-be-reviewed.html | Slaying to Be Reviewed | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/credit-markets-rising-commodity-prices-cause-a-sharp-bond-selloff.html | CREDIT MARKETS; Rising Commodity Prices Cause a Sharp Bond Selloff | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/hockey-rangers-lead-at-the-bank.html | HOCKEY; Rangers Lead, at the Bank | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/death-of-a-first-lady-funeral-heard-across-nation.html | DEATH OF A FIRST LADY; Funeral Heard Across Nation | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/business-digest-183032.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/science/old-accident-points-to-brain-s-moral-center.html | Old Accident Points to Brain's Moral Center | False | By Sandra Blakeslee | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-radius-and-supermac-in-circuit-card-deal.html | COMPANY NEWS; Radius and Supermac in Circuit-Card Deal | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/phh-corp-phhn-reports-earnings-for-qtr-to-apr-30.html | PHH Corp.(PHH,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/results-plus-188506.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/toddler-s-body-is-found-in-bag.html | Toddler's Body Is Found in Bag | False | By Richard Perez-Pena | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/kohl-s-choice-is-named-german-president.html | Kohl's Choice Is Named German President | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/science/violent-weather-battering-globe-in-last-2-years-baffles-experts.html | Violent Weather Battering Globe In Last 2 Years Baffles Experts | False | By William K. Stevens | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/science/purebred-horse-unknown-to-west-is-reported-in-highlands-of-tibet.html | Purebred Horse Unknown to West Is Reported in Highlands of Tibet | False | By Tim Hilchey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/villalba-journal-how-don-calo-and-patton-won-the-war-in-sicily.html | Villalba Journal; How Don Calo (and Patton) Won the War in Sicily | False | By John Tagliabue | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/style/chronicle-191388.html | CHRONICLE | False | By Carol Lawson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-dance-enlightening-couplings-along-a-long-lonely-path.html | Review/Dance; Enlightening Couplings Along a Long, Lonely Path | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-1919the-allies-reply-in-our-pages100-75-and-50-years-ago.html | 1919:The Allies Reply : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/data-highway-ignoring-poor-study-charges.html | Data Highway Ignoring Poor, Study Charges | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/movies/a-dark-comedy-wins-at-cannes.html | A Dark Comedy Wins at Cannes | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/IHT-jacqueline-kennedy-onassis-laid-to-rest-at-eternal-flame.html | Jacqueline Kennedy Onassis Laid to Rest at Eternal Flame | False | By Paul F. Horvitz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/books/books-of-the-times-in-the-nixon-white-house-day-by-day.html | Books of The Times; In the Nixon White House, Day by Day | False | By Michiko Kakutani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/white-house-gets-progress-report-on-rights-in-china.html | WHITE HOUSE GETS PROGRESS REPORT ON RIGHTS IN CHINA | False | By Elaine Sciolino | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/no-headline-185264.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/mestek-inc-mccn-reports-earnings-for-qtr-to-mar-31.html | Mestek Inc.(MCC,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/cipsco-inc-cipn-reports-earnings-for-12mos-to-apr-30.html | Cipsco Inc.(CIP,N) reports earnings for 12mos to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/supreme-court-roundup-justices-rule-repeat-offenders-can-t-challenge-career.html | Supreme Court Roundup; Justices Rule Repeat Offenders Can't Challenge 'Career-Criminal' Sentences | False | By Linda Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/dow-declines-by-23.94-in-light-trading.html | Dow Declines by 23.94 in Light Trading | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/merrill-corp-mrllnms-reports-earnings-for-qtr-to-apr-30.html | Merrill Corp. (MRLL,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-the-year-that-wasn-t-to-the-editor-191604.html | The Year That Wasn't To the Editor: | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/business-objects-to-a-code-in-china.html | Business Objects to a Code in China | False | By Edward A. Gargan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/tv-sports-guokas-not-lighting-up-scoreboard.html | TV SPORTS; Guokas Not Lighting Up Scoreboard | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-puzzle-of-new-jobs-how-many-how-fast.html | The Puzzle of New Jobs: How Many, How Fast? | False | By Louis Uchitelle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-dance-fluent-in-the-languages-of-ballet-and-theater.html | Review/Dance; Fluent in the Languages Of Ballet and Theater | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/secret-zulu-land-transfer-poses-first-crisis-for-mandela.html | Secret Zulu Land Transfer Poses First Crisis for Mandela | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/observer-life-in-theme-world.html | Observer; Life in Theme World | False | By Russell Baker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/us-investigating-report-that-guards-beat-inmate.html | U.S. Investigating Report That Guards Beat Inmate | False | By Jacques Steinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-behind-american-violence-letters-to-the-editor.html | Behind American Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/us-japan-back-talks-on-trade.html | U.S., Japan Back Talks On Trade | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/hockey-analysis-healthy-or-not-rangers-are-hurting.html | HOCKEY: ANALYSIS; Healthy or Not, Rangers Are Hurting | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/high-court-to-rule-on-amtrak-ban-on-political-sign.html | High Court to Rule on Amtrak Ban on Political Sign | False | By Linda Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/market-place-investors-wary-of-what-tenneco-might-do-with-a-pile-of-cash.html | Market Place; Investors wary of what Tenneco might do with a pile of cash. | False | By Kathryn Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/in-plea-deal-officer-agrees-to-give-details-of-corruption.html | In Plea Deal, Officer Agrees To Give Details Of Corruption | False | By Seth Faison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/donaldson-co-dcin-reports-earnings-for-qtr-to-apr-30.html | Donaldson Co.(DCI,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/science/mother-s-milk-found-to-be-potent-cocktail-of-hormones.html | Mother's Milk Found to Be Potent Cocktail Of Hormones | False | By Natalie Angier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/aps-holding-corp-apsinms-reports-earnings-for-qtr-to-apr-25.html | APS Holding Corp. (APSI,NMS) reports earnings for Qtr to Apr 25 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-1894a-masterstroke-in-our-pages100-75-and-50-years-ago.html | 1894:A Master-Stroke : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-a-dday-exception-letters-to-the-editor.html | A D-Day Exception : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191558.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-shelve-the-federal-dream-and-stand-europe-up.html | Shelve the Federal Dream and Stand Europe Up | False | By Brian Beedham, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/ama-and-insurers-clash-over-restrictions-on-doctors.html | A.M.A. and Insurers Clash Over Restrictions on Doctors | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-jury-s-still-out-on-second-amendment-191612.html | Jury's Still Out on Second Amendment | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191523.html | Classical Music in Review | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/obituaries/paul-j-goldin-marketing-executive-62.html | Paul J. Goldin, Marketing Executive, 62 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/pro-basketball-thomas-to-help-run-new-toronto-team.html | PRO BASKETBALL; Thomas to Help Run New Toronto Team | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-cambodia-hasnt-been-rescued.html | Cambodia Hasn't Been Rescued | False | By James D. Ross, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/sports-people-basketball-kidd-questioned-after-fleeing-car-crash.html | SPORTS PEOPLE: BASKETBALL; Kidd Questioned After Fleeing Car Crash | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/c-corrections-190047.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/zaire-drifting-into-anarchy-as-authority-disintegrates.html | Zaire Drifting Into Anarchy As Authority Disintegrates | False | By John Darnton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/sports-people-track-steve-scott-to-undergo-cancer-surgery.html | SPORTS PEOPLE: TRACK; Steve Scott to Undergo Cancer Surgery | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/key-rates-186201.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/baseball-this-time-it-s-jays-looking-up-at-yanks.html | BASEBALL; This Time It's Jays Looking Up at Yanks | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/science/personal-computers-machines-with-cachet-get-even-more.html | PERSONAL COMPUTERS; Machines With Cachet Get Even More | False | By Stephen Manes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/body-of-slain-3-year-old-girl-may-have-been-in-a-refrigerator.html | Body of Slain 3-Year-Old Girl May Have Been in a Refrigerator | False | By Robert Hanley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-not-so-mysterious-letters-to-the-editor.html | Not So Mysterious : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/catherines-stores-inc-cathnms-reports-earnings-for-qtr-to-apr-30.html | Catherines Stores Inc. (CATH,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/c-corrections-190020.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-urgent-un-measures-can-abate-the-rwanda-killing.html | Urgent UN Measures Can Abate the Rwanda Killing | False | By José Ayala Lasso, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/worldbusiness/IHT-british-airways-is-flying-high-but-troubles-loom.html | British Airways Is Flying High, But Troubles Loom | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/coleman-faces-charges.html | Coleman Faces Charges | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-we-can-t-stop-drunk-driving-without-alcoholism-treatment-toughen-suspension-191620.html | We Can't Stop Drunk Driving Without Alcoholism Treatment; Toughen Suspension | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/style/chronicle-191396.html | CHRONICLE | False | By Carol Lawson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-rock-a-marriage-of-punk-and-pop.html | Review/Rock; A Marriage Of Punk and Pop | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/baseball-with-a-little-practice-gooden-looking-good.html | BASEBALL; With a Little Practice, Gooden Looking Good | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-weyerhaeuser-wins-insurance-case.html | COMPANY NEWS; Weyerhaeuser Wins Insurance Case | False | By Michael Quint | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/newmont-mining.html | Newmont Mining | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/fox-will-sign-up-12-new-stations-takes-8-from-cbs.html | FOX WILL SIGN UP 12 NEW STATIONS; TAKES 8 FROM CBS | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/4-aristide-backers-slain-in-haiti-as-tensions-rise.html | 4 Aristide Backers Slain in Haiti as Tensions Rise | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/oceaneering-international-oiin-reports-earnings-for-year-to-mar-31.html | Oceaneering International(OII,N) reports earnings for Year to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/death-of-a-first-lady-the-funeral-farewell-to-a-woman-of-strength-and-grace.html | DEATH OF A FIRST LADY: THE FUNERAL; Farewell to a Woman Of Strength and Grace | False | By Janny Scott | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-bulgari-and-chanel-in-perfume-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bulgari and Chanel In Perfume Venture | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/worldbusiness/IHT-in-this-globalization-jobs-stay-put.html | In This Globalization, Jobs Stay Put | False | By Reginald Dale, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/sandoz-bids-3.7-billion-for-gerber.html | Sandoz Bids $3.7 Billion for Gerber | False | By Milt Freudenheim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-accounts-191434.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/obituaries/james-a-shannon-89-is-dead-ex-director-of-health-institutes.html | James A. Shannon, 89, Is Dead; Ex-Director of Health Institutes | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/mississippi-seeks-damages-from-tobacco-companies.html | Mississippi Seeks Damages From Tobacco Companies | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/IHT-1944the-anzio-assault-in-our-pages100-75-and-50-years-ago.html | 1944:The Anzio Assault : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191566.html | Classical Music in Review | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/us/death-of-a-first-lady-the-overview-jacqueline-kennedy-onassis-is-buried.html | DEATH OF A FIRST LADY: The Overview; Jacqueline Kennedy Onassis Is Buried | False | By R. W. Apple Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/keeping-politics-out-of-base-closings.html | Keeping Politics Out of Base Closings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/science/peripherals-since-time-is-precious-programs-try-to-save-it.html | PERIPHERALS; Since Time Is Precious, Programs Try to Save It | False | By L. R. Shannon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/theater/young-set-designers-show-their-stuff.html | Young Set Designers Show Their Stuff | False | By Mel Gussow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/c-corrections-190012.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/style/by-design-the-dressiest-sneakers.html | By Design; The Dressiest Sneakers | False | By Anne-Marie Schiro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/cuomo-s-gop-rival-faces-biggest-challenge.html | Cuomo's G.O.P. Rival Faces Biggest Challenge | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/relatives-of-confessed-mexican-assassin-seek-asylum-in-us.html | Relatives of Confessed Mexican Assassin Seek Asylum in U.S. | False | By Tim Golden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191540.html | Classical Music in Review | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/world/un-rebuffs-nato-plan-on-bosnia.html | U.N. Rebuffs NATO Plan On Bosnia | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-top-managers-are-out-at-kurzweil.html | COMPANY NEWS; Top Managers Are Out at Kurzweil | False | By Glenn Rifkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/obituaries/stephen-brener-68-real-estate-broker-for-hotel-industry.html | Stephen Brener, 68, Real-Estate Broker For Hotel Industry | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/so-inviting-so-sony-can-a-public-plaza-be-too-corporate.html | So Inviting, So . . . Sony; Can a Public Plaza Be Too Corporate? | False | By David W. Dunlap | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/sports-of-the-times-miller-and-mouth-vs-starks.html | Sports of The Times; Miller And Mouth Vs. Starks | False | By Ira Berkow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/clinton-plan-imperils-city-hospitals.html | Clinton Plan Imperils City Hospitals | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/business/media-business-advertising-after-fall-his-airline-magazines-executive-aims-for.html | THE MEDIA BUSINESS: Advertising; After the fall of his airline magazines, an executive aims for a smoother ride with sports yearbooks. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/l-paying-for-medical-research-cuts-health-costs-build-on-medicare-191574.html | Paying for Medical Research Cuts Health Costs; Build on Medicare | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-24 | 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-dance-2-works-on-the-difficulties-of-peaceful-coexistence.html | Review/Dance; 2 Works on the Difficulties Of Peaceful Coexistence | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/executive-changes-198110.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/dubious-immunity-for-a-president.html | Dubious Immunity for a President | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/worldbusiness/IHT-ceos-draft-hitech-advice-to-eu.html | CEOs Draft Hi-Tech Advice to EU | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/castro-sofa-heiress-selected-by-gop-for-moynihan-race.html | Castro Sofa Heiress Selected By G.O.P. for Moynihan Race | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/coney-island-on-the-edge-a-region-s-venerable-magic-is-buffeted-by-modern-times.html | Coney Island on the Edge; A Region's Venerable Magic Is Buffeted by Modern Times | False | By Craig Wolff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/l-must-phone-rates-block-information-highway-204455.html | Must Phone Rates Block Information Highway? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/white-house-lawyer-urges-delay-of-suit.html | White House Lawyer Urges Delay of Suit | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/cuc-international-cun-reports-earnings-for-qtr-to-apr-30.html | CUC International(CU,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/ukrainian-accuses-yeltsin-of-making-threats.html | Ukrainian Accuses Yeltsin of Making Threats | False | By Steven Erlanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-1944-new-world-order-in-our-pages100-75-and-50-years-ago.html | 1944: New World Order : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/plain-and-simple-counterpoint-to-sweet-soft-shell-crabs.html | PLAIN AND SIMPLE; Counterpoint to Sweet Soft-Shell Crabs | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/in-america-outrage-in-boston.html | In America; Outrage In Boston | False | By Bob Herbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/metropolitan-diary-200875.html | Metropolitan Diary | False | By Ron Alexander | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/l-clinton-s-not-immune-from-civil-suits-204471.html | Clinton's Not Immune From Civil Suits | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/key-rates-199230.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/worldbusiness/IHT-ibm-puts-its-eggs-in-one-ad-basket.html | IBM Puts Its Eggs In One Ad Basket | False | By Daniel Tilles, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/the-pop-life-201170.html | The Pop Life | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/sports-people-hockey-nordiques-replace-page-with-lacroix.html | SPORTS PEOPLE: HOCKEY; Nordiques Replace Page With Lacroix | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/style/chronicle-200190.html | CHRONICLE | False | By Carol Lawson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/IHT-us-and-japan-end-impasse-on-trade-with-redefinition-of-market-access.html | U.S. and Japan End Impasse on Trade With Redefinition Of Market Access | False | By Paul F. Horvitz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/the-media-business-market-place-tv-stocks-are-punished-for-murdoch-s-move.html | THE MEDIA BUSINESS: Market Place; TV Stocks Are Punished for Murdoch's Move | False | By Floyd Norris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-reports-dell-computer-s-earnings-climb-strongly-in-quarter.html | COMPANY REPORTS; Dell Computer's Earnings Climb Strongly in Quarter | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/girl-15-shot-near-school-doctors-try-to-save-her-eye.html | Girl, 15, Shot Near School; Doctors Try to Save Her Eye | False | By Norimitsu Onishi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/mr-arafat-s-identity-crisis.html | Mr. Arafat's Identity Crisis | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/big-b-inc-reports-earnings-for-qtr-to-may-7.html | Big B Inc. reports earnings for Qtr to May 7 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/circus-circus-enterprises-inc-cirn-reports-earnings-for-qtr-to-apr-30.html | Circus Circus Enterprises Inc.(CIR,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/despite-embargo-haiti-s-rich-seem-to-get-richer.html | Despite Embargo, Haiti's Rich Seem to Get Richer | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/obituaries/mark-lipman-88-investigator-who-founded-a-private-agency.html | Mark Lipman, 88, Investigator Who Founded a Private Agency | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/soccer-world-cup-94-brazil-prima-donna-image-lurks.html | SOCCER: WORLD CUP '94; Brazil: Prima Donna Image Lurks | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/IHT-can-fifa-end-tvs-reign.html | Can FIFA End TV's Reign? | False | By Rob Hughes, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/denny-s-customers-can-file-claims.html | Denny's Customers Can File Claims | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/federal-judge-to-be-elevated-to-appeals-slot.html | Federal Judge To Be Elevated To Appeals Slot | False | By Jan Hoffman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/style/IHT-tosca-in-the-abstract.html | 'Tosca' in the Abstract | False | By David Stevens, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/transactions-202223.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/varity-corp-vatn-reports-earnings-for-qtr-to-apr-30.html | Varity Corp.(VAT,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/l-new-world-trade-rules-tilt-against-us-204480.html | New World Trade Rules Tilt Against U.S. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/IHT-the-self-making-of-a-us-bike-racer.html | The (Self) Making of a U.S. Bike Racer | False | By Samuel Abt, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-news-scale-maker-is-set-to-buy-mr-coffee.html | COMPANY NEWS; Scale Maker Is Set to Buy Mr. Coffee | False | By Richard Ringer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-palestinians-urgently-need-help.html | Palestinians Urgently Need Help | False | By Richard W. Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/food-notes-200719.html | Food Notes | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/college-lacrosse.html | COLLEGE LACROSSE | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/no-headline-195383.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/hydro-quebec-reports-earnings-for-qtr-to-mar-31.html | Hydro-Quebec reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/baseball-just-in-time-jones-gets-mets-support.html | BASEBALL; Just in Time, Jones Gets Mets' Support | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/credit-markets-treasury-prices-rise-ending-a-2-day-slide.html | CREDIT MARKETS; Treasury Prices Rise, Ending a 2-Day Slide | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/sports-people-hockey-kings-pick-a-new-general-manager.html | SPORTS PEOPLE: HOCKEY; Kings Pick a New General Manager | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/in-school.html | In School | False | By Michael Winerip | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/trade-center-bombers-get-prison-terms-of-240-years.html | Trade Center Bombers Get Prison Terms of 240 Years | False | By Richard Bernstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/denny-s-restaurants-to-pay-54-million-in-race-bias-suits.html | Denny's Restaurants to Pay $54 Million in Race Bias Suits | False | By Stephen Labaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/inner-city-math-exam-stirs-anger.html | 'Inner City' Math Exam Stirs Anger | False | By Don Terry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/public-private-to-feed-or-not-to-feed.html | Public & Private; To Feed or Not to Feed | False | By Anna Quindlen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/reporter-s-notebook-giuliani-preserves-neutrality.html | Reporter's Notebook; Giuliani Preserves Neutrality | False | By Kevin Sack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/the-media-business-fox-tv-deal-seems-to-face-few-official-barriers.html | THE MEDIA BUSINESS; Fox TV Deal Seems to Face Few Official Barriers | False | By Edmund L Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/trade-ties-bind-indeed.html | Trade Ties Bind, Indeed | False | By Thomas L Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/review-television-mtv-debates-gangsta-rap.html | Review/Television; MTV Debates Gangsta Rap | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/mandela-describes-the-hard-work-ahead.html | Mandela Describes the Hard Work Ahead | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/obituaries/william-pearce-73-a-foundation-head.html | William Pearce, 73, A Foundation Head | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/gaza-s-palestinians-revel-in-daily-joy-of-freedom.html | Gaza's Palestinians Revel in Daily Joy of Freedom | False | By Youssef M. Ibrahim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/rose-s-stores-inc-rstoqnms-reports-earnings-for-qtr-to-apr-30.html | Rose's Stores Inc. (RSTOQ,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/c-corrections-204196.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/news-summary-196398.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/books/books-of-the-times-houses-homes-and-how-women-have-moved-on.html | Books of The Times; Houses, Homes and How Women Have Moved On | False | By Margo Jefferson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/movies/review-film-once-again-it-s-murphy-plus-cops-plus-beverly-hills.html | Review/Film; Once Again, It's Murphy Plus Cops Plus Beverly Hills | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-1919-hopes-in-brussels-in-our-pages100-75-and-50-years-ago.html | 1919: Hopes in Brussels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/wine-talk-what-no-profits-let-s-party-anyway.html | WINE TALK; What, No Profits? Let's Party Anyway | False | By Frank J. Prial | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/pennsylvania-house-votes-to-impeach-a-state-justice.html | Pennsylvania House Votes To Impeach a State Justice | False | By Michael Decourcy Hinds | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-briefs-204811.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/california-schools-vying-for-new-students-under-state-plan-for-open-enrollments.html | California Schools Vying for New Students Under a State Plan for Open Enrollments | False | By Maria Newman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/obituaries/warren-dean-61-professor-on-history-of-latin-america.html | Warren Dean, 61, Professor On History Of Latin America | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/uncovered-short-sales-set-a-record-on-nasdaq.html | Uncovered Short Sales Set a Record on Nasdaq | False | By Adam Bryant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/pilot-blamed-for-air-crash-in-minnesota.html | Pilot Blamed For Air Crash In Minnesota | False | By Martin Tolchin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/baseball-bans-for-cangelosi-and-smith.html | BASEBALL; Bans for Cangelosi and Smith | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/british-scientists-say-excavated-shinbone-belongs-to-earliest-european-man.html | British Scientists Say Excavated Shinbone Belongs to Earliest European Man | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/hungary-schools-seeking-past-glory.html | Hungary Schools Seeking Past Glory | False | By Jane Perlez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/IHT-gaby-in-defeat-the-attitudes-the-thing.html | Gaby in Defeat: The Attitude's the Thing | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/rostenkowski-would-quit-post-in-deal.html | Rostenkowski Would Quit Post in Deal | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/c-corrections-204170.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/on-baseball-jays-are-looking-up-but-just-how-far-is-it.html | ON BASEBALL; Jays Are Looking Up But Just How Far Is It? | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/about-new-york-an-archive-of-louis-and-jazz.html | ABOUT NEW YORK; An Archive Of Louis And Jazz | True | By Michael T. Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/stocks-post-slight-gains-dow-up-2.76.html | Stocks Post Slight Gains; Dow Up 2.76 | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/finance-briefs-199982.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-more-room-in-america-letters-to-the-editor.html | More Room in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/the-media-business-no-newscast-but-plenty-of-good-news-for-fox.html | THE MEDIA BUSINESS; No Newscast, but Plenty of Good News for Fox | False | By Elizabeth Kolbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/i-must-phone-rates-block-information-highway-how-britain-did-it-204463.html | Must Phone Rates Block Information Highway?; How Britain Did It | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/bombing-victim-s-husband-speaks-out.html | Bombing Victim's Husband Speaks Out | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/baseball-bronx-bully-boys-yanks-sock-it-to-jays.html | BASEBALL; Bronx Bully Boys: Yanks Sock It to Jays | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/the-media-business-advertising-ibm-to-transfer-advertising-work-to-single-agency.html | THE MEDIA BUSINESS: ADVERTISING; I.B.M. TO TRANSFER ADVERTISING WORK TO SINGLE AGENCY | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-dday-considerations-letters-to-the-editor.html | D-Day Considerations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/between-marxism-and-the-market-a-chinese-manager-finds-corruption.html | Between Marxism and the Market, A Chinese Manager Finds Corruption | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/composers-who-are-farther-than-far-out.html | Composers Who Are Farther Than Far Out | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/school-board-is-undergoing-a-reshaping.html | School Board Is Undergoing A Reshaping | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/10-students-named-churchill-scholars.html | 10 Students Named Churchill Scholars | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/sports-people-baseball-sheffield-pleads-no-contest.html | SPORTS PEOPLE: BASEBALL; Sheffield Pleads No Contest | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/review-dance-a-new-romeo-and-juliet-streamlined-in-washington.html | Review/Dance; A New 'Romeo and Juliet,' Streamlined in Washington | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/adc-telecommunications-inc-adctnms-reports-earnings-for-qtr-to-apr-30.html | ADC Telecommunications Inc. (ADCT,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-the-bashing-wasnt-funny-letters-to-the-editor.html | The Bashing Wasn't Funny : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/the-diabetic-fat-of-choice-may-be-monounsaturated.html | The Diabetic Fat of Choice May Be Monounsaturated | False | By Jane E. Brody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/style/chronicle-204439.html | CHRONICLE | False | By Carol Lawson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/rise-in-key-futures-index-fuels-inflation-debate.html | Rise in Key Futures Index Fuels Inflation Debate | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/personal-health-200867.html | Personal Health | False | By Jane E. Brody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/russia-tells-nato-it-is-ready-to-join-peace-partnership.html | Russia Tells NATO It Is Ready to Join Peace Partnership | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/smokers-have-higher-breast-cancer-death-risk.html | Smokers Have Higher Breast Cancer Death Risk | False | By Jane E. Brody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/the-gop-s-fast-gavel.html | The G.O.P.'s Fast Gavel | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/worldbusiness/IHT-in-fashion-coup-armani-executive-joins-calvin.html | In Fashion Coup, Armani Executive Joins Calvin Klein | False | By Suzy Menkes, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/obituaries/dallas-b-pratt-79-museum-founder.html | Dallas B. Pratt, 79, Museum Founder | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/l-the-tramp-dined-out-to-wind-up-in-jail-too-204501.html | The Tramp Dined Out To Wind Up in Jail Too | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/circus-circus.html | Circus Circus | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/style/chronicle-204447.html | CHRONICLE | False | By Carol Lawson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/books/book-notes-200204.html | Book Notes | False | By Sarah Lyall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-news-new-enzyme-by-genzyme-is-approved.html | COMPANY NEWS; New Enzyme By Genzyme Is Approved | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/delay-on-health-care-bill-is-now-official.html | Delay on Health Care Bill Is Now Official | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/hockey-a-father-s-snapshots-of-his-son.html | HOCKEY; A Father's Snapshots of His Son | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/in-a-pinch-philanthropic-spirit-stays-afloat.html | In a Pinch, Philanthropic Spirit Stays Afloat | False | By Kathleen Teltsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/song-of-quacks-and-tootles.html | Song of Quacks and Tootles | False | By Diana Jean Schemo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-reports-deere-co-den.html | COMPANY REPORTS; DEERE & CO. (DE,N) | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/sports-people-boxing-bowe-names-donald-his-foe-for-july.html | SPORTS PEOPLE: BOXING; Bowe Names Donald His Foe for July | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/can-a-dish-be-too-good-for-chefs-yes.html | Can a Dish Be Too Good? For Chefs, Yes | False | By Bryan Miller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/at-lunch-with-calvin-and-alice-trillin-derailing-the-gravy-train.html | AT LUNCH WITH: Calvin and Alice Trillin; Derailing the Gravy Train | False | By Sarah Lyall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/sakaiminato-journal-the-north-koreans-are-coming-bearing-seafood.html | Sakaiminato Journal; The North Koreans Are Coming, Bearing Seafood | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/business-technology-industry-is-learning-to-love-agility.html | BUSINESS TECHNOLOGY; Industry Is Learning to Love Agility | False | By John Holusha | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/got-a-big-fish-and-a-big-appetite-grab-a-ruler-and-a-roasting-pan.html | Got a Big Fish and a Big Appetite? Grab a Ruler and a Roasting Pan | False | By Barbara Kafka | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/c-corrections-204188.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/business-technology-fiber-optic-rival-in-phones-turns-its-sights-on-europe.html | BUSINESS TECHNOLOGY; Fiber Optic Rival in Phones Turns Its Sights on Europe | False | By Edmund L. Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/beijings-fading-clout.html | Beijing's Fading Clout | False | By Gerald Segal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/sports-people-hockey-russian-sentenced-for-mogilny-extortion.html | SPORTS PEOPLE: HOCKEY; Russian Sentenced for Mogilny Extortion | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/real-estate-the-new-owners-of-wang-laboratories-complex-confront.html | Real Estate; The New Owners of Wang Laboratories Complex Confront the Risks of a Bargain | False | By Susan Diesenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-the-united-states-lacks-a-coherent-policy-for-asia.html | The United States Lacks a Coherent Policy for Asia | False | By Richard Woolcott, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/c-corrections-204161.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/pro-basketball-rockets-olajuwon-named-most-valuable-player.html | PRO BASKETBALL; Rockets' Olajuwon Named Most Valuable Player | False | By Robert Mcg. Thomas Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/movies/all-american-boy-who-may-be-a-buddha.html | All-American Boy Who May Be a Buddha | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/obituaries/sar-a-levitan-79-economist-and-social-policy-scholar-dies.html | Sar A. Levitan, 79, Economist And Social Policy Scholar, Dies | False | By Peter Passell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/yacht-racing-all-female-crew-has-surprises.html | YACHT RACING; All-Female Crew Has Surprises | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/bahamian-tug-evades-navy-to-land-in-haiti.html | Bahamian Tug Evades Navy to Land in Haiti | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/l-fair-housing-law-safeguards-the-disabled-204498.html | Fair Housing Law Safeguards the Disabled | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/sports-of-the-times-worried-if-spike-can-hold-up.html | Sports of The Times; Worried If Spike Can Hold Up | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/mother-questioned-in-her-baby-s-death.html | Mother Questioned in Her Baby's Death | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/stokely-usa-inc-stkynms-reports-earnings-for-qtr-to-mar-31.html | Stokely USA Inc. (STKY,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/trade-the-real-engine-of-democracy.html | Trade, the Real Engine of Democracy | False | By Bill Bradley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/obituaries/thomas-j-king-68-english-professor.html | Thomas J. King, 68, English Professor | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/business-digest-196568.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/commencements-new-school-confers-degrees-on-1433.html | Commencements; New School Confers Degrees on 1,433 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/rome-has-a-show-of-stolen-artworks-to-highlight-a-fight.html | Rome Has a Show Of Stolen Artworks To Highlight a Fight | False | By John Rockwell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/a-revised-view-of-pain-of-circumcision.html | A Revised View of Pain of Circumcision | False | By Jane E. Brody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/pro-basketball-knicks-score-100-against-pacers-to-pass-first-test.html | PRO BASKETBALL; Knicks Score 100 Against Pacers to Pass First Test | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/hockey-devils-fear-building-too-much-confidence.html | HOCKEY; Devils Fear Building Too Much Confidence | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/style/IHT-almost-reviving-pericles.html | Almost Reviving 'Pericles' | False | By Sheridan Morley, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/obituaries/saul-riesenberg-82-micronesia-expert.html | Saul Riesenberg, 82, Micronesia Expert | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/inside-195391.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/hockey-tale-of-videotape-to-decide-where-beukeboom-sits-for-game-6.html | HOCKEY; Tale of Videotape to Decide Where Beukeboom Sits for Game 6 | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/whitman-asks-for-time-to-solve-school-aid-gap.html | Whitman Asks for Time To Solve School Aid Gap | False | By Joseph F. Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/european-leaders-reluctant-to-send-troops-to-rwanda.html | European Leaders Reluctant to Send Troops to Rwanda | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/christopher-feels-capitol-hill-heat-on-china.html | Christopher Feels Capitol Hill Heat on China | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/medtronic-inc-mdtn-reports-earnings-for-qtr-to-apr-30.html | Medtronic Inc.(MDT,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/in-the-grilling-game-equipment-and-technique-are-partners.html | In the Grilling Game, Equipment and Technique Are Partners | False | By Florence Fabricant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/l-the-tramp-dined-out-to-wind-up-in-jail-too-o-henry-was-first-204510.html | The Tramp Dined Out To Wind Up in Jail Too; O. Henry Was First | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/1400-acre-putnam-county-scout-camp-preserved-as-open-space.html | 1,400-Acre Putnam County Scout Camp Preserved as Open Space | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-news-entrepreneur-steps-down-at-merck.html | COMPANY NEWS; Entrepreneur Steps Down at Merck | False | By Milt Freudenheim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/tennis-underdogs-undermine-sabatini-edberg.html | TENNIS; Underdogs Undermine Sabatini, Edberg | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/sports-people-basketball-thomas-to-help-run-expansion-team.html | SPORTS PEOPLE: BASKETBALL; Thomas to Help Run Expansion Team | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-think-harder-about-haiti-letters-to-the-editor.html | Think Harder About Haiti : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/american-stores-co-ascn-reports-earnings-for-qtr-to-apr-30.html | American Stores Co. (ASC,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/autozone-inc-azon-reports-earnings-for-qtr-to-may-7.html | AutoZone Inc.(AZO,N) reports earnings for Qtr to May 7 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/white-house-diverts-flood-of-anti-abortion-calls.html | White House Diverts Flood of Anti-Abortion Calls | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/new-paper-to-vie-for-readers-on-capitol-hill.html | New Paper to Vie for Readers on Capitol Hill | False | By William Glaberson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/citing-time-pressure-segarra-proposes-partial-financing-for-youth-services.html | Citing Time Pressure, Segarra Proposes Partial Financing for Youth Services | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/despite-scandal-research-trials-thrive.html | Despite Scandal, Research Trials Thrive | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/metro-digest-196614.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/on-pro-basketball-miller-s-mouth-needed-for-a-lively-series.html | ON PRO BASKETBALL; Miller's Mouth Needed For a Lively Series | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/offshore-pipelines-inc-ofpn-reports-earnings-for-qtr-to-apr-30.html | Offshore Pipelines Inc. (OFP,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/commissioner-under-fire-over-job-cuts.html | Commissioner Under Fire Over Job Cuts | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/movies/reviews-television-remembering-d-day-50-years-later.html | Reviews/Television; Remembering D-Day 50 Years Later | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/world/3-african-lands-offer-troops-for-rwanda.html | 3 African Lands Offer Troops for Rwanda | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/results-plus-200735.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/pro-basketball-pacers-just-need-time-but-it-s-already-fleeting.html | PRO BASKETBALL; Pacers Just Need Time, But It's Already Fleeting | False | By Thomas George | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/business/microsoft-and-rogers-plan-interactive-cable-venture.html | Microsoft and Rogers Plan Interactive Cable Venture | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/argument-arises-over-transfer-of-land-to-college-trustees.html | Argument Arises Over Transfer of Land to College Trustees | False | By Iver Peterson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/IHT-1894-diploma-mania-in-our-pages100-75-and-50-years-ago.html | 1894: Diploma Mania : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-25 | 1994-05-25 | https://www.nytimes.com/1994/05/25/us/go-ahead-on-altered-crops-is-met-by-a-go-slow.html | Go-Ahead on Altered Crops Is Met by a 'Go Slow' | False | By Keith Schneider | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/IHT-european-topics-90512146887.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/russian-aide-says-gangsters-try-to-steal-nuclear-material.html | Russian Aide Says Gangsters Try to Steal Nuclear Material | False | By Michael R. Gordon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/books/books-of-the-times-life-of-a-salesman-and-the-pursuit-of-the-grail.html | Books of The Times; Life of a Salesman and the Pursuit of the Grail | False | By Christopher Lehmann-Haupt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-planning-committee-for-saatchi-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Planning Committee For Saatchi Unit | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/moody-s-upgrades-nassau-bond-rating.html | Moody's Upgrades Nassau Bond Rating | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/quinlan-case-is-revisited-and-yields-new-finding.html | Quinlan Case Is Revisited And Yields New Finding | False | By Lawrence K. Altman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/sports-people-baseball-watson-among-3-banned.html | SPORTS PEOPLE: BASEBALL; Watson Among 3 Banned | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/sculpture-garden-rises-new-patch-green-latest-addition-new-york-city-s-park.html | Sculpture Garden Rises in a New Patch of Green; The Latest Addition to New York City's Park System, Named for a Philosopher | False | By Dennis Hevesi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/credit-markets-treasury-issue-prices-gain-after-an-early-dip.html | CREDIT MARKETS; Treasury Issue Prices Gain After an Early Dip | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-winning-was-no-surprise-letters-to-the-editor.html | Winning Was No Surprise : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/fay-s-inc-fayn-reports-earnings-for-qtr-to-apr-30.html | Fay's Inc.(FAY,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/gc-cos-gcxn-reports-earnings-for-qtr-to-apr-30.html | GC Cos.(GCX,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/baseball-leyritz-says-latest-abuse-by-yankees-goes-too-far.html | BASEBALL; Leyritz Says Latest Abuse By Yankees Goes Too Far | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/curbs-on-south-africa-end.html | Curbs on South Africa End | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/durable-orders-up-just-0.1-as-home-resales-rise-1.2.html | Durable Orders Up Just 0.1% As Home Resales Rise 1.2% | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/hockey-kovalev-helps-out-just-by-being-forceful.html | HOCKEY; Kovalev Helps Out Just by Being Forceful | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/us-criticizes-arafat-s-claim-to-set-aside-current-israeli-laws.html | U.S. Criticizes Arafat's Claim to Set Aside Current Israeli Laws | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/panel-tells-albany-to-resist-legalizing-assisted-suicide.html | Panel Tells Albany to Resist Legalizing Assisted Suicide | False | By Elisabeth Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/smoking-out-the-tobacco-industry.html | Smoking Out the Tobacco Industry | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/l-we-can-help-give-kids-a-safe-place-to-play-213594.html | We Can Help Give Kids a Safe Place to Play | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-philip-morris-decides-not-to-split-its-units.html | COMPANY NEWS; Philip Morris Decides Not to Split Its Units | False | By Glenn Collins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-apr-30.html | Wherehouse Entertainment Inc. reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/c-corrections-213039.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/l-all-who-live-must-die-213748.html | All Who Live Must Die | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/l-reagn-forced-south-africa-sanctions-issue-213551.html | Reagan Forced South Africa Sanctions Issue | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/books-on-top.html | Books On Top | False | By E. Annie Proulx | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/thai-legislators-enmeshed-in-us-charges-of-drug-trafficking.html | Thai Legislators Enmeshed in U.S. Charges of Drug Trafficking | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/theater/reviews-theater-90-s-teen-ager-musical-with-music-of-the-70-s.html | Reviews/Theater; 90's Teen-Ager Musical With Music of the 70's | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/baseball-boggs-cracks-2-home-runs-and-abbott-goes-distance.html | BASEBALL; Boggs Cracks 2 Home Runs And Abbott Goes Distance | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/obituaries/dr-george-nemethy-scientist-59.html | Dr. George Nemethy; Scientist, 59 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-1894a-great-battle-in-our-pages100-75-and-50-years-ago.html | 1894:A Great Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/IHT-bacterial-infection-still-rare-health-officials-say.html | Bacterial Infection Still Rare, Health Officials Say | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/inside-206776.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/theater/ugly-is-as-ugly-does-so-actress-tries-to-look-her-very-worst.html | Ugly Is as Ugly Does, So Actress Tries to Look Her Very Worst | False | By Bruce Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/clinton-rejects-penalizing-china.html | CLINTON REJECTS PENALIZING CHINA | False | By Elaine Sciolino | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/oneida-ltd-ocqn-reports-earnings-for-qtr-to-apr-30.html | Oneida Ltd.(OCQ,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/pro-football-raiders-may-seek-refuge-in-gasp-oakland.html | PRO FOOTBALL; Raiders May Seek Refuge in (Gasp!) Oakland | False | By Timothy W. Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/worldbusiness/IHT-uk-owner-lets-brooks-brothers-go-its-own-lucrative.html | U.K. Owner Lets Brooks Brothers Go Its Own Lucrative Way | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/citing-a-rule-a-grand-jury-does-not-indict-two-officers.html | Citing a Rule, A Grand Jury Does Not Indict Two Officers | False | By Clifford Krauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-recital-an-opera-house-voice-in-the-service-of-intimacy.html | Review/Recital; An Opera-House Voice In the Service of Intimacy | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-rate-ruling-on-nuclear-plants-favors-utility.html | COMPANY NEWS; Rate Ruling on Nuclear Plants Favors Utility | False | By Agis Salpukas | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/obituaries/s-garry-oniki-73-minister-to-the-poor.html | S. Garry Oniki, 73, Minister to the Poor | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/l-violence-to-animals-signals-severe-disorder-213764.html | Violence to Animals Signals Severe Disorder | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-with-gerber-sandoz-accelerates-move-into-food.html | COMPANY NEWS; With Gerber, Sandoz Accelerates Move Into Food | False | By Ferdinand Protzman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/l-a-loving-tribute-210145.html | A Loving Tribute | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-rock-heavy-metal-with-an-emphasis-on-heavy.html | Review/Rock; Heavy Metal, With an Emphasis on Heavy | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-chinawill-clinton-yield-letters-to-the-editor.html | China:Will Clinton Yield?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/at-chelsea-flower-show-love-among-the-ruins.html | At Chelsea Flower Show, Love Among the Ruins | False | By Paula Deitz, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-plant-for-flat-panel-screens-opening.html | COMPANY NEWS; Plant for Flat-Panel Screens Opening | False | By Glenn Rifkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/business-digest-207667.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/yeltsin-moves-to-cut-business-taxes.html | Yeltsin Moves to Cut Business Taxes | False | By Steve Liesman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/pro-basketball-olajuwon-pours-it-on-putting-jazz-down-2-0.html | PRO BASKETBALL; Olajuwon Pours It On, Putting Jazz Down, 2-0 | False | By William C. Rhoden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/furon-co-fcbnnms-reports-earnings-for-qtr-to-apr-30.html | Furon Co.(FCBN,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/journal-the-jackie-mystery.html | Journal; The Jackie Mystery | False | By Frank Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/us-envoy-to-haiti-sees-glaring-gap-in-embargo.html | U.S. Envoy to Haiti Sees Glaring Gap in Embargo | False | By Howard W. French | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/sports-people-pro-basketball-sonics-president-may-go.html | SPORTS PEOPLE: PRO BASKETBALL; Sonics President May Go | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/in-wall-speakers-heard-but-not-seen.html | In-Wall Speakers: Heard but Not Seen | False | By Hans Fantel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-national-airlines-reborn-another-old-name-returns-to.html | COMPANY NEWS; National Airlines, Reborn; Another Old Name Returns to the Skies | False | By Jerry Schwartz, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/obituaries/john-wain-british-novelist-poet-and-critic-is-dead-at-69.html | John Wain, British Novelist, Poet and Critic, Is Dead at 69 | False | By Herbert Mitgang | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/style/chronicle-212890.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/events-flower-and-photo-exhibitions.html | Events: Flower And Photo Exhibitions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/improper-safety-review-cited-in-a-fire-at-a-nuclear-reactor.html | Improper Safety Review Cited In a Fire at a Nuclear Reactor | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/green-forest-lumber-reports-earnings-for-qtr-to-mar-31.html | Green Forest Lumber reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/republicans-and-conservatives-solidify-efforts-against-cuomo.html | Republicans and Conservatives Solidify Efforts Against Cuomo | False | By Sam Roberts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/versa-services-reports-earnings-for-qtr-to-mar-30.html | Versa Services reports earnings for Qtr to Mar 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/solzhenitsyn-looks-home-to-russia.html | Solzhenitsyn Looks Home, to Russia | False | By Sara Rimer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/movies/work-by-new-film-makers.html | Work by New Film Makers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-art-the-new-warhol-museum-a-shrine-for-an-iconoclast.html | Review/Art; The New Warhol Museum: A Shrine for an Iconoclast | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/fleetwood-enterprises-flen-reports-earnings-for-year-to-apr-24.html | Fleetwood Enterprises (FLE,N) reports earnings for Year to Apr 24 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/senate-passes-tax-cuts.html | Senate Passes Tax Cuts | False | By Kirk Johnson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-accounts-207314.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/boutros-ghali-angrily-condemns-all-sides-for-not-saving-rwanda.html | Boutros-Ghali Angrily Condemns All Sides for Not Saving Rwanda | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/stray-gunfire-kills-man-in-bronx.html | Stray Gunfire Kills Man in Bronx | False | By Norimitsu Onishi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/12-pilgrims-find-furniture-heaven.html | 12 Pilgrims Find Furniture Heaven | False | By Jane and Michael Stern | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/health-care-panel-struggles-over-public-fall-of-its-leader.html | Health Care Panel Struggles Over Public Fall of Its Leader | False | By Robin Toner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/hudson-s-bay-co-hbc-reports-earnings-for-qtr-to-apr-30.html | Hudson's Bay Co.(HBC) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-aaa-picks-shop-for-tv-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A.A.A. Picks Shop For TV Campaign | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/calendar-benefit-talk-show-house-and-tours.html | Calendar: Benefit Talk, Show House and Tours | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/theater/reviews-theater-recalling-a-masculine-self-with-a-voice-like-cagney-s.html | Reviews/Theater; Recalling a Masculine Self, With a Voice Like Cagney's | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/c-corrections-213012.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/currents-a-return-to-coziness.html | CURRENTS; A Return To Coziness | False | By Elaine Louie | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/economic-scene-economists-see-an-intellectual-ally-in-supreme-court-nominee.html | Economic Scene; Economists see an intellectual ally in Supreme Court nominee. | False | By Peter Passell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/car-seizures-sought-against-scofflaws.html | Car Seizures Sought Against Scofflaws | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/IHT-asian-leaders-fear-a-backlash-from-america-bashing.html | Asian Leaders Fear a Backlash From 'America Bashing' | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/IHT-european-topics-eu-provides-a-forum-for-its-gypsy-groups.html | European Topics: EU Provides a Forum For Its Gypsy Groups | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/l-perpetuating-biases-213330.html | Perpetuating Biases? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-derivatives-get-a-key-supporter.html | COMPANY NEWS; Derivatives Get a Key Supporter | False | By Saul Hansell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/reviews-dance-tragedies-that-follow-the-trumpets-of-war.html | Reviews/Dance; Tragedies That Follow The Trumpets of War | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/essay-third-manassas.html | Essay; Third Manassas | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/parent-child-study-finds-benefits-in-emotional-control.html | Parent & Child; Study Finds Benefits In Emotional Control | False | By Susan Chira | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-wal-mart-to-change-its-always-slogan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wal-Mart to Change Its 'Always' Slogan | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/for-traffic-jammed-drivers-on-long-island-12-miles-of-relief.html | For Traffic-Jammed Drivers on Long Island, 12 Miles of Relief | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/baseball-saberhagen-hurts-back-mets-win.html | BASEBALL; Saberhagen Hurts Back; Mets Win | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/harnischfeger-industries-hphn-reports-earnings-for-qtr-to-apr-30.html | Harnischfeger Industries(HPH,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/commercial-intertech-corp-tecn-reports-earnings-for-qtr-to-apr-30.html | Commercial Intertech Corp.(TEC,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/gtech-holdings.html | Gtech Holdings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/thomas-nelson-inc-tnelnms-reports-earnings-for-qtr-to-mar-31.html | Thomas Nelson Inc. (TNEL,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/bridge-209627.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/key-rates-209961.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-cabaret-morgana-king-still-offers-sensuality-and-honey.html | Review/Cabaret; Morgana King Still Offers Sensuality and Honey | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/philharmonic-names-general-manager.html | Philharmonic Names General Manager | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/media-business-advertising-victim-ibm-s-big-account-shift-small-fledging-agency.html | THE MEDIA BUSINESS: ADVERTISING; A victim of I.B.M.'s big account shift, a small fledging agency believes in life after Big Blue. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/neutrogena-corp-ngnams-reports-earnings-for-qtr-to-apr-30.html | Neutrogena Corp. (NGNA,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/sports-people-football-no-surgery-yet-for-kelly.html | SPORTS PEOPLE: FOOTBALL; No Surgery (Yet) for Kelly | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/father-of-confessed-mexican-assassin-hints-at-government-plot.html | Father of Confessed Mexican Assassin Hints at Government Plot | False | By Tim Golden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/paris-journal-for-the-bosnian-cause-some-french-brainpower.html | Paris Journal; For the Bosnian Cause, Some French Brainpower | False | By Alan Riding | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/russian-clarifies-hopes-for-a-link-with-nato.html | Russian Clarifies Hopes for a Link With NATO | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/fighting-in-rwanda-capital-blocks-distribution-of-food.html | Fighting in Rwanda Capital Blocks Distribution of Food | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/sports-people-auto-racing-andretti-s-run-at-history.html | SPORTS PEOPLE: AUTO RACING; Andretti's Run at History | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-illegal-chinese-immigrants-everywhere-and-no-letup-in-sight.html | Illegal Chinese Immigrants Everywhere, and No Letup in Sight | False | By Paul J. Smith, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/worldbusiness/IHT-camelot-group-wins-lottery-contract-british-are.html | Camelot Group Wins Lottery Contract : British Are Ready to Bet | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/sceptre-resources-srla-reports-earnings-for-qtr-to-mar-31.html | Sceptre Resources (SRL,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/breaking-with-tradition-smithsonian-chooses-lawyer-as-head.html | Breaking With Tradition, Smithsonian Chooses Lawyer as Head | False | By William H. Honan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/pro-basketball-riley-still-sees-a-tough-series.html | PRO BASKETBALL; Riley Still Sees A Tough Series | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/sports-people-baseball-surgery-for-andre-dawson.html | SPORTS PEOPLE: BASEBALL; Surgery for Andre Dawson | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/ambiguity-saves-trade-talks.html | Ambiguity Saves Trade Talks | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/woman-is-assaulted-in-forest-hills-home.html | Woman Is Assaulted In Forest Hills Home | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/proffitt-s-inc-prft-reports-earnings-for-qtr-to-apr-30.html | Proffitt's Inc.(PRFT) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/obituaries/wilbert-walker-83-us-steel-executive.html | Wilbert Walker, 83, U.S. Steel Executive | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/obituaries/dr-dorothy-f-berezin-child-psychologist-81.html | Dr. Dorothy F. Berezin; Child Psychologist, 81 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/c-corrections-213020.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/sports-of-the-times-the-man-known-as-mess.html | Sports Of The Times; The Man Known As Mess | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-rock-chrissie-hynde-back-and-battling.html | Review/Rock; Chrissie Hynde, Back and Battling | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/wallace-computer-services-inc-wcsn-reports-earnings-for-qtr-to-apr-30.html | Wallace Computer Services Inc.(WCS,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/obituaries/rudolf-muhsam-bridge-club-official-88.html | Rudolf Muhsam; Bridge Club Official, 88 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/zurn-industries-zrn-reports-earnings-for-qtr-to-mar-31.html | Zurn Industries(ZRN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/worth-a-trip-only-if-you-know-what-youre-doing.html | Worth a Trip? Only if You Know What You're Doing | False | By Liz Seymour | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/albany-says-foster-care-system-fails-to-give-required-services.html | Albany Says Foster-Care System Fails to Give Required Services | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/a-region-without-oil-is-redefining-venezuela.html | A Region Without Oil Is Redefining Venezuela | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-they-may-know-something-letters-to-the-editor.html | They May Know Something : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/spartech-corp-seha-reports-earnings-for-qtr-to-apr-30.html | Spartech Corp.(SEH,A) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/c-corrections-213055.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/maximum-term-imposed-in-killing-over-bike.html | Maximum Term Imposed in Killing Over Bike | False | By Joseph P. Fried | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/hockey-hats-off-to-messier-he-never-doubted-it.html | HOCKEY; Hats Off to Messier! He Never Doubted It | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/stocks-rise-modestly-with-dow-up-10.13.html | Stocks Rise Modestly, With Dow Up 10.13 | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/currents-for-house-spotters.html | CURRENTS; For House-Spotters | False | By Elaine Louie | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/fit-penalty-for-terror-and-murder.html | Fit Penalty for Terror, and Murder | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/horse-racing-roar-of-the-belmont-crowd-is-music-to-krone-s-ears.html | HORSE RACING; Roar of the Belmont Crowd Is Music to Krone's Ears | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/univa-inc-reports-earnings-for-qtr-to-apr-23.html | Univa Inc. reports earnings for Qtr to Apr 23 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/movies/review-television-examining-the-abuse-defense-in-trials.html | Review/Television; Examining The Abuse Defense In Trials | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-hewlett-packard-predicts-slower-growth-in-orders.html | COMPANY NEWS; Hewlett-Packard Predicts Slower Growth in Orders | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/style/chronicle-212903.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/new-nutcracker-staging-with-a-few-adjustments.html | New 'Nutcracker' Staging, With a Few Adjustments | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/IHT-european-topics-92509407112.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-to-the-worlds-shame-letters-to-the-editor.html | To the World's Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/on-baseball-released-by-the-dodgers-strawberry-stands-alone-at-test-time.html | ON BASEBALL; Released by the Dodgers, Strawberry Stands Alone at Test Time | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/imperial-holly-corp-ihka-reports-earnings-for-year-to-mar-31.html | Imperial Holly Corp. (IHK,A) reports earnings for Year to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/1-as-senators-go-so-go-college-presidents-213560.html | As Senators Go, So Go College Presidents | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/bank-of-montreal-bmo-reports-earnings-for-qtr-to-apr-30.html | Bank of Montreal (BMO) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-1919flight-record-in-our-pages100-75-and-50-years-ago.html | 1919:Flight Record : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/cml-group-inc-cmln-reports-earnings-for-qtr-to-apr-30.html | CML Group Inc. (CML,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/c-corrections-212997.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-music-matching-string-quartets-to-the-players.html | Review/Music; Matching String Quartets to the Players | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-shape-up-and-stay-influential-in-asia.html | Shape Up and Stay Influential in Asia | False | By Chalmers Johnson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/china-ready-for-a-new-hydrogen-bomb-test.html | China Ready for a New Hydrogen Bomb Test | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/metro-digest-207560.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/hockey-devils-forced-to-go-to-garden-for-seventh-game-on-friday.html | HOCKEY; Devils Forced to Go to Garden For Seventh Game on Friday | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-briefs-213225.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/party-chairman-attacks-4-democrats-who-failed.html | Party Chairman Attacks 4 Democrats who Failed | False | By Richard L. Berke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/currents-the-decor-is-enigmatic.html | CURRENTS; The Decor Is Enigmatic | False | By Elaine Louie | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/clinton-stokes-party-fires-for-his-health-care-plan.html | Clinton Stokes Party Fires For His Health Care Plan | False | By Adam Clymer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/at-home-with-hume-cronyn-and-jessica-tandy-the-driven-mr-and-mrs-daisy.html | AT HOME WITH: Hume Cronyn and Jessica Tandy; The Driven Mr. and Mrs. Daisy | False | By Mel Gussow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/finance-briefs-209872.html | FINANCE BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/soccer-scoreless-tie-shows-dents-in-us-armor.html | SOCCER; Scoreless Tie Shows Dents in U.S. Armor | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/black-americas-silent-majority.html | Black America's Silent Majority | False | By Hugh Pearson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/l-why-economic-systems-need-overhaul-213756.html | Why Economic Systems Need Overhaul | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/world/clinton-bids-navy-graduates-heed-world-war-ii-lessons.html | Clinton Bids Navy Graduates Heed World War II Lessons | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/national-trustco-reports-earnings-for-qtr-to-apr-30.html | National Trustco reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/l-instructions-on-instructions-213349.html | Instructions on Instructions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/rostenkowski-indictment-possible-next-week.html | Rostenkowski Indictment Possible Next Week | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/IHT-agassi-rises-to-the-occasion-then-falls.html | Agassi Rises to the Occasion, Then Falls | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/if-rosty-goes.html | If Rosty Goes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/amc-entertainment-aena-reports-earnings-for-qtr-to-mar-31.html | AMC Entertainment (AEN,A) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/IHT-an-american-bikers-other-uphill-climb-a-series-of-cracks-really.html | An American Biker's Other Uphill Climb : 'A Series of Cracks, Really' | False | By Samuel Abt, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-a-top-bell-atlantic-official-resigns.html | COMPANY NEWS; A Top Bell Atlantic Official Resigns | False | By Edmund L Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/one-standard-for-courses-is-presented.html | One Standard For Courses Is Presented | False | By Sam Dillon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/c-corrections-207330.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/news-summary-206750.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/man-s-killing-by-policeman-leads-to-suit.html | Man's Killing By Policeman Leads to Suit | False | By Ronald Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/hockey-devils-stunned-as-lead-is-erased.html | HOCKEY; Devils Stunned As Lead Is Erased | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/currents-good-houses-make-good-neighbors.html | CURRENTS; Good Houses Make Good Neighbors | False | By Elaine Louie | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-promotional-tie-ins-for-jurassic-video.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotional Tie-Ins For 'Jurassic' Video | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/c-corrections-213047.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/l-reagan-forced-south-africa-sanctions-issue-yes-they-worked-213730.html | Reagan Forced South Africa Sanctions Issue; Yes, They Worked | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/no-headline-207187.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-early-retirement-letters-to-the-editor.html | Early Retirement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/style/chronicle-212911.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/obituaries/jack-barbash-economist-83-helped-in-afl-cio-merger.html | Jack Barbash, Economist, 83; Helped in A.F.L.-C.I.O. Merger | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/worldbusiness/IHT-morgan-taking-reluctant-steps-into-modern-times.html | Morgan Taking Reluctant Steps Into Modern Times | False | By Jacques Neher, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/school-official-sent-to-prison-over-false-asbestos-reports.html | School Official Sent to Prison Over False Asbestos Reports | False | By Seth Faison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/style/chronicle-212920.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/report-urges-reversal-of-policy-on-flood-control.html | Report Urges Reversal of Policy on Flood Control | False | By John H. Cushman Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/market-place-old-patterns-no-longer-apply-in-trading-auto-supplier-stocks.html | Market Place; Old patterns no longer apply in trading auto-supplier stocks. | False | By James Bennet | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-great-china-is-having-great-problems-and-publicizing-them.html | Great China Is Having Great Problems, and Publicizing Them | False | By Robert Elegant, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/tennis-agassi-has-the-flair-but-match-is-muster-s.html | TENNIS; Agassi Has The Flair But Match Is Muster's | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/four-officers-found-guilty-in-two-unwarranted-raids.html | Four Officers Found Guilty In Two Unwarranted Raids | False | By Seth Faison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/hotel-admits-it-let-only-whites-serve-official.html | Hotel Admits It Let Only Whites Serve Official | False | By John Kifner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/fox-shuffles-its-shows-to-compete-in-prime-time.html | Fox Shuffles Its Shows To Compete in Prime Time | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/IHT-1944us-patrols-meet-in-our-pages100-75-and-50-years-ago.html | 1944:U.S. Patrols Meet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/space-telescope-confirms-theory-of-black-holes.html | SPACE TELESCOPE CONFIRMS THEORY OF BLACK HOLES | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/us/clinton-agrees-to-welfare-financing.html | Clinton Agrees to Welfare Financing | False | By Jason Deparle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/business/big-time-tourism-courts-vietnam.html | Big-Time Tourism Courts Vietnam | False | By Edwin McDowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-26 | 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/pro-basketball-what-the-pacers-learned-from-game-1.html | PRO BASKETBALL; What the Pacers Learned From Game 1 | False | By Thomas George | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/tobacco-council-s-objectivity-questioned.html | Tobacco Council's Objectivity Questioned | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/on-denny-s-menu-discrimination.html | On Denny's Menu: Discrimination | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/l-she-was-a-myth-a-symbol-and-finally-mortal-222887.html | She Was a Myth, a Symbol and Finally Mortal | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/abroad-at-home-savaging-the-great.html | Abroad at Home; Savaging The Great | False | By Anthony Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/potomac-electric-power-co-pomn-reports-earnings-for-12mos-to-apr-30.html | Potomac Electric Power Co.(POM,N) reports earnings for 12mos to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/credit-markets-treasuries-are-mixed-long-bond-s-price-dips.html | CREDIT MARKETS; Treasuries Are Mixed; Long Bond's Price Dips | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/IHT-singapore-fears-a-chinese-upheaval-ease-up-on-china-singapore-advises.html | Singapore Fears a Chinese Upheaval : Ease Up on China, Singapore Advises | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/baseball-yanks-flying-high-in-a-30-13-balloon.html | BASEBALL; Yanks Flying High In a 30-13 Balloon | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/worldbusiness/IHT-chief-to-quit-at-italys-state-holding-group.html | Chief to Quit At Italy's State Holding Group | False | By Alan Friedman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/business-digest-217484.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/gaza-self-rule-deepens-jewish-settlers-anxiety.html | Gaza Self-Rule Deepens Jewish Settlers' Anxiety | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/us-is-to-maintain-trade-privileges-for-china-s-goods-a-policy-reversal.html | U.S. IS TO MAINTAIN TRADE PRIVILEGES FOR CHINA'S GOODS; A Policy Reversal | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-human-rights-a-trade-issue.html | Human Rights a Trade Issue? | False | By Stanley A. Weiss, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/assessing-the-odds-for-carter-hawley-s-overhaul.html | Assessing the Odds for Carter Hawley's Overhaul | False | By Stephanie Strom | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/style/IHT-how-to-eat-cheaply-and-well-in-london.html | How to Eat Cheaply, And Well, in London | False | By Roger Collis, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/sports-people-running-pippig-enters-new-york-race.html | SPORTS PEOPLE: RUNNING; Pippig Enters New York Race | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/schlesinger-sees-free-speech-in-peril.html | Schlesinger Sees Free Speech in Peril | False | By William H. Honan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/alzheimer-s-to-be-focus-of-new-effort.html | Alzheimer's To Be Focus Of New Effort | False | By Warren E. Leary | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/san-francisco-state-destroys-malcolm-x-mural-after-furor.html | San Francisco State Destroys Malcolm X Mural After Furor | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/hockey-canucks-are-playing-the-waiting-game.html | HOCKEY; Canucks Are Playing the Waiting Game | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-saatchi-to-handle-british-lottery.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi to Handle British Lottery | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/hockey-devils-owner-is-still-boxing-with-a-shadow.html | HOCKEY; Devils' Owner Is Still Boxing With a Shadow | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/c-corrections-222593.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/lechters-inc-lechnms-reports-earnings-for-qtr-to-apr-30.html | Lechters Inc. (LECH,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/group-urges-tough-limits-on-logging-in-southeast.html | Group Urges Tough Limits on Logging in Southeast | False | By Ronald Smothers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/back-to-business-on-china-trade.html | Back to Business on China Trade | False | By Louis Uchitelle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-city-ballet-nothing-more-than-a-frolic-think-again.html | Review/City Ballet; Nothing More Than a Frolic? Think Again | False | By Jack Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/theater/review-theater-five-characters-in-search-of-an-identity.html | Review/Theater; Five Characters in Search of an Identity | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/dorel-industries-reports-earnings-for-qtr-to-mar-31.html | Dorel Industries reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/republican-candidates-barnstorm-outlining-platform.html | Republican Candidates Barnstorm, Outlining Platform | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/IHT-a-brave-new-tennis-world.html | A Brave New Tennis World? | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-accounts-223484.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/washington-memo-in-a-dissonant-white-house-the-economics-team-hums.html | Washington Memo; In a Dissonant White House, The Economics Team Hums | False | By David E. Rosenbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/mitchell-energy-development-corp-mndan-reports-earnings-for-qtr-to-apr-30.html | Mitchell Energy & Development Corp. (MNDA,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/obituaries/joe-brainard-artist-theater-set-designer-and-poet-dies-at-52.html | Joe Brainard, Artist, Theater Set Designer And Poet, Dies at 52 | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-basketball-olajuwon-a-problem-without-a-solution.html | PRO BASKETBALL; Olajuwon A Problem Without A Solution | False | By William C. Rhoden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-football-no-issues-are-resolved-during-nfl-meetings.html | PRO FOOTBALL; No Issues Are Resolved During N.F.L. Meetings | False | By Timothy W. Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-art-even-with-2-shows-or-3-not-the-usual-star.html | Review/Art; Even With 2 Shows (or 3), Not the Usual Star | False | By Michael Kimmelman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/woman-testifies-that-the-citadel-is-unfair.html | Woman Testifies That The Citadel Is Unfair | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-basketball-miller-carrying-burden-not-team.html | PRO BASKETBALL; Miller Carrying Burden, Not Team | False | By Thomas George | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/whaling-around-antarctica-is-banned-by-world-body.html | Whaling Around Antarctica Is Banned by World Body | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/movies/tvweekend-edith-ann-or-lily-tomlin-explains-it-all-for-you.html | TVWeekend; Edith Ann (or Lily Tomlin) Explains It All for You | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/for-memorial-day-weekend-things-to-do-and-places-to-go.html | For Memorial Day Weekend, Things to Do and Places to Go | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/new-jersey-bias-crimes-statutes-are-overturned.html | New Jersey Bias-Crimes Statutes Are Overturned | False | By Joseph F. Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/mackenzie-financial-corp-mkfcf-reports-earnings-for-qtr-to-mar-31.html | Mackenzie Financial Corp.(MKFCF) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/shirt-of-man-who-died-in-staten-island-struggle-is-lost.html | Shirt of Man Who Died in Staten Island Struggle Is Lost | False | By Joseph B. Treaster | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/hockey-lemaire-in-a-daze-on-morning-after-loss.html | HOCKEY; Lemaire In a Daze On Morning After Loss | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-pop-huey-lewis-and-the-news-back-and-forth-in-time.html | Review/Pop; Huey Lewis and the News, Back and Forth in Time | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/toll-brothers-inc-toln-reports-earnings-for-qtr-to-apr-30.html | Toll Brothers Inc. (TOL,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/harcourt-general-hn-reports-earnings-for-qtr-to-apr-30.html | Harcourt General (H,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/l-she-was-a-myth-a-symbol-and-finally-mortal-courage-at-the-end-222895.html | She Was a Myth, a Symbol and Finally Mortal; Courage at the End | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/texas-plans-to-sue-us-over-illegal-alien-costs.html | Texas Plans to Sue U.S. Over Illegal Alien Costs | False | By Sam Howe Verhovek | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/sports-people-basketball-jazz-owner-won-t-face-charges.html | SPORTS PEOPLE: BASKETBALL; Jazz Owner Won't Face Charges | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/worldbusiness/IHT-reinvest-more-profits-europeans-urged-chip-makers.html | Reinvest More Profits, Europeans Urged : Chip Makers Are Chided | False | By Mitchell Martin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/sounds-around-town-221589.html | Sounds Around Town | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/howard-u-keeps-free-speech-free.html | Howard U. Keeps Free Speech Free | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-photography-re-evaluating-the-work-of-w-eugene-smith.html | Review/Photography; Re-evaluating the Work Of W. Eugene Smith | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223336.html | Art in Review | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/obituaries/ellison-recalled-as-an-artist-of-great-range.html | Ellison Recalled as an Artist of Great Range | False | By Sheila Rule | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-dont-pressure-bosnia-letters-to-the-editor.html | Don't Pressure Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/sports-people-baseball-deshields-listed-as-day-to-day.html | SPORTS PEOPLE: BASEBALL; DeShields Listed as Day-to-Day | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-1919-peterhof-is-taken-in-our-pages100-75-and-50-years-ago.html | 1919: Peterhof Is Taken : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/us-reportedly-presses-egypt-on-lawyer-s-death.html | U.S. Reportedly Presses Egypt on Lawyer's Death | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/brown-group-inc-bgn-reports-earnings-for-qtr-to-apr-30.html | Brown Group Inc.(BG,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/new-records-outline-favor-for-hillary-clinton-on-trades.html | New Records Outline Favor for Hillary Clinton on Trades | False | By Stephen Engelberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-1894-recalled-to-life-in-our-pages100-75-and-50-years-ago.html | 1894: Recalled to Life : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/shortchanging-rights-in-china.html | Shortchanging Rights in China | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/de-la-hoya-fight-tonight.html | De La Hoya Fight Tonight | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/market-place-some-aggressive-investors-say-stone-webster-is-a-sleeper.html | Market Place; Some aggressive investors say Stone & Webster is a sleeper. | False | By Leslie Wayne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/i-ll-fly-away.html | I'll Fly Away | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/home-video-221848.html | Home Video | False | By Peter M. Nichols | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/company-news-hard-charging-vehicles-an-electric-car-goes-more-than-an-extra-mile.html | COMPANY NEWS: Hard-Charging Vehicles; An Electric Car Goes More Than an Extra Mile | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/us-is-to-maintain-trade-privileges-for-china-s-goods-clinton-votes-for-business.html | U.S. IS TO MAINTAIN TRADE PRIVILEGES FOR CHINA'S GOODS; Clinton Votes For Business | False | By Thomas L. Friedman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/russia-seeking-un-backing-for-caucasus-force.html | Russia Seeking U.N. Backing for Caucasus Force | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-shades-of-soapy-letters-to-the-editor.html | Shades of Soapy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/sports-people-basketball-wilkens-rewarded-for-hawks-success.html | SPORTS PEOPLE: BASKETBALL; Wilkens Rewarded for Hawks' Success | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/job-seeking-women-in-japan-finding-more-discrimination.html | Job-Seeking Women in Japan Finding More Discrimination | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/movies/review-film-the-flintstones-lovable-and-loud-with-wits-of-stone.html | Review/Film: The Flintstones; Lovable And Loud, With Wits Of Stone | False | By Caryn James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/inside-217107.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/jlg-industries-jlgi-nms-reports-earnings-for-qtr-to-apr-30.html | JLG Industries(JLGI,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/books/books-of-the-times-portrait-of-a-killer-in-a-violent-family-s-embrace.html | Books of the Times; Portrait of a Killer in a Violent Family's Embrace | False | By Michiko Kakutani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-presidency-under-attack-letters-to-the-editor.html | Presidency Under Attack : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/sounds-around-town-223344.html | Sounds Around Town | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/ex-leaders-of-89-uprising-send-a-petition-to-beijing.html | Ex-Leaders of '89 Uprising Send a Petition to Beijing | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/sports-of-the-times-blues-hope-messier-can-do-it-again.html | Sports of The Times; Blues Hope Messier Can Do It Again | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/worldbusiness/IHT-vietnams-currency-vicissitudes.html | Vietnam's Currency Vicissitudes | False | By Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/style/chronicle-222712.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/using-clinton-s-helicopter-costs-an-official-his-job.html | Using Clinton's Helicopter Costs an Official His Job | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223328.html | Art in Review | False | By Charles Hagen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/hockey-for-rangers-and-suffering-fans-game-7-means-it-s-now-or-never.html | HOCKEY; For Rangers and Suffering Fans, Game 7 Means It's Now or Never | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/vatican-disavows-suggestion-of-church-guilt-in-holocaust.html | Vatican Disavows Suggestion Of Church Guilt in Holocaust | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/holocaust-poll-analyzer-named.html | Holocaust Poll Analyzer Named | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/police-say-rape-of-6-year-old-fits-pattern-of-other-assaults.html | Police Say Rape of 6-Year-Old Fits Pattern of Other Assaults | False | By Norimitsu Onishi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/key-rates-220299.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/while-most-stocks-drift-a-few-make-sharp-moves.html | While Most Stocks Drift, A Few Make Sharp Moves | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/house-bill-on-derivatives-introduced.html | House Bill on Derivatives Introduced | False | By Saul Hansell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-221570.html | Art in Review | False | By Holland Cotter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/IHT-but-clinton-bans-weapons-imports-to-keep-some-pressure-on-beijing-us.html | But Clinton Bans Weapons Imports To Keep Some Pressure on Beijing : U.S. Ends Link to Rights, China Keeps Trade Status | False | By Paul F. Horvitz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/obituaries/edison-dick-industrialist-93.html | Edison Dick Industrialist, 93 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/uss-peleliu-journal-4000-marines-two-months-at-sea-and-sick-of-it.html | U.S.S. Peleliu Journal; 4,000 Marines, Two Months at Sea and Sick of It | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/sergeant-charged-in-police-corruption-case.html | Sergeant Charged in Police Corruption Case | False | By George James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/style/IHT-suzhou-silk-canals-and-marco-polo.html | Suzhou: Silk, Canals and Marco Polo | False | By Thomas Fuller, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/l-fear-of-muslims-in-bosnia-raises-its-head-222968.html | Fear of Muslims in Bosnia Raises Its Head | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/celebrating-the-sounds-of-the-world.html | Celebrating The Sounds Of the World | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/withdrawal-pace-slows-at-mutual-bond-funds.html | Withdrawal Pace Slows At Mutual Bond Funds | False | By Floyd Norris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/sports-people-auto-racing-williams-renault-selects-a-rookie.html | SPORTS PEOPLE: AUTO RACING; Williams-Renault Selects a Rookie | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-in-fact-greater-china-may-be-mostly-in-the-mind.html | In Fact, Greater China May Be Mostly in the Mind | False | By Philip Bowring, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223310.html | Art in Review | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/results-plus-221554.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/ex-gi-s-relive-drama-on-normandy-s-beaches.html | Ex-G.I.'s Relive Drama on Normandy's Beaches | False | By Alan Riding | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/beijing-praises-decision.html | Beijing Praises Decision | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/for-a-better-board-of-education.html | For a Better Board of Education | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/buttrey-food-drug-stores-co-btry-reports-earnings-for-qtr-to-apr-30.html | Buttrey Food & Drug Stores Co.(BTRY) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/albertson-s-inc-absn-reports-earnings-for-qtr-to-may-5.html | Albertson's Inc.(ABS,N) reports earnings for Qtr to May 5 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/cbs-sees-a-war-for-affiliates.html | CBS Sees A 'War' for Affiliates | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-carmichael-wins-3-magazine-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carmichael Wins 3 Magazine Awards | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/l-she-was-a-myth-a-symbol-and-finally-mortal-the-tv-vigil-222909.html | She Was a Myth, a Symbol and Finally Mortal; The TV Vigil | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/tennis-steady-as-the-rain-krickstein-gets-the-better-of-stich.html | TENNIS; Steady as the Rain, Krickstein Gets the Better of Stich | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/solzhenitsyn-flies-home-vowing-moral-involvement-88.html | Solzhenitsyn Flies Home, Vowing Moral Involvement 88 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/c-corrections-222585.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/theater/last-chance.html | Last Chance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-1944summer-offensive-in-our-pages100-75-and-50-years-ago.html | 1944:Summer Offensive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-reach-out-to-the-cubans-letters-to-the-editor.html | Reach Out to the Cubans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/style/chronicle-222720.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/company-news-boeing-stock-rises-on-report-of-deal-in-china.html | COMPANY NEWS; Boeing Stock Rises on Report of Deal in China | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/about-real-estate-a-2d-wind-for-project-with-view.html | About Real Estate; A 2d Wind For Project With View | False | By Rachelle Garbarine, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/quanex-corp-nxn-reports-earnings-for-qtr-to-apr-30.html | Quanex Corp.(NX,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/style/IHT-merchant-ivory-and-jefferson-in-paris.html | Merchant, Ivory and Jefferson in Paris | False | By Katherine Knorr, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/gay-games-bring-protest-and-support-at-city-hall.html | Gay Games Bring Protest And Support At City Hall | False | By Thomas J. Lueck | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/liars-attacking-health-plan-to-scare-elderly-groups-say.html | 'Liars' Attacking Health Plan To Scare Elderly, Groups Say | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/cub-gets-more-aid-than-children-of-mountain-lions-victim.html | Cub Gets More Aid Than Children of Mountain Lion's Victim | False | By Michelle Quinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/l-she-was-a-myth-a-symbol-and-finally-mortal-what-the-film-shows-222917.html | She Was a Myth, a Symbol and Finally Mortal; What the Film Shows | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/10000-jobs-are-added-in-city-for-first-quarter.html | 10,000 Jobs Are Added In City for First Quarter | False | By Tom Redburn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/bar-when-sudden-baldness-bad-for-business-lawyer-decides-beard-rumors.html | At the Bar; When sudden baldness is bad for business, a lawyer decides to beard the rumors. | False | By David Margolick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/our-schools-are-failing-do-we-care.html | Our Schools Are Failing. Do We Care? | False | By Louis V. Gerstner Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/IHT-singapore-fears-a-chinese-upheaval.html | Singapore Fears a Chinese Upheaval | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-goodby-is-awarded-baseball-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby Is Awarded Baseball Campaign | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/schools-chief-to-reconsider-union-accord.html | Schools Chief To Reconsider Union Accord | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/world/us-agrees-to-exchange-with-vietnam.html | U.S. Agrees To Exchange With Vietnam | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223220.html | Art in Review | False | By Roberta Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/sports-people-pro-football-cardinals-ask-clark-to-take-pay-cut.html | SPORTS PEOPLE: PRO FOOTBALL; Cardinals Ask Clark to Take Pay Cut | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | Michael Kallenbach, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/news-summary-217077.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/algo-group-reports-earnings-for-qtr-to-mar-31.html | Algo Group reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/cameron-ashley-inc-cmsh-nms-reports-earnings-for-qtr-to-apr-30.html | Cameron Ashley Inc. (CMSH,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/horse-racing-notebook-it-s-the-winner-s-circle-for-krone-at-belmont.html | HORSE RACING: NOTEBOOK; It's the Winner's Circle For Krone at Belmont | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/l-cruel-and-inhumane-222933.html | Cruel and Inhumane | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/farah-inc-fran-reports-earnings-for-qtr-to-may-6.html | Farah Inc.(FRA,N) reports earnings for Qtr to May 6 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/style/IHT-the-arts-guide-festivals.html | The Arts Guide / Festivals | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/philip-morris.html | Philip Morris | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/bunk-beds-bug-juice-cultural-identity-jewish-museum-exhibit-celebrates-summer.html | Bunk Beds, Bug Juice and Cultural Identity; Jewish Museum Exhibit Celebrates Summer Camp as a Crucible of Ethnic Tradition | False | By Peter Marks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-art-african-genesis-what-western-artists-like.html | Review/Art; African Genesis: What Western Artists Like | False | By Holland Cotter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223271.html | Art in Review | False | By Holland Cotter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/gerber-scientific-inc-grbn-reports-earnings-for-qtr-to-apr-30.html | Gerber Scientific Inc. (GRB,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/restaurants-221783.html | Restaurants | False | By Ruth Reichl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/transactions-220663.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/style/IHT-romes-via-veneto-getting-a-facelift-saving-a-fallen-star.html | Rome's Via Veneto Getting a Face-Lift : Saving a Fallen Star | False | By Roderick Conway Morris, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/lighten-up-graduates.html | Lighten Up, Graduates | False | By Garrison Keillor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/school-hit-by-stray-bullets.html | School Hit by Stray Bullets | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/jorgensen-earle-m-co-jor-reports-earnings-for-qtr-to-mar-31.html | Jorgensen (Earle M.) Co. (JOR) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/schools-official-to-leave.html | Schools Official to Leave | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/article-220914-no-title.html | Article 220914 -- No Title | False | By Eric Asimov | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/l-paint-paste-paper-push-222950.html | Paint, Paste, Paper, Push | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/company-reports-computer-associates-profits-top-expectations.html | COMPANY REPORTS; Computer Associates' Profits Top Expectations | False | By Glenn Rifkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/obituaries/richard-walsh-68-television-producer.html | Richard Walsh, 68, Television Producer | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/IHT-the-nice-ordinary-chap-was-a-bit-more-than-that.html | The 'Nice, Ordinary Chap' Was a Bit More Than That | False | By Barry James, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/delbello-wins-democrats-nod-for-senate-seat.html | DelBello Wins Democrats' Nod for Senate Seat | False | By James Feron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/hockey-ultimately-fans-root-for-the-soul-of-a-city.html | HOCKEY; Ultimately, Fans Root For the Soul of a City | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/petrie-stores-corp-pstn-reports-earnings-for-qtr-to-apr-30.html | Petrie Stores Corp. (PST,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/proposal-gains-to-impose-antitrust-rules-on-insurers.html | Proposal Gains to Impose Antitrust Rules on Insurers | False | By Michael Quint | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/civil-rights-slaying-raises-speedy-trial-issue.html | Civil Rights Slaying Raises Speedy-Trial Issue | False | By Adam Nossiter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/baseball-runs-hits-and-errors-plenty-to-go-around.html | BASEBALL; Runs, Hits and Errors: Plenty to Go Around | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/rostenkowski-said-to-face-more-pressure.html | Rostenkowski Said to Face More Pressure | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/books/the-spoken-word.html | The Spoken Word | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/synergistics-indus-reports-earnings-for-qtr-to-mar-31.html | Synergistics Indus reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/digital-equipment-loses-another-of-its-top-officials.html | Digital Equipment Loses Another of Its Top Officials | False | By Glenn Rifkin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/novell-inc-novl-nms-reports-earnings-for-qtr-to-apr-30.html | Novell Inc.(NOVL,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/on-pro-basketball-daly-quit-to-avoid-really-turning-gray.html | ON PRO BASKETBALL; Daly Quit to Avoid Really Turning Gray | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/company-briefs-223476.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/us-says-17-ran-murder-gang-that-ruled-heroin-sales-in-bronx.html | U.S. Says 17 Ran Murder Gang That Ruled Heroin Sales in Bronx | False | By Seth Faison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/c-corrections-222577.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/eagle-hardware-garden-inc-eaglnms-reports-earnings-for-qtr-to-apr-29.html | Eagle Hardware & Garden Inc.(EAGL,NMS) reports earnings for Qtr to Apr 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/florida-prepares-new-basis-to-sue-tobacco-industry.html | FLORIDA PREPARES NEW BASIS TO SUE TOBACCO INDUSTRY | False | By Larry Rohter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/auto-racing-after-so-many-firsts-st-james-seeks-one-more.html | AUTO RACING; After So Many Firsts, St. James Seeks One More | False | By Joseph Siano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/canstar-sports-hkyifnms-reports-earnings-for-qtr-to-mar-31.html | Canstar Sports (HKYIF,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/media-business-advertising-pugilistic-new-agency-seeks-produce-sharp-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; A pugilistic new agency seeks to produce sharp campaigns that stand up and get noticed. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/company-news-a-430-million-bid-for-western-union-brings-a-rejection.html | COMPANY NEWS; A $430 Million Bid for Western Union Brings a Rejection | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/us/clinton-signs-bill-banning-blockades-and-violent-acts-at-abortion-clinics.html | Clinton Signs Bill Banning Blockades and Violent Acts at Abortion Clinics | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-fcb-leber-gets-more-at-t-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FCB/Leber Gets More AT&T Work | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/new-york-and-us-pledge-to-help-buy-major-park.html | New York and U.S. Pledge To Help Buy Major Park | False | By Joseph Berger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/business/us-sues-british-in-antitrust-case.html | U.S. SUES BRITISH IN ANTITRUST CASE | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-basketball-daly-plugs-assistants-as-he-leaves.html | PRO BASKETBALL; Daly Plugs Assistants as He Leaves | False | By Al Harvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/l-wnyc-with-its-strong-signal-promotes-the-arts-in-new-york-222941.html | WNYC, With Strong Signal, Promotes the Arts in New York | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/saberhagen-s-back-is-better.html | Saberhagen's Back Is Better | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/style/chronicle-220531.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/metro-digest-217956.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/obituaries/john-devaney-68-author-of-books-for-young-readers.html | John Devaney, 68, Author of Books For Young Readers | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/weicker-to-call-special-session-on-handguns.html | Weicker to Call Special Session on Handguns | False | By Kirk Johnson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/on-my-mind-bill-clinton-s-teachings.html | On My Mind; Bill Clinton's Teachings | False | By A. M. Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-basketball-ewing-grabs-steering-wheel-in-knicks-title-drive.html | PRO BASKETBALL; Ewing Grabs Steering Wheel in Knicks' Title Drive | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/no-headline-217247.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/where-city-children-can-have-a-wild-time.html | Where City Children Can Have a Wild Time | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/style/IHT-baby-eelslook-at-the-eyes-before-you-bite.html | Baby Eels:Look at the Eyes Before You Bite | False | By Mark Kurlansky, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-27 | 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/sports-people-baseball-dawson-will-probably-miss-3-4-weeks.html | SPORTS PEOPLE: BASEBALL; Dawson Will Probably Miss 3-4 Weeks | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/pro-basketball-knicks-road-show-rarely-gets-raves.html | PRO BASKETBALL; Knicks' Road Show Rarely Gets Raves | False | By Thomas George | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/treasuries-dip-as-gdp-is-revised.html | Treasuries Dip as G.D.P. Is Revised | False | By Robert Hurtado | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/worldbusiness/IHT-french-luxurygoods-firms-are-seeking-corporate.html | French Luxury-Goods Firms Are Seeking Corporate Shelter | False | By Jacques Neher, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-people-boxing-surgery-on-moorer-s-valuable-left-hand.html | SPORTS PEOPLE: BOXING; Surgery on Moorer's Valuable Left Hand | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/business-digest-232645.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/boxing-de-la-hoya-rallies-to-win-in-round-3.html | BOXING; De La Hoya Rallies To Win in Round 3 | False | By Rick Weinberg | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/review-dance-harking-back-to-a-master-s-sylphides.html | Review/Dance; Harking Back to a Master's 'Sylphides' | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-the-gaps-between-eu-pension-plans-mobile-and-aging-populations.html | The Gaps Between EU Pension Plans : Mobile and Aging Populations Strain | False | By Aline Sullivan, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/style/chronicle-233773.html | CHRONICLE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/q-a-233684.html | Q & A | False | By Leonard Sloane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/9-east-europe-nations-to-join-round-table-talks.html | 9 East Europe Nations to Join Round Table Talks | False | By Alan Riding | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/worldbusiness/IHT-economic-scene-getting-the-germans-back-to-work.html | ECONOMIC SCENE : Getting the Germans Back to Work | False | By Alan Friedman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/foes-in-cambodia-s-civil-war-begin-talks.html | Foes in Cambodia's Civil War Begin Talks | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-people-basketball-krzyzewski-admits-he-s-getting-footloose.html | SPORTS PEOPLE: BASKETBALL; Krzyzewski Admits He's Getting Footloose | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/hockey-2-overtimes-later-it-s-a-final-and-it-s-the-rangers.html | HOCKEY; 2 Overtimes Later, It's a Final and It's the Rangers | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/obituaries/muriel-cooper-68-a-graphic-designer.html | Muriel Cooper, 68, A Graphic Designer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/nets-anderson-has-surgery.html | Nets' Anderson Has Surgery | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/IHT-playing-in-paris-the-jensens-big-adventure-part-ii.html | Playing in Paris: The Jensens' Big Adventure, Part II | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/sharon-tosses-hat-into-ring-to-lead-israel.html | Sharon Tosses Hat Into Ring To Lead Israel | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/news-summary-227773.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/obituaries/sondra-b-gair-is-dead-at-70-host-of-radio-show-in-chicago.html | Sondra B. Gair Is Dead at 70; Host of Radio Show in Chicago | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/c-corrections-231614.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/after-long-delay-a-new-catechism-appears-in-english.html | After Long Delay, a New Catechism Appears in English | False | By Peter Steinfels | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/pigeons-on-the-pill-bring-cleaner-bryant-park.html | Pigeons on the Pill Bring Cleaner Bryant Park | False | By Eleanor Blau | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/baseball-cone-slips-against-another-former-met.html | BASEBALL; Cone Slips Against Another Former Met | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/funds-watch-widening-the-net-for-global-investment.html | FUNDS WATCH; Widening the Net for Global Investment | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/IHT-1944-germans-brace-in-our-pages100-75-and-50-years-ago.html | 1944: Germans Brace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/classical-music-in-review-232920.html | Classical Music in Review | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/transactions-231231.html | Transactions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-life-abroad-who-pays-your-pension.html | Life Abroad; Who Pays your Pension? | False | By Digby Larner, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/economy-grew-at-brisk-3-rate-in-first-quarter.html | U.S. ECONOMY GREW AT BRISK 3% RATE IN FIRST QUARTER | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/l-let-brooklyn-and-the-other-boroughs-share-tourism-spotlight-379255.html | Let Brooklyn and the Other Boroughs Share Tourism Spotlight | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/l-let-brooklyn-and-the-other-boroughs-share-tourism-spotlight-408263.html | Let Brooklyn and the Other Boroughs Share Tourism Spotlight | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/clinton-aide-balks-at-cost-of-contrition.html | Clinton Aide Balks at Cost Of Contrition | False | By Gwen Ifill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/c-corrections-229393.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/worldbusiness/IHT-ceos-spurn-earlyderegulation-call-telecoms-put-on.html | CEOs Spurn Early-Deregulation Call : Telecoms Put on Hold | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/obituaries/alfred-frazer-66-historian-of-building.html | Alfred Frazer, 66, Historian of Building | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/worldbusiness/IHT-fed-chief-tries-to-ease-fears-in-senate-on-rates.html | Fed Chief Tries To Ease Fears in Senate on Rates | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/the-hatred-of-memory.html | The Hatred of Memory | False | By Ivan Lovrenovic | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/baseball-a-rare-easy-night-for-smith-and-the-mets.html | BASEBALL; A Rare Easy Night for Smith and the Mets | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/croatia-currency-s-name-protested.html | Croatia Currency's Name Protested | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/mta-says-studies-back-coliseum-price.html | M.T.A. Says Studies Back Coliseum Price | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/mayor-moves-to-combine-police-units.html | Mayor Moves To Combine Police Units | False | By Clifford Krauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/past-looks-brighter-than-future-for-robb.html | Past Looks Brighter Than Future for Robb | False | By Richard L Berke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-people-baseball-league-upholds-suspension-for-gaston.html | SPORTS PEOPLE: BASEBALL; League Upholds Suspension for Gaston | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/no-headline-228923.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-investment-that-ages-with-the-boomers.html | Investment That Ages With the Boomers | False | By Conrad De Aenlle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/once-a-gem-orchard-beach-is-repolished.html | Once a Gem, Orchard Beach Is Repolished | False | By Emily M. Bernstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/panel-wants-less-flood-aid-for-uninsured.html | Panel Wants Less Flood Aid for Uninsured | False | By John H. Cushman Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/about-new-york-repaving-the-paths-of-his-life.html | ABOUT NEW YORK; Repaving The Paths Of His Life | False | By Michael T. Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-the-saga-of-two-french-survivorsthe-philippe-family-and-its.html | The Saga of Two French Survivors:The Philippe Family and Its Fund | False | By Beverly Chandler, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/woman-raped-and-raped-again-by-3-men-near-prospect-park.html | Woman Raped and Raped Again by 3 Men Near Prospect Park | False | By Norimitsu Onishi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/how-they-do-it-starting-a-savings-and-investment-club.html | HOW THEY DO IT; Starting a Savings and Investment Club | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/korea-speeds-nuclear-fuel-removal-impeding-inspection.html | Korea Speeds Nuclear Fuel Removal, Impeding Inspection | False | By Michael R. Gordon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/shots-at-cardinal-s-home-linked-to-2-policemen-held-in-slaying.html | Shots at Cardinal's Home Linked To 2 Policemen Held in Slaying | False | By Don Terry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/e-mc-movie-comedy-equals-albert-einstein.html | E = mc : Movie Comedy Equals Albert Einstein | False | By James Barron | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-briefcase-mutual-fund-body-talks-turkey-on-fees.html | BRIEFCASE : Mutual Fund Body Talks Turkey on Fees | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/IHT-1894-a-prussian-swap-in-our-pages100-75-and-50-years-ago.html | 1894: A Prussian Swap : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/law-mediation-as-a-route-to-lower-divorce-costs.html | LAW; Mediation as a Route To Lower Divorce Costs | False | By Laura Mansnerus | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/for-bullet-s-victim-vigil-triumphs-against-medical-odds-yeshiva-student-emerges.html | For Bullet's Victim, a Vigil Triumphs; Against Medical Odds, Yeshiva Student Emerges From Coma | False | By Matthew Purdy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/an-ibm-reshaping-in-software.html | An I.B.M. Reshaping In Software | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/beach-season-begins-without-a-cloud-in-the-forecast.html | Beach Season Begins Without a Cloud in the Forecast | False | By Jon Nordheimer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-pensions-showing-signs-of-age.html | Pensions Showing Signs of Age | False | By M.b., International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-pension-pitfalls-in-britain-a-case-study-for-the-oecd.html | Pension Pitfalls in Britain: A Case Study for the OECD | False | By Rupert Bruce, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/IHT-to-stop-dictators-present-and-future.html | To Stop Dictators, Present and Future | False | By Gene Sharp, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/public-private-homicide-begins-at-home.html | Public & Private; Homicide Begins At Home | False | By Anna Quindlen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/c-corrections-231690.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/investing-small-caps-big-hopes-iffy-market.html | INVESTING; Small Caps, Big Hopes, Iffy Market | False | By Francis Flaherty | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/two-doctors-in-nassau-investigated-for-conduct.html | Two Doctors In Nassau Investigated For Conduct | False | By Jonathan Rabinowitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/tennis-facing-graf-an-upset-is-winning-just-one-set.html | TENNIS; Facing Graf, an Upset Is Winning Just One Set | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/dow-advances-by-3.68-in-a-quiet-trading-day.html | Dow Advances by 3.68 In a Quiet Trading Day | False | By Anthony Ramirez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/l-nonbankers-also-join-the-harvard-club-233749.html | Nonbankers Also Join The Harvard Club | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/key-rates-233595.html | Key Rates | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/obituaries/dorothy-davis-77-world-war-ii-pilot.html | Dorothy Davis, 77, World War II Pilot | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-mutual-funds-sramble-as-retirement-accounts-surge.html | Mutual funds Sramble as Retirement Accounts Surge | False | By Judith Rehak, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-of-the-times-close-enough-to-taste-fast-forward-to-knicks-rockets.html | Sports of The Times; Close Enough to Taste: Fast-Forward to Knicks-Rockets | False | By William C. Rhoden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/l-nixon-s-victories-233722.html | Nixon's Victories | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/christopher-presses-policy-of-engagement-with-asia.html | Christopher Presses Policy Of Engagement With Asia | False | By Steven Greenhouse | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/dogs-of-war.html | Dogs of War | False | By Anna Husarska | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/c-corrections-231894.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/white-house-drops-bank-regulation-bid.html | White House Drops Bank-Regulation Bid | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/beliefs-joining-gift-water-with-gift-love-baptismal-ceremony-manhattan.html | Beliefs; Joining the gift of water with the gift of love at a baptismal ceremony in Manhattan. | False | By Peter Steinfels | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/review-city-ballet-choreography-by-two-ballerinas.html | Review/City Ballet; Choreography by Two Ballerinas | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/review-jazz-the-sound-of-an-earlier-era.html | Review/Jazz; The Sound of an Earlier Era | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/judge-hints-he-may-tell-citadel-to-scrap-its-all-male-tradition.html | Judge Hints He May Tell Citadel To Scrap Its All-Male Tradition | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/bank-scandal-may-expose-corrupt-links-in-indonesia.html | Bank Scandal May Expose Corrupt Links in Indonesia | False | By Philip Shenon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/classical-music-in-review-232831.html | Classical Music in Review | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/c-corrections-231835.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-people-football-bears-dent-close-to-deal-with-49ers.html | SPORTS PEOPLE: FOOTBALL; Bears' Dent Close to Deal With 49ers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/company-news-french-executive-is-jailed-in-belgium.html | COMPANY NEWS; French Executive Is Jailed in Belgium | False | By Alan Riding | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/bridge-232637.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/rome-journal-for-vatican-diplomacy-boston-style.html | Rome Journal; For Vatican, Diplomacy Boston-Style | False | By John Tagliabue | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/executive-changes-233404.html | Executive Changes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/solzhenitsyn-is-in-russia-hoping-for-ray-of-light.html | Solzhenitsyn Is in Russia, Hoping for 'Ray of Light' | False | By Serge Schmemann | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/smart-money-betting-big-on-dumb-phone-cards.html | Smart Money Betting Big on 'Dumb' Phone Cards | False | By Glenn Collins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/pro-basketball-benoit-a-substitute-leads-jazz-back-into-contention.html | PRO BASKETBALL; Benoit, a Substitute, Leads Jazz Back into Contention | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/rostenkowski-is-said-to-waver-on-plea-deal-at-friends-urging.html | Rostenkowski Is Said to Waver on Plea Deal at Friends' Urging | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/retired-investors-adjust-to-market-flip-flops.html | Retired Investors Adjust To Market Flip-Flops | False | By Kathryn Jones | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/auto-racing-notebook-those-penske-flaws-just-wishful-thinking.html | AUTO RACING: NOTEBOOK; Those Penske Flaws Just Wishful Thinking | False | By Joseph Siano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/IHT-chinas-neighbors-are-united-in-praise-of-clinton-decision-on-trade.html | China's Neighbors Are United in Praise of Clinton Decision on Trade Status | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1994-07-11 | | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-people-baseball-indians-reliever-has-hodgkin-s-disease.html | SPORTS PEOPLE: BASEBALL; Indians Reliever Has Hodgkin's Disease | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/greenburgh-orders-helmets-for-all-bicyclists.html | Greenburgh Orders Helmets for All Bicyclists | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/obituaries/red-rodney-jazz-trumpeter-and-band-leader-dies-at-66.html | Red Rodney, Jazz Trumpeter And Band Leader, Dies at 66 | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/bodies-from-rwanda-cast-a-pall-on-lakeside-villages-in-uganda.html | Bodies From Rwanda Cast a Pall On Lakeside Villages in Uganda | False | By Donatella Lorch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/strategies-borrowers-putting-rate-locks-to-the-test.html | STRATEGIES; Borrowers Putting Rate Locks To the Test | False | By Nick Ravo | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/boutros-ghali-says-sanctions-on-haiti-need-several-weeks.html | Boutros-Ghali Says Sanctions on Haiti Need 'Several Weeks' | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/be-bop-s-generous-romantic.html | Be-Bop's Generous Romantic | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/crafty-navigator-in-the-shoals-of-italian-finance.html | Crafty Navigator in the Shoals of Italian Finance | False | By John Tagliabue | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-briefcase-ed-f-man-offer-guaranteed-funds.html | BRIEFCASE : ED & F Man Offer Guaranteed Funds | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/fine-print-periodic-look-behind-law-paying-income-taxes-credit-card-could-get.html | THE FINE PRINT: A periodic look behind the law.; Paying Income Taxes by Credit Card Could Get You a Trip to, Say, Hawaii | False | By David E. Rosenbaum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/mercy-for-the-dying.html | Mercy for the Dying | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/hockey-devils-great-escape-and-greater-letdown.html | HOCKEY; Devils' Great Escape, And Greater Letdown | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/l-let-brooklyn-other-boroughs-share-tourism-spotlight-historic-cadman-plaza-233757.html | Let Brooklyn and the Other Boroughs Share Tourism Spotlight; Historic Cadman Plaza | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/your-money/IHT-briefcase-optima-launches-new-platinum-fund.html | BRIEFCASE : Optima Launches New Platinum Fund | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/observer-pre-pos-terous.html | Observer; Pre-Pos-Terous | False | By Russell Baker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/castro-hires-rollins-to-run-senate-race.html | Castro Hires Rollins to Run Senate Race | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/giuliani-preserves-conservative-bloc-on-school-board.html | Giuliani Preserves Conservative Bloc On School Board | False | By Alison Mitchell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/world/china-welcomes-us-trade-policy.html | CHINA WELCOMES U.S. TRADE POLICY | False | By Patrick E. Tyler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/review-music-headline-ives-and-kindred-spirits.html | Review/Music HEADLINE>Ives and Kindred Spirits | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/metro-digest-231657.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/hockey-those-7.7-seconds-don-t-come-back-to-haunt-richter.html | HOCKEY; Those 7.7 Seconds Don't Come Back to Haunt Richter | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/classical-music-in-review-233005.html | Classical Music in Review | False | By Bernard Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/in-a-growing-number-of-stores-hidden-security-microphones-are-listening.html | In a Growing Number of Stores, Hidden Security Microphones Are Listening | False | By Peter T. Kilborn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/company-news-heinz-to-buy-british-line-of-baby-food.html | COMPANY NEWS; Heinz to Buy British Line Of Baby Food | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/obituaries/george-w-ball-dies-at-84-vietnam-s-devil-s-advocate.html | George W. Ball Dies at 84; Vietnam's Devil's Advocate | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/greenspan-sees-steady-economy.html | Greenspan Sees Steady Economy | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/classical-music-in-review-233048.html | Classical Music in Review | False | By Allan Kozinn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/l-uganda-doesn-t-abet-rwanda-bloodshed-233730.html | Uganda Doesn't Abet Rwanda Bloodshed | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-people-soccer-us-meets-greece-in-a-fairly-familiar-first.html | SPORTS PEOPLE: SOCCER; U.S. Meets Greece in a Fairly Familiar First | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/l-we-need-watershed-protection-and-filtration-westchester-resistance-233692.html | We Need Watershed Protection and Filtration; Westchester Resistance | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/l-we-need-watershed-protection-and-filtration-233706.html | We Need Watershed Protection and Filtration | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-of-the-times-the-roar-the-hush-the-roar.html | Sports Of The Times; The Roar, The Hush, The Roar | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/theater/review-theater-a-hollywood-soul-s-trip-from-tennessee.html | Review/Theater; A Hollywood Soul's Trip From Tennessee | False | By Ben Brantley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/inside-228079.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/slovakia-s-rabble-rouser.html | Slovakia's Rabble-Rouser | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/style/chronicle-228850.html | CHRONICLE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/have-bike-and-spandex-union-card-next.html | Have Bike and Spandex. Union Card Next? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/street-peddlers-in-new-york.html | Street Peddlers in New York | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/us/criminal-inquiry-sought-for-cigarette-makers.html | Criminal Inquiry Sought for Cigarette Makers | False | By Philip J. Hilts | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/business/company-briefs-233900.html | COMPANY BRIEFS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-28 | 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/IHT-1919-war-hero-feted-in-our-pages100-75-and-50-years-ago.html | 1919: War Hero Feted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/mirror-mirror.html | Mirror, Mirror | False | By Dan Shaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/food-the-water-table.html | FOOD; The Water Table | False | By Molly O'Neill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/hubble-hubble-toil-and-trouble.html | Hubble, Hubble, Toil and Trouble | False | By Chet Raymo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/most-playgrounds-are-unsafe-report-says.html | Most Playgrounds Are Unsafe, Report Says | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/congested-expensive-out-of-date.html | Congested. Expensive. Out of Date. | False | By Constance L. Hays | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/when-a-life-honors-art.html | When a Life Honors Art | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/thing-a-coveted-bathtub-on-wheels.html | THING; A Coveted Bathtub On Wheels | False | By Nick Ravo | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/l-truth-sex-and-advertising-242470.html | Truth, Sex and Advertising | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-deep-freeze-cool-sound.html | SUNDAY, May 29, 1994; Deep Freeze, Cool Sound | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/it-s-a-holiday-laugh-at-danger-grill.html | It's a Holiday. Laugh at Danger. Grill. | False | By Bryan Miller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/habitats-redoing-a-12-room-maisonette-not-that-different-from-restoring-art.html | Habitats/Redoing a 12-Room Maisonette; Not That Different From Restoring Art | False | By Tracie Rozhon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dining-out-a-greenwich-cafe-comes-into-its-own.html | DINING OUT; A Greenwich Cafe Comes Into Its Own | False | By Patricia Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/l-way-stations-on-greenway-trail-213934.html | Way Stations On Greenway Trail | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/the-view-from-washington-building-on-a-library-s-rich-history.html | The View From: Washington; Building on a Library's Rich History | False | By Frances Chamberlain | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-the-urban-ethos-as-depicted-in-various-media.html | ART; The Urban Ethos as Depicted in Various Media | False | By Helen A. Harrison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/91-law-dictates-how-to-allot-medicaid-cases.html | '91 Law Dictates How to Allot Medicaid Cases | False | By Rachel Kreier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/boston-s-private-gardens-briefly-open-their-doors-to-the-public.html | Boston's Private Gardens Briefly Open Their Doors to the Public | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/the-sum-of-the-parts.html | The Sum of the Parts | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-wendy-e-ferber-andrew-d-nadel.html | WEDDINGS; Wendy E. Ferber, Andrew D. Nadel | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/beware-of-greeks-bearing-history.html | Beware of Greeks Bearing History | False | By Edmund Keeley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/brand-name-mikhail-kalashnikov.html | BRAND NAME; Mikhail Kalashnikov | False | By Jo Durden-Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-tisha-peters-and-harry-fang.html | WEDDINGS; Tisha Peters And Harry Fang | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/mondo-murdoch-networking-globally-and-relentlessly.html | Mondo Murdoch; Networking, Globally and Relentlessly | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/viewpoints-ceo-smith-go-to-washington.html | Viewpoints; C.E.O. Smith, Go to Washington! | False | By Max Holland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/inquisitive-youth-gets-answers-to-life.html | Inquisitive Youth Gets Answers to Life | False | By Thomas Clavin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-michele-crespo-anthony-fierro.html | WEDDINGS; Michele Crespo, Anthony Fierro | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-caroline-cotter-thomas-grogan.html | WEDDINGS; Caroline Cotter, Thomas Grogan | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-fiction.html | IN SHORT: FICTION | False | By Tracy Cochran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/c-correction-193771.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/hockey-nameless-fameless-canucks-are-year-s-biggest-giant-killers.html | HOCKEY; Nameless, Fameless Canucks Are Year's Biggest Giant-Killers | False | By Mike Wise | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/fresh-air-fund-finds-new-generations.html | Fresh Air Fund Finds New Generations | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-little-leathers.html | SUNDAY, May 29, 1994; Little Leathers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/soapbox-riverboat-gambling-on-the-hudson.html | SOAPBOX; Riverboat Gambling on the Hudson | False | By Kenneth M. Coughlin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-realpolitik-wins-europe-shies-away-from-rwandan-slaughter.html | May 22-28: Realpolitik Wins; Europe Shies Away From Rwandan Slaughter | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/new-yorkers-co-235576.html | NEW YORKERS & CO. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-corinne-walsh-charles-peterson.html | WEDDINGS; Corinne Walsh, Charles Peterson | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213713.html | TAKING THE CHILDREN; Puns on 'Rock,' Fine, but Beware of Bamm-Bamm | False | By Patricia S. McCormick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-the-rockaways-uproar-over-a-plan-to-bury-silt-offshore.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; Uproar Over a Plan to Bury Silt Offshore | False | By Lawrence Van Gelder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/business-diary.html | Business Diary | False | By Hubert B. Herring | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/a-22-year-commuter-says-bicycles-are-safe-in-the-city-299871.html | A 22-Year Commuter Says Bicycles Are Safe in the City | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/county-program-tries-to-keep-families-intact.html | County Program Tries To Keep Families Intact | False | By Elsa Brenner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/runways-naked-came-the-midriff.html | RUNWAYS; Naked Came The Midriff | False | By Suzy Menkes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-eve-zimmerman-and-seth-lloyd.html | WEDDINGS; Eve Zimmerman and Seth Lloyd | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/melon-blight-leaves-georgia-growers-with-sour-outlook.html | Melon Blight Leaves Georgia Growers With Sour Outlook | False | By Ronald Smothers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-rhena-levine-stuart-waldman.html | WEDDINGS; Rhena Levine, Stuart Waldman | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213705.html | TAKING THE CHILDREN; Puns on 'Rock,' Fine, but Beware of Bamm-Bamm | False | By Kenneth C. Davis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/telling-it-like-it-was.html | Telling It Like It Was | False | By Raleigh Trevelyan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/film-far-from-mainstream-films-two-that-fight-the-current.html | FILM; Far-From-Mainstream Films: Two That Fight The Current | False | By B. Ruby Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/c-corrections-242390.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-guns-don-t-kill-people-cigars-do.html | SUNDAY, May 29, 1994; Guns Don't Kill People, Cigars Do | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-diane-e-baylor-jeffrey-s-kuskin.html | WEDDINGS; Diane E. Baylor, Jeffrey S. Kuskin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-kim-a-kellogg-alan-d-devoe.html | WEDDINGS; Kim A. Kellogg, Alan D. Devoe | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-david-parisier-and-rebecca-zimm.html | WEDDINGS; David Parisier and Rebecca Zimm | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/hers-making-rachel-big.html | HERS; Making Rachel Big | False | By Jane Bernstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/obituaries/harriet-gans-photographer-55.html | Harriet Gans; Photographer, 55 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/tagged-stuffed-animals-circle-the-globe-for-a-third-grade-class.html | Tagged Stuffed Animals Circle The Globe for a Third-Grade Class | False | By Kate Stone Lombardi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-at-yale-deliberate-images-in-black-and-white.html | ART; At Yale, Deliberate Images in Black and White | False | By Vivien Raynor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dining-out-a-talented-chefs-sophisticated-fare.html | DINING OUT; A Talented Chef's Sophisticated Fare | False | By Anne Semmes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/for-new-york-user-friendly-schools.html | For New York, User-Friendly Schools | False | By Mervyn Rothstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/q-and-a-192716.html | Q and A | False | By Terence Neilan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-airline-study-finds-cabin-air-acceptable.html | TRAVEL ADVISORY; Airline Study Finds Cabin Air Acceptable | False | By Martin Tolchin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/the-downfall-of-a-printer-that-once-was-king.html | The Downfall Of a Printer That Once Was King | False | By Suzanne Poor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-parkchester-housing-jewel-in-the-bronx-loses-its-luster.html | NEIGHBORHOOD REPORT: PARKCHESTER; Housing Jewel in the Bronx Loses Its Luster | False | By Jane Lii | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/l-lest-we-forget-they-were-war-s-victims-on-the-eve-of-d-day-242829.html | Lest We Forget, They Were War's Victims; On the Eve of D-Day | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/fyi-236798.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/profile-even-in-a-big-tent-little-insults-little-compromises.html | Profile; Even in a 'Big Tent,' Little Insults, Little Compromises | False | By Teresa Riordan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/evening-hours-saving-a-landmark.html | Evening Hours; Saving a Landmark | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/mob-tightens-secretive-style-in-retreat-from-prosecutors.html | Mob Tightens Secretive Style In Retreat From Prosecutors | False | By Selwyn Raab | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-abby-rosenthal-nelson-k-stacks.html | WEDDINGS; Abby Rosenthal, Nelson K. Stacks | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/too-relaxed-on-high-tech-exports.html | Too Relaxed on High-Tech Exports | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-park-slope-keep-down-the-joyful-noise.html | NEIGHBORHOOD REPORT: PARK SLOPE; Keep Down the 'Joyful Noise'? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-marilyn-gamzon-and-scott-ostro.html | WEDDINGS; Marilyn Gamzon And Scott Ostro | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/currency.html | Currency | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/connecticut-guide-214329.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/soapbox-a-reminder-of-jim-crow.html | SOAPBOX; A Reminder of Jim Crow | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/baseball-teacher-demonstrates-and-his-pupil-follows.html | BASEBALL; Teacher Demonstrates, And His Pupil Follows | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-k-g-mcananey-g-d-molinsky-jr.html | WEDDINGS; K. G. McAnaney, G. D. Molinsky Jr. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-midtown-fancy-food-and-a-picket-line-to-match.html | NEIGHBORHOOD REPORT: MIDTOWN; Fancy Food and a Picket Line to Match | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/the-bug-picture.html | The Bug Picture | False | By Lewis Burke Frumkes | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-erica-leventhal-gary-wohlstetter.html | WEDDINGS; Erica Leventhal, Gary Wohlstetter | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-stephanie-seay-brian-wood.html | WEDDINGS; Stephanie Seay, Brian Wood | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-stephen-kramarsky-elise-masiee.html | WEDDINGS; Stephen Kramarsky, Elise Masiee | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/l-lest-we-forget-they-were-war-s-victims-242802.html | Lest We Forget, They Were War's Victims | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dining-out-old-gathering-place-breathes-fresh-air.html | DINING OUT; Old Gathering Place Breathes Fresh Air | False | By Joanne Starkey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dining-out-showing-promise-from-soup-onward-in-fishkill.html | DINING OUT; Showing Promise, From Soup Onward, in Fishkill | False | By M. H. Reed | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/q-a-of-boards-banks-and-co-op-units.html | Q. & A.; Of Boards, Banks and Co-op Units | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/art-view-a-puzzling-rearrangement-in-philadelphia.html | ART VIEW; A Puzzling Rearrangement in Philadelphia | False | By Michael Kimmelman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/township-rolls-out-red-carpet-at-prom-for-guests-over-65.html | Township Rolls Out Red Carpet at Prom for Guests Over 65 | False | By Carlotta Gulvas Swarden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/distant-isle-far-reaches-few-visitors.html | DISTANT ISLE, FAR REACHES FEW VISITORS | False | By Richard Tillinghast | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/streetscapes-mount-morris-fire-bell-tower-stabilizing-relic-early-warning-system.html | Streetscapes/The Mount Morris Fire Bell Tower; Stabilizing a Relic of the Early-Warning System | False | By Christopher Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/discoveries-made-along-the-croisette.html | Discoveries Made Along The Croisette | False | By Janet Maslin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/recalling-when-loose-lips-sank-ships.html | Recalling When Loose Lips Sank Ships | False | By Bess Lieberson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/l-close-encounters-of-the-absurd-kind-131539.html | Close Encounters of the Absurd Kind? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/in-the-region-connecticut-a-whirlwind-of-plans-for-a-hot-newtown-property.html | In the Region/Connecticut; A Whirlwind of Plans for a Hot Newtown Property | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/l-gregorian-chants-a-unique-resonance-212849.html | GREGORIAN CHANTS; A Unique Resonance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-laura-hildesley-jeffrey-bartsch.html | WEDDINGS; Laura Hildesley, Jeffrey Bartsch | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-upper-west-side-synagogues-propose-a-ritual-fence.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Synagogues Propose a Ritual Fence | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-martha-eckhardt-a-j-westbrook.html | WEDDINGS; Martha Eckhardt, A. J. Westbrook | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-jessica-feinberg-kenneth-s-lesnik.html | WEDDINGS; Jessica Feinberg, Kenneth S. Lesnik | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/political-notes-vallone-negotiates-before-negotiating.html | Political Notes; Vallone Negotiates Before Negotiating | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-beth-g-clouser-truxtun-hare-3d.html | WEDDINGS; Beth G. Clouser, Truxtun Hare 3d | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/c-corrections-242373.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/up-and-coming-lloyd-riggins-eager-to-show-what-he-learned-in.html | UP AND COMING: Lloyd Riggins; Eager to Show What He Learned in Denmark | True | By Hilary Ostlere | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/good-eating-dining-out-amid-the-canyons.html | GOOD EATING; Dining Out Amid the Canyons | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/backtalk-hoops-were-the-aztecs-and-the-mayas-in-on-the-first-jump.html | BACKTALK; Hoops! Were the Aztecs and the Mayas in on the First Jump Ball? | False | By Scott Ellsworth, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-the-lost-quayle-diaries.html | SUNDAY, May 29, 1994; The Lost Quayle Diaries | False | By Maureen Dowd | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/l-the-peak-district-193909.html | The Peak District | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-sharon-g-siegel-and-marc-s-hoffman.html | WEDDINGS; Sharon G. Siegel and Marc S. Hoffman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/clinton-aides-copter-bill-raised-to-13000.html | Clinton Aides' Copter Bill Raised to $13,000 | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/untrammeled-madeline-island.html | Untrammeled Madeline Island | False | By Linda Bird Francke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/also-inside-225908.html | ALSO INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/step-up-folks-check-it-out-nationhood.html | Step Up, Folks! Check It Out! Nationhood! | False | By Michael Wines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-jill-botway-henrik-jensen.html | WEDDINGS; Jill Botway, Henrik Jensen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-washington-heights-squatters-are-given-an-abrupt-heave-ho.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Squatters Are Given an Abrupt Heave-Ho | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-nonfiction-212970.html | IN SHORT: NONFICTION | False | By Mel Watkins | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-laura-frazier-michael-brodsky.html | WEDDINGS; Laura Frazier, Michael Brodsky | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/couple-s-home-grown-mission-efforts-develop-into-a-refuge-for-the-addicted.html | Couple's Home-Grown Mission Efforts Develop Into a Refuge for the Addicted | False | By Leo H. Carney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/best-sellers-may-29-1994.html | BEST SELLERS: May 29, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-katharene-smith-david-schwartz.html | WEDDINGS; Katharene Smith, David Schwartz | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/fighting-colitis-in-the-computer-age.html | Fighting Colitis in the Computer Age | False | By Penny Singer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/obituaries/e-j-kahn-jr-77-writer-for-the-new-yorker.html | E. J. Kahn Jr., 77, Writer for The New Yorker | False | By Richard D. Lyons | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/l-manfredo-tafuri-the-historian-vs-the-critic-212873.html | MANFREDO TAFURI; The Historian Vs. the Critic | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/at-work-women-s-pensions-wilting-fast.html | At Work; Women's Pensions, Wilting Fast | False | By Barbara Presley Noble | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/after-school-learning-karate-or-making-pizza.html | After School: Learning Karate Or Making Pizza | False | By Bill Ryan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-susanne-cornfeld-steven-hurowitz.html | WEDDINGS; Susanne Cornfeld, Steven Hurowitz | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-chelsea-attacks-against-gays-raise-fears.html | NEIGHBORHOOD REPORT: CHELSEA; Attacks Against Gays Raise Fears | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/simple-truths-are-hard-to-know.html | Simple Truths Are Hard to Know | False | By Joyce Reiser Kornblatt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/hockey-devils-reflect-primarily-with-pride.html | HOCKEY; Devils Reflect Primarily With Pride | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/l-brussels-smoking-191795.html | Brussels Smoking | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/l-engineers-mba-s-and-teamwork-242519.html | Engineers, M.B.A.'s And Teamwork | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-room-rates-rising-at-las-vegas-hotels.html | TRAVEL ADVISORY; Room Rates Rising At Las Vegas Hotels | False | By John Brannon Albright | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/rostenkowski-is-said-to-reject-plea-agreement-in-graft-case.html | Rostenkowski Is Said to Reject Plea Agreement in Graft Case | False | By David Johnston | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/hospitals-develop-managedcare-programs-to-compete-with-plans-in.html | Hospitals Develop Managed-Care Programs To Compete With Plans in Private Sector | False | By Rachel Kreier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/solzhenitsyn-attacks-gorbachev-and-new-reforms.html | Solzhenitsyn Attacks Gorbachev and New 'Reforms' | False | By Serge Schmemann | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-ms-baschkin-and-mr-paul.html | WEDDINGS; Ms. Baschkin And Mr. Paul | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-his-brother-s-shadow.html | In His Brother's Shadow | False | By Kathryn Harrison | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/judge-rules-army-killed-africa-critics.html | Judge Rules Army Killed Africa Critics | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/music-indoors-and-outdoors-concert-seasons-change.html | MUSIC; Indoors and Outdoors, Concert Seasons Change | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/c-corrections-242365.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-quinn-moss-and-kai-sheng.html | WEDDINGS; Quinn Moss and Kai Sheng | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/the-ama-deja-vu-again.html | The A.M.A. -- Deja Vu, Again | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/a-star-to-the-world-a-cipher-at-home.html | A Star to the World, a Cipher at Home | True | By Guy Garcia | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/jackie-o-who-lived-a-mini-series.html | Jackie O., Who Lived a Mini-Series | False | By Gwenda Blair | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/new-yorkers-co-225290.html | NEW YORKERS & CO. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/endpaper-wheeling-and-dealing.html | ENDPAPER; Wheeling and Dealing | False | By Bryan di Salvatore | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-nancy-shutkin-l-d-portman.html | WEDDINGS; Nancy Shutkin, L. D. Portman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/automobiles/driving-smart-when-ordering-a-new-car-all-of-europe-is-an-option.html | DRIVING SMART; When Ordering a New Car, All of Europe Is an Option | False | By Jim Motavalli | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-correspondent-s-report-even-for-new-york-city-a-really-big-week.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Even for New York City, A Really Big Week | False | By Mary B. W. Tabor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/on-being-a-magnet-to-hustlers.html | On Being A Magnet To Hustlers | False | By Sally A. Kitt Chapell | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/the-executive-life-the-conference-rooms-at-the-cyberspace-inn.html | The Executive Life; The Conference Rooms At the Cyberspace Inn | False | By Michael S. Malone | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/victims-of-violence-compete-to-be-colombia-s-president.html | Victims of Violence Compete to Be Colombia's President | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE . . . | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/results-plus-239550.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/pro-basketball-knicks-time-for-2-r-s-rest-and-recollection.html | PRO BASKETBALL; Knicks' Time for 2 R's: Rest and Recollection | False | By Joe Siano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-debra-m-dicker-charles-r-cohen.html | WEDDINGS; Debra M. Dicker, Charles R. Cohen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/hockey-a-blue-shirted-beast-worth-a-goal-a-game.html | HOCKEY; A Blue-Shirted Beast Worth a Goal a Game | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-gwen-e-hurowitz-j-d-cummings.html | WEDDINGS; Gwen E. Hurowitz, J. D. Cummings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/pop-view-the-deep-forbidden-music-how-doo-wop-casts-its-spell.html | POP VIEW; 'The Deep Forbidden Music': How Doo-Wop Casts Its Spell | False | By Stephen Holden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-jacqueline-miller-h-w-hawkey-jr.html | WEDDINGS; Jacqueline Miller, H. W. Hawkey Jr. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-the-pigeons-are-unmoved-by-the-make-believe-owls-299971.html | The Pigeons Are Unmoved By the Make-Believe Owls | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/market-watch-a-german-u-turn-on-rates-scares-europe.html | MARKET WATCH; A German U-Turn on Rates Scares Europe | False | By Floyd Norris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/obituaries/daniel-flood-90-who-quit-congress-in-disgrace-is-dead.html | Daniel Flood, 90, Who Quit Congress in Disgrace, Is Dead | False | By Richard D. Lyons | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/we-re-all-racist-now.html | 'WE'RE ALL RACIST NOW' | False | By H.g. Bissinger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/data-bank.html | Data Bank | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/once-again-journalists-find-humor-in-politics.html | Once Again, Journalists Find Humor in Politics | False | By Howard Klausner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213691.html | TAKING THE CHILDREN; Puns on 'Rock,' Fine, but Beware of Bamm-Bamm | False | By Kenneth C. Davis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/video-view-in-a-parting-glimpse-a-onetime-dazzler-as-geriatric.html | VIDEO VIEW; In a Parting Glimpse, A Onetime Dazzler As Geriatric Marvel | True | By Barbara Jepson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/pro-basketball-malone-recovering-now-for-jazz.html | PRO BASKETBALL; Malone Recovering Now for Jazz. | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-the-pigeons-are-unmoved-by-the-make-believe-owls-289019.html | The Pigeons Are Unmoved By the Make-Believe Owls | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/yacht-racing-weakened-hulls-pose-questions-about-safety.html | YACHT RACING; Weakened Hulls Pose Questions About Safety | False | By Barbara Lloyd | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-logos-for-baby.html | SUNDAY, May 29, 1994; Logos for Baby | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/as-the-world-has-turned-so-has-helen-wagner.html | As the World Has Turned, So Has Helen Wagner | False | By Melinda Henneberger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-alison-goodyear-charles-totten.html | WEDDINGS; Alison Goodyear, Charles Totten | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/clinton-and-china-how-promise-self-destructed.html | Clinton and China: How Promise Self-Destructed | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/film-a-rap-movie-opens-and-it-s-only-a-year-late.html | FILM; A Rap Movie Opens, and It's Only A Year Late | False | By Michel Marriott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-there-is-another-side-to-airport-garage-deal-216518.html | There Is Another Side To Airport Garage Deal | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-melissa-uhlig-wesley-wright-3d.html | WEDDINGS; Melissa Uhlig, Wesley Wright 3d | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-nation-democrats-rediscover-knack-of-losing.html | THE NATION; Democrats Rediscover Knack of Losing | False | By Richard L. Berke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-the-purse-problem.html | SUNDAY, May 29, 1994; The Purse Problem | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/perspectives-with-costs-down-a-builder-trumpets-affordability.html | PERSPECTIVES; With Costs Down, a Builder Trumpets Affordability | False | By Alan S. Oser | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/pro-basketball-one-for-ewing-68-for-knicks-and-life-for-pacers.html | PRO BASKETBALL; One for Ewing, 68 for Knicks, and Life for Pacers | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/the-view-rom-rye-seeking-funds-to-restore-the-oldest-house-in-the.html | The View Rom: Rye; Seeking Funds to Restore the Oldest House in the County | False | By Lynne Ames | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/westchester-qa-laura-brill-the-need-to-learn-clearcut-writing.html | Westchester Q&A:; Laura Brill; The Need to Learn Clear-Cut Writing | False | By Donna Greene | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/conservatives-may-break-with-gop.html | Conservatives May Break With G.O.P. | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/ordinary-people-in-hot-water.html | Ordinary People in Hot Water | False | By Ron Carlson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/practical-traveler-a-non-smoker-vs-an-airline.html | PRACTICAL TRAVELER; A Non-Smoker Vs. an Airline | False | By Betsy Wade | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/addiction-programs-opening-up-for-disabled.html | Addiction Programs Opening Up For Disabled | False | By Phillip Lutz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-ms-hernandez-and-mr-lord.html | WEDDINGS; Ms. Hernandez And Mr. Lord | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/behind-the-rejection-of-10-school-budgets.html | Behind the Rejection of 10 School Budgets | False | By Ina Aronow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/playing-in-the-neighborhood-236012.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/factory-areas-may-be-sites-of-superstores.html | Factory Areas May Be Sites Of Superstores | False | By Tom Redburn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/film-the-law-according-to-ernie-hudson.html | FILM; The Law According to Ernie Hudson | False | By Kenneth M. Chanko | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/on-cops-and-kids-day-free-ids.html | On Cops and Kids Day, Free ID's | False | By Ina Aronow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-lindal-l-scott-james-b-parsons.html | WEDDINGS; Lindal L. Scott, James B. Parsons | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/l-gregorian-chants-trappists-sing-in-unison-too-212857.html | GREGORIAN CHANTS; Trappists Sing In Unison, Too | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/viewpoints-history-upholds-feds-rate-moves.html | Viewpoints; History Upholds Fed's Rate Moves | False | By Stuart E. Weiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-leslie-m-kantor-bruce-alan-fryer.html | WEDDINGS; Leslie M. Kantor, Bruce Alan Fryer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-proposal-to-move-amtrak-would-be-user-unfriendly-289027.html | Proposal to Move Amtrak Would Be User Unfriendly | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-upper-west-side-traffic-jams-or-easy-riding-two-views.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Traffic Jams or Easy Riding? Two Views | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/keep-the-charcoal-off-the-grill-utilities-say.html | Keep the Charcoal Off the Grill, Utilities Say | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/l-choose-integration-or-disintegration-242799.html | Choose Integration Or Disintegration | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/towns-garbage-disposal-plans-are-thrown-into-disarray.html | Towns' Garbage-Disposal Plans Are Thrown Into Disarray | False | By John Rather | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/gardening-formal-or-unruly-blossoms-in-a-pot.html | GARDENING; Formal or Unruly, Blossoms in a Pot | False | By Joan Lee Faust | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/baseball-yanks-pull-their-power-switch-in-9th-and-10th-innings-to-beat-royals.html | BASEBALL; Yanks Pull Their Power Switch in 9th and 10th Innings to Beat Royals | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/l-truth-sex-and-advertising-242489.html | Truth, Sex and Advertising | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-ronald-lawson-and-nina-klyvert.html | WEDDINGS; Ronald Lawson and Nina Klyvert | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/angels-with-designs-on-regional-theater.html | Angels With Designs On Regional Theater | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-alicia-c-hesse-richard-cleary.html | WEDDINGS; Alicia C. Hesse, Richard Cleary | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/c-correction-225304.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/sing-a-song-about-the-double-helix.html | Sing a Song About the Double Helix | False | By Barbara Delatiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/your-own-account-working-without-a-corporate-net.html | Your Own Account; Working Without a Corporate Net | False | By Mary Rowland | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/pop-briefs.html | POP BRIEFS | True | By Peter Galvin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-when-women-give-birth-at-home-242535.html | When Women Give Birth at Home | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/shakespeare-meets-emma-lazarus.html | Shakespeare Meets Emma Lazarus | False | By Bette Pesetsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/sports-of-the-times-the-chance-to-win-four-more.html | Sports of The Times; 'The Chance to Win Four More!' | False | By Dave Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/childless-workers-demanding-equity-in-corporate-world.html | Childless Workers Demanding Equity In Corporate World | False | By Lena Williams | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-they-pursued-it-with-hubble-and-hope.html | May 22-28; They Pursued It With Hubble and Hope | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/arts-artifacts-to-collectors-gable-is-still-a-star.html | ARTS/ARTIFACTS; To Collectors, Gable Is Still a Star | False | By Rita Reif | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/new-jersey-q-a-dr-irvin-d-reid-heading-the-states-newest-university.html | New Jersey Q & A: Dr. Irvin D. Reid; Heading the State's Newest University | False | By Lyn Mautner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/tennis-yzaga-jolts-chang-at-his-own-5-set-game.html | TENNIS; Yzaga Jolts Chang at His Own 5-Set Game | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/l-reader-he-married-her-213071.html | Reader, He Married Her | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-cartoon-debate-at-princeton-215945.html | Cartoon Debate At Princeton | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-amy-m-weiss-richard-j-land.html | WEDDINGS; Amy M. Weiss, Richard J. Land | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-nonfiction-212962.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-jean-morris-r-a-rosenbaum.html | WEDDINGS; Jean Morris, R. A. Rosenbaum | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/hero-worship.html | Hero Worship | False | By Bernard Weinraub | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/viewpoints-the-electric-car-a-quixotic-quest.html | Viewpoints; The Electric Car: A Quixotic Quest | False | By Frank Wicks | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/where-student-moms-learn-to-keep-going.html | Where Student Moms Learn to Keep Going | False | By Gitta Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-ellen-d-goldlust-kurt-a-gingrich.html | WEDDINGS; Ellen D. Goldlust, Kurt A. Gingrich | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/l-the-hand-off-213250.html | THE HAND-OFF | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/long-island-qa-jack-chin-a-leader-in-forging-cultural-and-trade.html | Long Island Q&A;; Jack Chin; A Leader in Forging Cultural and Trade Relations With China | False | By John Rather | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/poetry-plain-and-tattooed.html | Poetry, Plain and Tattooed | False | By Richard Tillinghast | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/c-correction-235627.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/paperback-best-sellers-may-29-1994.html | PAPERBACK BEST SELLERS: May 29, 1994 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-a-22-year-commuter-says-bicycles-are-safe-in-the-city-288993.html | A 22-Year Commuter Says Bicycles Are Safe in the City | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/theater-women-s-dreams-men-s-desires.html | THEATER; Women's Dreams, Men's Desires | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-jennifer-schindler-and-mickey-lowitt.html | WEDDINGS; Jennifer Schindler and Mickey Lowitt | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-miss-moran-mr-carmichael-3d.html | WEDDINGS; Miss Moran, Mr. Carmichael 3d | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/choice-tables-vancouver-s-diverse-dining.html | CHOICE TABLES; Vancouver's Diverse Dining | False | By Bryan Miller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/the-citadel-s-152-year-tradition-clashes-with-an-age-old-issue.html | The Citadel's 152-Year Tradition Clashes With an Age-Old Issue | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/also-inside-236527.html | ALSO INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/film-summer-is-still-endless.html | FILM; Summer Is Still Endless | False | By Lauren David Peden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/a-movable-feast-of-artwork-at-a-mall.html | A Movable Feast Of Artwork at a Mall | False | By Fay Ellis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/wall-street-on-the-trail-of-the-rogue-brokers.html | Wall Street; On the Trail of the 'Rogue Brokers' | False | By Susan Antilla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/he-told-he-suffered-now-he-s-a-hero.html | He Told. He Suffered. Now He's a Hero. | False | By Kurt Eichenwald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/postings-new-studios-rockefeller-center-nbc-s-today-finds-future-its-beginnings.html | POSTINGS: New Studios in Rockefeller Center; NBC's 'Today' Finds a Future in Its Beginnings | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-a-22-year-commuter-says-bicycles-are-safe-in-the-city-299915.html | A 22-Year Commuter Says Bicycles Are Safe in the City | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/win-title-make-that-two-knicks-rangers-fans-double-hysteria-garden.html | Win a Title! Make That Two!; Knicks and Rangers Fans Double the Hysteria at the Garden | False | By Craig Wolff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/long-island-journal-385093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/three-smuggled-refugees-are-granted-asylum.html | Three Smuggled Refugees Are Granted Asylum | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/on-sunday-at-st-benedict-the-world-cup-is-homecoming.html | On Sunday; At St. Benedict, The World Cup Is Homecoming | False | By Francis X. Clines | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/architecture-view-in-paris-a-building-that-melts-away-like-ice.html | ARCHITECTURE VIEW; In Paris, a Building That Melts Away Like Ice | False | By Herbert Muschamp | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/the-executive-computer-data-base-workhorse-goes-windows.html | The Executive Computer; Data Base Workhorse Goes Windows | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/wall-street-as-goes-the-trade-status-so-goes-the-nation-fund.html | Wall Street; As Goes the Trade Status, So Goes the Nation Fund | False | By Leslie Eaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-a-22-year-commuter-says-bicycles-are-safe-in-the-city-289000.html | A 22-Year Commuter Says Bicycles Are Safe in the City | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-two-tours-explore-the-american-west.html | TRAVEL ADVISORY; Two Tours Explore The American West | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/holmdel-journal-plans-for-church-fund-raising-festival-upset-neighbors.html | Holmdel Journal; Plans for Church Fund-Raising Festival Upset Neighbors | False | By Arthur Z. Kamin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-world-balkan-road-signs-this-way-to-chaos.html | The World; Balkan Road Signs: This Way to Chaos | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/german-aide-faults-policy-on-foreigners.html | German Aide Faults Policy On Foreigners | False | By Craig R. Whitney | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-a-tale-of-two-catalogues.html | SUNDAY, May 29, 1994; A Tale of Two Catalogues | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/l-white-house-horrors-213063.html | 'White House Horrors' | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213675.html | TAKING THE CHILDREN; Puns on 'Rock,' Fine, but Beware of Bamm-Bamm | False | By Patricia S. McCormick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-susan-teegardin-and-john-mccarthy.html | WEDDINGS; Susan Teegardin and John McCarthy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dance-itinerant-choreographer-comes-home.html | DANCE; Itinerant Choreographer Comes 'Home' | False | By Barbara Gilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/new-yorkers-co-where-does-dinner-come-from.html | NEW YORKERS & CO.; Where Does Dinner Come From? | False | By Richard Bernstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-lauren-bigman-matthew-cohen.html | WEDDINGS; Lauren Bigman, Matthew Cohen | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/playing-in-the-neighborhood-225541.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-heads-up.html | SUNDAY, May 29, 1994; Heads Up | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/c-corrections-213101.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/the-night-when-the-stars-come-out.html | THE NIGHT; When the Stars Come Out | False | By Bob Morris | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/good-eating-hidden-jewel.html | GOOD EATING; Hidden Jewel | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-bensonhurst-trying-to-get-day-workers-off-the-street.html | NEIGHBORHOOD REPORT: BENSONHURST; Trying to Get Day Workers Off the Street | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-melanie-d-goldfeld-kevin-m-powell.html | WEDDINGS; Melanie D. Goldfeld, Kevin M. Powell | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/transactions-239607.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-field-day-for-press-britain-s-killer-bug-succumbs-to-the-truth.html | May 22-28; Field Day for Press; Britain's 'Killer Bug' Succumbs to the Truth | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/residential-resales-214574.html | Residential Resales | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/horse-racing-boundary-runs-record-to-5-in-row.html | HORSE RACING; Boundary Runs Record To 5 in Row | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/democrats-pick-their-champions.html | Democrats Pick Their Champions | False | By James Feron | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-mr-korkodilos-and-miss-goldman.html | WEDDINGS; Mr. Korkodilos and Miss Goldman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-anne-benefield-and-john-hein.html | WEDDINGS; Anne Benefield And John Hein | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/florio-s-spotlight-dims-but-stage-widens.html | Florio's Spotlight Dims, but Stage Widens | False | By Jerry Gray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/l-re-editing-films-irving-berlin-knew-the-score-212881.html | RE-EDITING FILMS; Irving Berlin Knew the Score | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/l-engineers-mba-s-and-teamwork-242500.html | Engineers, M.B.A.'s And Teamwork | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-world-how-yemen-is-coming-undone.html | THE WORLD; How Yemen is Coming Undone | False | By Chris Hedges | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/l-haydn-forgeries-more-than-sour-notes-212865.html | HAYDN FORGERIES; More Than Sour Notes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/coping-saving-the-children-to-a-boom-chicka-beat.html | COPING; Saving the Children, to a Boom-Chicka Beat | False | By Robert Lipsyte | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-david-r-neiblum-laura-k-hankin.html | WEDDINGS; David R. Neiblum, Laura K. Hankin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/evening-hours-auction-for-the-met.html | EVENING HOURS; Auction For the Met | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-kathleen-lynch-gregory-cartine.html | WEDDINGS; Kathleen Lynch, Gregory Cartine | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/l-defending-corporate-philanthropy-242462.html | Defending Corporate Philanthropy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/votes-in-congress-239259.html | Votes in Congress | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/vows-jennifer-loring-cook-and-rudy-vavra.html | VOWS; Jennifer Loring Cook and Rudy Vavra | False | By Lois Smith Brady | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-pamela-von-essen-and-john-w-keller.html | WEDDINGS; Pamela Von Essen and John W. Keller | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/l-defending-corporate-philanthropy-242454.html | Defending Corporate Philanthropy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-fiction-212954.html | IN SHORT: FICTION | False | By Tobin Harshaw | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/soccer-us-tied-in-road-match-played-at-home.html | SOCCER; U.S. Tied in Road Match Played at Home | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/fyi-226068.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/no-headline-235300.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/tissue-illness-and-implants-no-tie-is-seen.html | Tissue Illness And Implants: No Tie Is Seen | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/jack-misses-ninas-fish-sticks.html | Jack Misses Nina's Fish Sticks | False | By Elinor Lipman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/on-location-at-the-big-apple-circus-when-elephants-dictate-the.html | On Location at The Big Apple Circus; When Elephants Dictate the Music | False | By Barbara Kaplan Lane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/l-the-hand-off-213268.html | THE HAND-OFF | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/music-a-taste-of-french-music-on-city-island.html | MUSIC; A Taste of French Music On City Island | False | By Robert Sherman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/technology-an-electric-bus-bypasses-a-battery-barrier.html | Technology; An Electric Bus Bypasses a Battery Barrier | False | By Matthew L. Wald | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-midtown-political-partying-whatever-party-one-hotel-serves.html | NEIGHBORHOOD REPORT: MIDTOWN; Political Partying Whatever the Party, One Hotel Serves | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-sculptural-works-that-defy-the-limitations-of-definition.html | ART; Sculptural Works That Defy the Limitations of Definition | False | By Vivien Raynor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/brookhaven-attacks-plan-for-l-i-sound.html | Brookhaven Attacks Plan for L. I. Sound | False | By Vivien Kellerman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/l-the-end-of-history-213080.html | The End of History | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/style-bearing-gifts.html | STYLE; Bearing Gifts | False | By Lewis Grossberger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/c-corrections-242403.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/playing-in-the-neighborhood-times-square-a-blind-life-on-the-stage.html | PLAYING IN THE NEIGHBORHOOD; TIMES SQUARE; A Blind Life on the Stage | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/long-island-journal-397673.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/rightist-s-rise-poses-new-threat-to-mexican-party-s-rule.html | Rightist's Rise Poses New Threat to Mexican Party's Rule | False | By Tim Golden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/commencement-a-national-role-is-stressed-at-cadet-graduation.html | Commencement; A National Role Is Stressed at Cadet Graduation | False | By James Feron | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/soccer-ireland-brings-cup-team-with-an-english-accent-to-america.html | SOCCER; Ireland Brings Cup Team With an English Accent to America | False | By James F. Clarity | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/county-creates-militia-to-defend-gun-rights.html | County Creates Militia To Defend Gun Rights | False | By Larry Rohter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/classical-view-all-together-now-we-dont-get-no-respect.html | CLASSICAL VIEW; All Together Now: 'We Don't Get No Respect' | True | By Sarah Bryan Miller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/lacrosse-virginia-registers-upset-of-syracuse.html | LACROSSE; Virginia Registers Upset of Syracuse | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/art-view-improbable-journey-from-shanghai-to-mexico-city.html | ART VIEW; Improbable Journey From Shanghai To Mexico City | False | By John Russell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/l-but-will-she-ever-need-algebra-242527.html | But Will She Ever Need Algebra? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/mutual-funds-sorting-out-a-doomsday-argument.html | Mutual Funds; Sorting Out a Doomsday Argument | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/home-on-the-plains.html | Home on the Plains | False | By Lisa Sandlin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-collectors-euroswatches.html | TRAVEL ADVISORY: COLLECTORS; EuroSwatches | False | By Terry Trucco | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/westchester-guide-216470.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/c-correction-192902.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/inside-235261.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/sports-of-the-times-ewing-and-knicks-hit-indoor-wall-at-indy.html | Sports of The Times; Ewing and Knicks Hit Indoor Wall at Indy | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-cultural-boundaries-fade-in-the-hybrid-world-of-la-frontera.html | ART; Cultural Boundaries Fade in the Hybrid World of 'La Frontera' | False | By William Zimmer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-susan-r-dach-bruce-i-terman.html | WEDDINGS; Susan R. Dach, Bruce I. Terman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/c-corrections-242357.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/with-three-cases-on-file-police-units-work-to-overcome-corruption-blemish.html | With Three Cases on File, Police Units Work to Overcome Corruption Blemish | False | By Elsa Brenner | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/recordings-view-raps-that-wound-with-humor.html | RECORDINGS VIEW; Raps That Wound With Humor | True | By Dimitri Ehrlich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-nation-the-furor-over-data-on-doctors-you-bet-your-life-do-you-know-the-odds.html | The Nation: The Furor Over Data on Doctors; You Bet Your Life. Do You Know the Odds? | False | By Joel Brinkley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/new-noteworthy-paperbacks-131580.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/as-plo-replaces-israelis-jordan-remains-on-sideline.html | As P.L.O. Replaces Israelis, Jordan Remains on Sideline | False | By Chris Hedges | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-world-one-death-in-an-alley-gives-new-life-to-war-in-kashmir.html | THE WORLD; One Death in an Alley Gives New Life to War in Kashmir | False | By John F. Burns | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/city-college-students-study-the-anatomy-of-hate.html | City College Students Study the Anatomy of Hate | False | By Maria Newman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/your-home-selling-a-small-co-op.html | YOUR HOME; Selling A Small Co-op | False | By Andree Brooks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/l-defending-corporate-philanthropy-242446.html | Defending Corporate Philanthropy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-elisa-kohn-alexander-taub.html | WEDDINGS; Elisa Kohn, Alexander Taub | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/animal-doctor-with-a-way-with-birds.html | Animal Doctor With A Way With Birds | False | PAMELA GWYN KRIPKE | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-robin-levine-paul-shainberg.html | WEDDINGS; Robin Levine, Paul Shainberg | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/l-us-takes-a-nuclear-power-step-backward-eximbank-s-standards-242780.html | U.S. Takes a Nuclear Power Step Backward; Eximbank's Standards | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-jennifer-mnookin-joshua-dienstag.html | WEDDINGS; Jennifer Mnookin, Joshua Dienstag | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-bay-ridge-hold-the-burgers-now-hold-the-golden-arches-too.html | NEIGHBORHOOD REPORT: BAY RIDGE; Hold the Burgers. Now Hold the Golden Arches Too. | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/theater/theater-noises-off-at-the-venerable-actors-studio.html | THEATER; Noises Off at the Venerable Actors Studio | False | By Wendy Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/benefits-242411.html | BENEFITS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/on-the-street-overalls-all-over.html | ON THE STREET; Overalls All Over | False | By Bill Cunningham | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/the-titans-of-tint-make-their-picks.html | The Titans of Tint Make Their Picks | False | By Deborah L. Jacobs | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-nation-denny-s-gets-a-bill-for-the-side-orders-of-bigotry.html | The Nation; Denny's Gets A Bill for the Side Orders Of Bigotry | False | By Stephen Labaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/l-close-encounters-of-the-absurd-kind-213110.html | Close Encounters of the Absurd Kind? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/when-growing-beans-and-peas-means-chasing-bugs-with-soap-not.html | When Growing Beans and Peas Means Chasing Bugs With Soap, Not Pesticide | False | By Alberta Eiseman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/l-la-rochelle-191868.html | La Rochelle | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-leslie-dadourian-joseph-barmakian.html | WEDDINGS; Leslie Dadourian, Joseph Barmakian | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213683.html | TAKING THE CHILDREN; Puns on 'Rock,' Fine, but Beware of Bamm-Bamm | False | By Patricia S. McCormick | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-melissa-chun-and-john-vecsey.html | WEDDINGS; Melissa Chun And John Vecsey | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/world-markets-us-glitch-in-the-british-air-dynamo.html | World Markets; U.S. Glitch in the British Air Dynamo | False | By Richard W. Stevenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/if-you-re-thinking-living-spuyten-duyvil-sunsets-over-palisades-legends.html | If You're Thinking of Living In Spuyten Duyvil; Sunsets Over the Palisades, and Legends | False | By Rosalie R. Radomsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/c-corrections-213098.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/l-myanmar-213888.html | Myanmar | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-nanne-puritz-darius-bikoff.html | WEDDINGS; Nanne Puritz, Darius Bikoff | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/fugitive-killers-hunted-in-new-york-city.html | Fugitive Killers Hunted in New York City | False | By Norimitsu Onishi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/food-sandwiches-dress-up-for-special-summer-occasions.html | FOOD; Sandwiches Dress Up for Special Summer Occasions | False | By Florence Fabricant | | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/sound-bytes-visualizing-the-new-media.html | Sound Bytes; Visualizing the New Media | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/some-exam-free-learning.html | Some Exam-Free Learning | False | By Lynne Ames | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-of-limiting-costs-while-preserving-quality.html | Art of Limiting Costs While Preserving Quality | False | By Rachel Kreier | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/the-children-or-the-cub.html | The Children? Or the Cub? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-andrea-halliwell-thomas-lynch.html | WEDDINGS; Andrea Halliwell, Thomas Lynch | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-suzanne-mitchell-barry-johnson.html | WEDDINGS; Suzanne Mitchell, Barry Johnson | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/news-summary-235318.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/mute-dancers-how-to-watch-a-hummingbird.html | Mute Dancers: How to Watch a Hummingbird | False | By Diane Ackerman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-lucerne-s-rebuilt-chapel-bridge-open-again.html | TRAVEL ADVISORY; Lucerne's Rebuilt Chapel Bridge Open Again | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/c-corrections-242381.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-gary-n-wilcox-wendy-y-clarke.html | WEDDINGS; Gary N. Wilcox, Wendy Y. Clarke | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/c-corrections-223778.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/bill-clintons-adhocracy.html | Bill Clinton's Adhocracy | False | By Richard N. Haass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/music-concerts-in-a-barn-with-gusto.html | MUSIC; Concerts in a Barn, With Gusto | False | By Rena Fruchter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/goring-yawns.html | 'Goring Yawns' | False | By James E. Young | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/baseball-players-and-union-officials-not-pleased-by-owners-proposals.html | BASEBALL; Players and Union Officials Not Pleased by Owners' Proposals | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/on-pro-basketball-reversal-of-good-fortune.html | On Pro Basketball; Reversal Of Good Fortune | False | By William C.rhoden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-health-law-would-help-stony-brook-242438.html | Health Law Would Help Stony Brook | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/making-it-work-a-technician-of-the-temper.html | MAKING IT WORK; A Technician of the Temper | False | By Randy Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/home-clinic-prehung-doors-need-moderate-carpentry-ability.html | HOME CLINIC; Prehung Doors Need Moderate Carpentry Ability | False | By John Warde | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/l-myanmar-213870.html | Myanmar | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/obituaries/leo-kuper-85-dies-wrote-on-genocide.html | Leo Kuper, 85, Dies; Wrote on Genocide | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/journal-search-and-replace.html | Journal; Search And Replace | False | By Frank Rich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/in-the-regionnew-jersey-new-homes-shops-and-amenities-for-newarks.html | In the Region/New Jersey; New Homes, Shops and Amenities for Newark's Core | False | By Rachelle Garbarine | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-ilana-feldberg-and-david-adelman.html | WEDDINGS; Ilana Feldberg and David Adelman | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/evening-hours-parties-around-and-about.html | Evening Hours; Parties Around And About | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/surfacing.html | SURFACING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/states-a-lure-to-film-makers.html | State's a Lure to Film Makers | False | By Linda Molnar | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/star-on-the-basketball-court-helps-youths-stay-off-the-streets.html | Star on the Basketball Court Helps Youths Stay Off the Streets | False | By Dan Markowitz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/post-party-depression.html | Post-Party Depression | False | By Andrew Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/tech-notes-a-hot-prospect-in-paper-goods.html | Tech Notes; A Hot Prospect in Paper Goods | False | By John Holusha | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/a-swedish-artists-engaging-cottage.html | A Swedish Artist's Engaging Cottage | False | By Roxana Robinson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/on-language-the-coveted-bloopie-awards.html | ON LANGUAGE; The Coveted Bloopie Awards | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/l-bikini-s-silver-lining-213292.html | BIKINI'S SILVER LINING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/l-shades-of-success-in-purple-242497.html | Shades of Success in Purple | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-ban-on-baseball-caps-a-sign-of-courtesy-242420.html | Ban on Baseball Caps A Sign of Courtesy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/editors-note-235989.html | Editors' Note | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/where-manufacturing-jobs-are-the-goal.html | Where Manufacturing Jobs Are the Goal | False | By Leonard Felson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-randi-fishbein-joshua-grimes.html | WEDDINGS; Randi Fishbein, Joshua Grimes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/l-the-hand-off-213241.html | THE HAND-OFF | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/l-george-bush-213276.html | GEORGE BUSH | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/why-i-am-still-alive-today.html | Why I Am Still Alive Today | False | By Elisabeth Bumiller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/manager-s-profile-alexander-s-macmillan-3d.html | Manager's Profile; Alexander S. Macmillan 3d | False | By Carole Gould | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-tickets-typed-orders-by-phone.html | TRAVEL ADVISORY: TICKETS; Typed Orders by Phone | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-manufacturing-has-had-too-much-of-a-chance-235208.html | Manufacturing Has Had Too Much of a Chance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-john-andres-and-conny-sasfai.html | WEDDINGS; John Andres and Conny Sasfai | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/commercial-property-lower-manhattan-bid-engine-for-economic-improvement-downtown.html | Commercial Property/Lower Manhattan BID; An 'Engine for Economic Improvement' Downtown | False | By Claudia H. Deutsch | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-trail-blazers-florida-mississippi-challenge-cigarette-manufacturers.html | May 22-28: Trail Blazers; Florida and Mississippi Challenge Cigarette Manufacturers | False | By Larry Rohter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/l-us-takes-a-nuclear-power-step-backward-242764.html | U.S. Takes a Nuclear Power Step Backward | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/last-ride-andretti-500-miles-from-the-finish-line.html | Last Ride: Andretti 500 Miles From the Finish Line | False | By Joseph Siano | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/arkansas-governors-business-and-political-life.html | Arkansas Governor's Business and Political Life | False | By Anne Farris, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/panel-finds-lag-in-saving-environment.html | Panel Finds Lag in Saving Environment | False | By Paul Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-spike-me-a-river.html | SUNDAY, May 29, 1994; Spike Me a River | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-ms-diamond-dr-block.html | WEDDINGS; Ms. Diamond, Dr. Block | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-tori-stuart-w-i-richmond.html | WEDDINGS; Tori Stuart, W. I. Richmond | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-ms-clarke-mr-martin-smith.html | WEDDINGS; Ms. Clarke, Mr. Martin-Smith | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-manufacturing-has-had-too-much-of-a-chance-225070.html | Manufacturing Has Had Too Much of a Chance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/who-keeps-600-miles-of-trail-blazed.html | Who Keeps 600 Miles of Trail Blazed? | False | By Carolyn Battista | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-neither-player-nor-hall-of-famer.html | May 22-28; Neither Player nor Hall of Famer | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-nation-when-beliefs-clash-in-court.html | THE NATION; When Beliefs Clash in Court | False | By Richard Bernstein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/l-tonys-are-about-broadway-and-are-likely-to-stay-that-way-385107.html | Tonys Are About Broadway and Are Likely to Stay That Way | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/theater-a-romeo-and-juliet-that-s-true-to-form.html | THEATER; A 'Romeo and Juliet' That's True to Form | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-ellen-m-ringel-edward-a-boyle.html | WEDDINGS; Ellen M. Ringel, Edward A. Boyle | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/classical-brief.html | CLASSICAL BRIEF | False | By Alex Ross | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/fighting-crime-in-the-neighborhoods.html | Fighting Crime in the Neighborhoods | False | By Jack Cavanaugh | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/postings-vincent-scully-lecture-preservation-and-how-it-grew.html | POSTINGS; Vincent Scully Lecture; Preservation, And How It Grew | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-andrea-s-morse-gregory-skolozdra.html | WEDDINGS; Andrea S. Morse, Gregory Skolozdra | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/l-george-bush-213284.html | GEORGE BUSH | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/l-proposal-to-move-amtrak-would-be-user-unfriendly-300016.html | Proposal to Move Amtrak Would Be User Unfriendly | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/l-this-little-piggy-ate-roast-beef-213314.html | THIS LITTLE PIGGY ATE ROAST BEEF | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/arafat-names-14-to-self-rule-authority.html | Arafat Names 14 to Self-Rule Authority | False | By Youssef M. Ibrahim | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/l-gene-trail-to-cancer-242810.html | Gene Trail to Cancer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/hockey-rangers-win-for-the-ages-and-now-go-after-1940.html | HOCKEY; Rangers Win for the Ages And Now Go After 1940 | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/a-stage-career-becomes-a-show.html | A Stage Career Becomes a Show | False | By Alvin Klein | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/in-the-regionlong-island-sales-to-resume-at-convicted-car-dealers.html | In the Region/Long Island; Sales to Resume at Convicted Car Dealer's Projects | False | By Diana Shaman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-susan-thomsen-norman-trepner.html | WEDDINGS; Susan Thomsen, Norman Trepner | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/conversations-louis-rossetto-view-cyberspace-revolution-will-be-digitized.html | Conversations/Louis Rossetto; The View From Cyberspace: The Revolution Will Be Digitized | False | By John Markoff | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/connecticut-qa-julie-d-belaga-schooling-more-women-for-political.html | Connecticut Q&A; Julie D. Belaga; Schooling More Women for Political Office | False | By Kathleen Saluk Failla | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/automobiles/behind-the-wheelford-aspire-the-price-hold-the-extras-is-right.html | BEHIND THE WHEEL/Ford Aspire; The Price (Hold the Extras) Is Right | False | By Peggy Spencer Castine | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/thomas-vs-clinton.html | Thomas vs. Clinton | False | By Anita F. Hill | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-miss-towles-mr-kellison.html | WEDDINGS; Miss Towles, Mr. Kellison | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/psychiatrist-to-discuss-churchill-s-heroic-stance.html | Psychiatrist To Discuss Churchill's Heroic Stance | False | By Roberta Hershenson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/no-more-mcjobs-for-mr-x.html | No More McJobs for Mr. X | False | By Steve Lohr | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/cuttings-herb-heaven-must-be-something-like-this.html | CUTTINGS; Herb Heaven Must Be Something Like This | False | By Anne Raver | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/l-the-hand-off-213233.html | THE HAND-OFF | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-k-a-onoffrey-john-heckler-jr.html | WEDDINGS; K. A. Onoffrey, John Heckler Jr. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/boxing-de-la-hoya-turning-lightweight-after-victory.html | BOXING; De La Hoya Turning Lightweight After Victory | False | By Rick Weinberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-nonfiction-and-the-beats-go-on.html | IN SHORT: NONFICTION; And the Beats Go On | False | By Robin Lippincott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/l-bikini-s-silver-lining-213306.html | BIKINI'S SILVER LINING | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/would-you-baptize-an-extraterrestrial.html | Would You Baptize an Extraterrestrial? | False | By Jack Hitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-lower-manhattan-rebuilding-canal-st-station-unobtrusively.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Rebuilding the Canal St. Station (Unobtrusively) | False | By Marvine Howe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-new-findings-easing-the-pain-of-circumcision.html | May 22-28: New Findings; Easing the Pain Of Circumcision | False | By Jane E. Brody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/l-myanmar-193879.html | Myanmar | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Tom Graves | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-queens-update.html | NEIGHBORHOOD REPORT; QUEENS UPDATE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/whitman-birthplace-to-get-visitor-center.html | Whitman Birthplace to Get Visitor Center | False | By Marjorie Kaufman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/us/ancient-rock-in-crosscurrents-of-today.html | Ancient Rock in Crosscurrents of Today | False | By Peter Steinfels | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/evening-hours-reading-for-literacy.html | EVENING HOURS; Reading For Literacy | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/ideas-trends-if-russians-can-talk-freely-what-s-to-write-about.html | Ideas & Trends; If Russians Can Talk Freely, What's to Write About? | False | By Steven Erlanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/dance-for-jerome-robbins-a-siege-by-terpsichore.html | DANCE; For Jerome Robbins, a 'Siege by Terpsichore' | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/in-america-chasing-the-truth.html | In America; Chasing the Truth | False | By Bob Herbert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/putting-baby-sitting-on-a-business-footing.html | Putting Baby-Sitting on a Business Footing | False | FAY ELLIS | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/business/it-s-small-cheap-and-not-a-hyundai.html | It's Small, Cheap and Not a Hyundai | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-lisa-vigliotti-timothy-harkness.html | WEDDINGS; Lisa Vigliotti, Timothy Harkness | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/world/north-korea-foils-efforts-to-halt-its-nuclear-plans.html | NORTH KOREA FOILS EFFORTS TO HALT ITS NUCLEAR PLANS | False | By David E. Sanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-roberta-feldman-scott-mcloughlin.html | WEDDINGS; Roberta Feldman, Scott McLoughlin | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/recordings-view-sacre-bleu-don-t-call-her-french-or-even-female.html | RECORDINGS VIEW; Sacre Bleu! Don't Call Her French, Or Even Female | False | By John Rockwell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/l-us-takes-a-nuclear-power-step-backward-assessing-the-risks-242772.html | U.S. Takes a Nuclear Power Step Backward; Assessing the Risks | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-park-slope-plagued-age-nursing-home-will-close-after-32.html | NEIGHBORHOOD REPORT: PARK SLOPE; Plagued by Age, Nursing Home Will Close After 32 Years | False | By Garry Pierre-Pierre | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/l-tonys-are-about-broadway-and-are-likely-to-stay-that-way-414152.html | Tonys Are About Broadway and Are Likely to Stay That Way | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/westward-ho.html | Westward Ho | False | By Geoffrey Parker | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/what-s-doing-in-st-petersburg.html | WHAT'S DOING IN; St. Petersburg | False | By Steven Erlanger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/irishamerican-family-ties.html | Irish-American Family Ties | False | By Lorraine Kreahling | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-loren-b-fleisig-bruce-m-frankel.html | WEDDINGS; Loren B. Fleisig, Bruce M. Frankel | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-susan-baer-e-a-schultheiss.html | WEDDINGS; Susan Baer, E. A. Schultheiss | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/books/crime-131792.html | CRIME | False | By Marilyn Stasio | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-midtown-javits-center-facing-tougher-outside-competition.html | NEIGHBORHOOD REPORT: MIDTOWN; Javits Center Facing Tougher Outside Competition | False | By Bruce Lambert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-j-a-carnevale-john-a-lozada.html | WEDDINGS; J. A. Carnevale, John A. Lozada | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/style/weddings-dominic-bianchi-alexandra-verveer.html | WEDDINGS; Dominic Bianchi, Alexandra Verveer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-29 | 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-evolving-outlook-of-japan-s-no-1-banker.html | The Evolving Outlook Of Japan's No. 1 Banker | False | By James Sterngold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/budget-battleground-funds-for-the-young.html | Budget Battleground: Funds for the Young | False | By Jonathan P. Hicks | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/rostenkowski-is-pondering-his-options.html | Rostenkowski Is Pondering His Options | False | By Stephen Labaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/searching-its-soul-us-catholic-church-second-four-articles-wellspring-priests.html | Searching Its Soul: The U.S. Catholic Church -- Second of four articles.; Wellspring of Priests Dries Up, Changing Much of Parish Life | False | By Erik Eckholm | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/a-call-for-easing-labor-management-tension.html | A Call for Easing Labor-Management Tension | False | By Louis Uchitelle | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/IHT-a-couriersampras-showdown-the-start-of-something-grand.html | A Courier-Sampras Showdown: The Start of Something Grand? | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/bridge-246891.html | Bridge | False | By Alan Truscott | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/at-wellesley-or-first-lady-central-the-talk-is-about-well-first-ladies.html | At Wellesley, or 'First Lady Central,' the Talk Is About, Well, First Ladies | False | By Sara Rimer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/baseball-let-s-go-sweep-mets-respond-and-mop-up-reds.html | BASEBALL; 'Let's Go, Sweep!' Mets Respond and Mop Up Reds | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/petrolite-corp-plitnms-reports-earnings-for-qtr-to-apr-30.html | Petrolite Corp. (PLIT,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/bradley-and-gingrich-back-trade-curbs-on-north-korea.html | Bradley and Gingrich Back Trade Curbs on North Korea | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-a-land-stretching-to-support-its-people.html | A Land Stretching to Support Its People | False | By Vaclav Smil, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/c-corrections-248525.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-advances-for-socialist-market-economy.html | Advances for Socialist Market Economy | False | By Li Lanqing, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/balaguer-says-he-ll-enforce-curbs-on-haiti.html | Balaguer Says He'll Enforce Curbs on Haiti | False | By John Kifner | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/for-graduates-of-1994-praise-caution-cajoling-and-words-to-leave-by.html | For Graduates of 1994, Praise, Caution, Cajoling And Words to Leave By | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/baseball-sanders-s-trade-for-kelly-is-more-than-lefty-righty.html | BASEBALL; Sanders's Trade for Kelly Is More Than Lefty-Righty | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/obituaries/julius-boros-74-a-pro-golfer-known-for-his-masterly-touch.html | Julius Boros, 74, a Pro Golfer Known for His Masterly Touch | False | By Larry Dorman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-hong-kong-seeks-clues-to-its-future.html | Hong Kong Seeks Clues to Its Future | False | By Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/supporters-and-critics-equally-ardent-in-judging-hynes.html | Supporters and Critics Equally Ardent in Judging Hynes | False | By Joe Sexton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/applying-antitrust-to-insurance.html | Applying Antitrust to Insurance | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-in-surprise-move-ministry-issues-blacklist-a-crackdown-on-filmmakers.html | In Surprise Move, Ministry Issues Blacklist : A Crackdown on Filmmakers | False | By Fionnuala Halligan, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/IHT-1944ecuador-turmoil-in-our-pages100-75-and-50-years-ago.html | 1944:Ecuador Turmoil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-television-eric-stoltz-and-randy-quaid-as-patients-gaining-insight.html | Review/Television; Eric Stoltz and Randy Quaid As Patients Gaining Insight | False | By John J. O'Connor | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/c-corrections-243507.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/auto-racing-andretti-s-career-ends-to-the-brickyard-blues.html | AUTO RACING; Andretti's Career Ends To the Brickyard Blues | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/l-treatment-of-pain-should-be-discussed-248649.html | Treatment of Pain Should Be Discussed | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-media-business-television-for-a-cbs-stung-by-fox-new-questions-of-direction.html | THE MEDIA BUSINESS: Television; For a CBS Stung by Fox, New Questions of Direction | False | By Bill Carter | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/hockey-rangers-skating-into-the-unknown.html | HOCKEY; Rangers Skating Into the Unknown | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/for-high-school-graduates-a-job-market-of-dead-ends.html | For High School Graduates, A Job Market of Dead Ends | False | By Peter T. Kilborn | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/c-corrections-248517.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-youngish-american-idealists-still-cherish-the-enlarged-state-the-elite.html | Youngish American Idealists Still Cherish the Enlarged State : The Elite and 'Intellectual Hubris' | False | By Richard Grenier, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/markets-closed.html | Markets Closed | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/man-is-found-shot-to-death-in-hotel-room.html | Man Is Found Shot to Death In Hotel Room | False | By George James | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/l-asian-women-savor-mystique-of-smoking-234133.html | Asian Women Savor Mystique of Smoking | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-stirring-up-asian-economic-rivalry.html | Stirring Up Asian Economic Rivalry | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/worldbusiness/IHT-london-notebook-mtvtrying-to-get-out-the-eurovote.html | London Notebook : MTV:Trying to Get Out the Euro-Vote | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/worldbusiness/IHT-the-week-aheadworld-economic-calendar-may-30june-3.html | The Week Ahead:World Economic Calendar, May 30-June 3 | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/the-world-s-shrinking-armies.html | The World's Shrinking Armies | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/essay-that-100000-profit.html | Essay; That $100,000 'Profit' | False | By William Safire | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/stanhome-inc-sthn-reports-earnings-for-qtr-to-mar-31.html | Stanhome Inc.(STH,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/l-turnover-in-congress-won-t-match-that-of-1874-234176.html | Turnover in Congress Won't Match That of 1874 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-beijing-takes-tentative-steps-on-the-road-toward-privatization.html | Beijing takes Tentative Steps on the Road Toward Privatization | False | By Steven Brull, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/the-thomas-cole-house-may-become-historic-site.html | The Thomas Cole House May Become Historic Site | False | By Harold Faber | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/transactions-247340.html | Transactions | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-beijing-looks-to-australia-for-ressources-and-expertise.html | Beijing Looks to Australia for Ressources and Expertise | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/communists-in-hungary-win-majority.html | Communists In Hungary Win Majority | False | By Jane Perlez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/l-on-adding-a-calculus-of-risk-to-health-care-234168.html | On Adding a Calculus of Risk to Health Care | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/l-who-will-protect-us-from-altered-foods-248657.html | Who Will Protect Us From Altered Foods? | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/obituaries/erich-honecker-ruler-east-germany-for-18-its-last-years-dies-exile-81.html | Erich Honecker, Ruler of East Germany For 18 of Its Last Years, Dies in Exile at 81 | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/baseball-yanks-offensive-prowess-goes-for-naught-in-loss.html | BASEBALL; Yanks' Offensive Prowess Goes for Naught in Loss | False | By Malcolm Moran | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/texfi-industries-txfn-reports-earnings-for-qtr-to-apr-29.html | Texfi Industries(TXF,N) reports earnings for Qtr to Apr 29 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/inside-242870.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/pro-basketball-time-stands-still-but-jazz-still-falls.html | PRO BASKETBALL; Time Stands Still But Jazz Still Falls | False | By Jay Privman, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-pop-guitar-pounding-and-roars-by-a-victim-of-love-and-life.html | Review/Pop; Guitar Pounding and Roars By a Victim of Love and Life | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-media-business-a-photographic-dispute-over-jacqueline-onassis.html | THE MEDIA BUSINESS; A Photographic Dispute Over Jacqueline Onassis | False | By Deirdre Carmody | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/hockey-don-t-know-pavel-bure-you-will.html | HOCKEY; Don't Know Pavel Bure? You Will | False | By Mike Wise | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/IHT-1919rhenish-republic-in-our-pages100-75-and-50-years-ago.html | 1919:Rhenish Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-rock-forcing-a-guest-to-improvise.html | Review/Rock; Forcing a Guest to Improvise | False | By Neil Strauss | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-a-bid-change-banks-from-supporters-of-state-firms-to-going-concerns.html | A Bid Change Banks from Supporters of State Firms to Going Concerns | False | By Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-but-investors-are-wary-due-to-growing-pains-in-fledgling-markets-stock.html | But Investors Are Wary Due to Growing Pains In Fledgling Markets : 'Stock Fever' Brings Flood Of Domestic, Foreign Issues | False | By Kevin Murphy, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/theater/review-theater-d-day-get-together-with-a-captive-guest-list.html | Review/Theater; D-Day Get-Together With a Captive Guest List | False | By Wilborn Hampton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/weighing-options-us-aides-assess-invasion-of-haiti.html | WEIGHING OPTIONS, U.S. AIDES ASSESS INVASION OF HAITI | False | By Michael R. Gordon With Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/logicon-inc-lgnn-reports-earnings-for-qtr-to-mar-31.html | Logicon Inc.(LGN,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/worldbusiness/IHT-london-notebook-socialists-defy-the-euroyawn.html | London Notebook : Socialists Defy the Euro-Yawn | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/off-the-court-tennis-is-in-a-slump.html | Off the Court, Tennis Is in a Slump | False | By Richard Sandomir | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/rohr-inc-rhrn-reports-earnings-for-qtr-to-may-1.html | Rohr Inc.(RHR,N) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-pop-3-women-rap-out-their-independence.html | Review/Pop; 3 Women Rap Out Their Independence | False | By Peter Watrous | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/solzhenitsyn-s-deepest-russia-is-it-still-there.html | Solzhenitsyn's 'Deepest Russia: Is It Still There? | False | By Serge Schmemann | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/two-centrists-to-face-run-off-vote-in-colombia.html | Two Centrists to Face Run-Off Vote in Colombia | False | By James Brooke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/israelis-perplexed-by-palestinians-and-by-leaders.html | Israelis Perplexed by Palestinians, and by Leaders | False | By Clyde Haberman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/IHT-1894germany-protests-in-our-pages100-75-and-50-years-ago.html | 1894:Germany Protests : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/officer-held-in-vice-sweep.html | Officer Held in Vice Sweep | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/health-care-second-opinions-an-occasional-series-unhealthy.html | HEALTH CARE: SECOND OPINIONS -- An occasional series.; Unhealthy Maintenance Organizations | False | By Kip Sullivan and Keith W. Sehnert | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/airboats-banned-part-big-cypress-preserve-florida-protect-environment.html | Airboats Banned From Part of Big Cypress Preserve in Florida to Protect Environment | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/worldbusiness/IHT-kohl-and-rival-agreebonn-overpays-germanys-eu.html | Kohl and Rival Agree:Bonn Overpays : Germany's EU Burden | False | By Brandon Mitchener and Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/chronicle-248606.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/overcoming-lure-of-world-to-take-an-increasingly-rare-path.html | Overcoming Lure of World to Take an Increasingly Rare Path | False | By Erik Eckholm | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/hynes-and-orthodox-jews-role-at-issue.html | Hynes and Orthodox Jews: Role at Issue | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/hockey-mclean-is-hero-in-canuck-revival.html | HOCKEY; McLean Is Hero In Canuck Revival | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-hollywood-hegemony-at-issue-as-germans-again-debate-identity.html | 'Hollywood Hegemony' at Issue as Germans Again Debate Identity | False | By Frank Schirrmacher, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/for-4-collegial-congressmen-life-looks-a-lot-like-college.html | For 4 Collegial Congressmen, Life Looks a Lot Like College | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/syntex-corp-synn-reports-earnings-for-qtr-to-apr-30.html | Syntex Corp.(SYN,N) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-fifty-years-after-dday.html | Fifty Years After D-Day | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/clinton-criticized-as-too-ambitious-with-vaccine-plan.html | CLINTON CRITICIZED AS TOO AMBITIOUS WITH VACCINE PLAN | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/patents-246409.html | Patents | False | By Teresa Riordan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/results-plus-247324.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/horse-racing-twining-continues-his-unbeaten-ways.html | HORSE RACING; Twining Continues His Unbeaten Ways | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-the-push-to-attract-wealthier-tourists.html | The Push to Attract (Wealthier) Tourists | False | By Conrad De Aenlle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/memorial-day.html | Memorial Day | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/tridel-enterprises-inc-reports-earnings-for-qtr-to-mar-31.html | Tridel Enterprises Inc. reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-music-at-spoleto-festival-moral-of-the-day-is-redemption.html | Review/Music; At Spoleto Festival, Moral of the Day Is Redemption | False | By James R. Oestreich | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/l-pedestrian-safety-needs-a-higher-priority-234141.html | Pedestrian Safety Needs a Higher Priority | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/redman-industries-rdmnms-reports-earnings-for-qtr-to-apr-1.html | Redman Industries(RDMN,NMS) reports earnings for Qtr to Apr 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-the-lessons-of-tiananmen-squarea-demonstrator-looks-back.html | The Lessons of Tiananmen Square;A Demonstrator Looks Back | False | By Wang Dan, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/orchard-supply-hardware-stores-corp-oshcnms-reports-earnings-for-qtr-to-may-1.html | Orchard Supply Hardware Stores Corp. (OSHC,NMS) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/lamson-sessions-co-lmsn-reports-earnings-for-qtr-to-apr-2.html | Lamson & Sessions Co. (LMS,N) reports earnings for Qtr to Apr 2 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/news-summary-242926.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/l-turnover-in-congress-won-t-match-that-of-1874-for-term-limits-248622.html | Turnover in Congress Won't Match That of 1874; For Term Limits | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/petsmart-inc-petmnms-reports-earnings-for-qtr-to-may-1.html | Petsmart Inc. (PETM,NMS) reports earnings for Qtr to May 1 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-media-business-50-years-after-d-day-a-newsstand-invasion.html | THE MEDIA BUSINESS; 50 Years After D-Day, a Newsstand Invasion | False | By Deirdre Carmody | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/on-baseball-baseball-answers-question.html | ON BASEBALL; Baseball Answers Question | False | By Claire Smith | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/worldbusiness/IHT-london-notebook-glaxo-just-says-no-to-critics.html | London Notebook : Glaxo Just Says 'No' to Critics | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/washington-s-decline-is-the-issue.html | Washington's Decline Is the Issue | False | By Michael Janofsky | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/new-political-cry-remember-the-alamodome.html | New (Political) Cry: Remember the Alamodome | False | By Sam Howe Verhovek | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/books/books-of-the-times-ear-to-the-ground-and-nose-to-the-grindstone.html | Books Of The Times; Ear to the Ground and Nose to the Grindstone | False | By Christopher Lehmann-Haupt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/no-headline-243345.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/abroad-at-home-guilt-for-vietnam.html | Abroad at Home; Guilt For Vietnam | False | By Anthony Lewis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/palestinians-in-jordan-see-bleak-future-after-accord.html | Palestinians In Jordan See Bleak Future After Accord | False | By Chris Hedges | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/IHT-why-seoul-should-stand-firm.html | Why Seoul Should Stand Firm | False | By Gerald Segal, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-jazz-expressionism-in-action.html | Review/Jazz; Expressionism in Action | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/tyranny-of-the-minority.html | Tyranny of the Minority | False | By Arthur S. Flemming and Ray Marshall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/us/muslim-figure-is-wounded-in-california.html | Muslim Figure Is Wounded in California | False | By Kit R. Roane | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/chronicle-248592.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/pro-basketball-pacers-are-on-a-high-instead-of-a-vacation.html | PRO BASKETBALL; Pacers Are on a High Instead of a Vacation | False | By William C. Rhoden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/tennis-the-more-mature-pierce-is-on-a-steamroll-in-paris.html | TENNIS; The More Mature Pierce Is on a Steamroll in Paris | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-for-expatriate-rents-the-skys-the-limit.html | For Expatriate Rents, the Sky's the Limit | False | By Sherry Buchanan, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/our-just-say-no-school-board.html | Our 'Just Say No' School Board | False | By Edward McCabe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/chronicle-248584.html | CHRONICLE | False | By Nadine Brozan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/metro-digest-244414.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/system-software-associates-inc-ssaxnms-reports-earnings-for-qtr-to-apr-30.html | System Software Associates Inc. (SSAX,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/building-owners-may-face-fines-for-leaving-graffiti.html | Building Owners May Face Fines for Leaving Graffiti | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/sports-of-the-times-why-s-ewing-so-pleasant-these-days.html | Sports of The Times; Why's Ewing So Pleasant These Days? | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/let-the-chancellor-intervene.html | Let the Chancellor Intervene | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/economics-by-ripples.html | Economics By Ripples | False | By Keith Bradsher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/theater/an-inventor-whose-laboratory-is-the-theater.html | An Inventor Whose Laboratory Is the Theater | False | By Mel Gussow | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/hunt-pressed-for-2-killers-who-escaped.html | Hunt Pressed For 2 Killers Who Escaped | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/scherer-rp-corp-shm-reports-earnings-for-qtr-to-mar-31.html | Scherer (R.P.) Corp. (SHR,N) reports earnings for Qtr to Mar 31 | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/schools-budgets-cut-by-council-members.html | Schools' Budgets Cut By Council Members | False | By Iver Peterson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/pro-basketball-knicks-find-68-is-hard-to-believe.html | PRO BASKETBALL; Knicks Find 68 Is Hard To Believe | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-biggest-obstacles-in-marketing-are-physical-ones-a-distributors.html | Biggest Obstacles in Marketing Are Physical Ones : A Distributor's Nightmare | False | By Jon LidÃ©n, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/business-digest-243850.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/l-treatment-of-pain-should-be-discussed-kevorkian-a-symptom-248630.html | Treatment of Pain Should Be Discussed; Kevorkian a Symptom | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/IHT-us-asia-policy-is-finally-getting-on-track.html | U.S. Asia Policy Is Finally Getting on Track | False | By William Clark Jr., International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/embargo-leaves-serbia-thriving.html | Embargo Leaves Serbia Thriving | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-former-policymaker-opts-for-handson-health-care.html | Former Policymaker Opts for Hands-On Health Care | False | By Paul F. Horvitz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-despite-economic-gains-human-rights-lag-behind.html | Despite Economic Gains, Human Rights Lag Behind | False | By Lena H. Sun, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/c-corrections-248533.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/c-corrections-248541.html | Corrections | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/soccer-world-cup-94-miracle-worker-or-nutty-professor-us-coach-has-yet-to-decide.html | SOCCER: World Cup '94; Miracle Worker or Nutty Professor? U.S. Coach Has Yet to Decide | False | By Jere Longman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-dance-bournonville-s-sylph-three-interpretations.html | Review/Dance; Bournonville's Sylph: Three Interpretations | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/worldbusiness/IHT-capital-markets-stranded-bond-marketsjapanese-to.html | CAPITAL MARKETS : Stranded Bond Markets:Japanese to the Rescue? | False | By Carl Gewirtz, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/crimea-is-waging-a-war-of-nerves-with-ukraine.html | Crimea Is Waging a War of Nerves With Ukraine | False | By Alessandra Stanley | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/moynihan-calls-on-rival-to-dismiss-campaign-aide.html | Moynihan Calls On Rival To Dismiss Campaign Aide | False | By Todd S. Purdum | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/mother-nature-never-intended-this-pollution-not-enough-care-afflict-city-s.html | Mother Nature Never Intended This; Pollution and Not Enough Care Afflict City's Street Trees | False | By Douglas Martin | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-media-business-gay-newspapers-try-new-paths-to-growth.html | THE MEDIA BUSINESS; Gay Newspapers Try New Paths to Growth | False | By Michael Wilke | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/l-turnover-in-congress-won-t-match-that-of-1874-we-all-have-to-suffer-248614.html | Turnover in Congress Won't Match That of 1874; We All Have to Suffer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-dance-a-passage-through-time-from-robbins-and-ives.html | Review/Dance; A Passage Through Time, From Robbins and Ives | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-beijing-casts-long-shadow-over-the-nations-of-southeast-asia.html | Beijing Casts Long Shadow Over the Nations of Southeast Asia | False | By Michael Richardson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-rock-same-old-eagles-something-for-everybody.html | Review/Rock; Same Old Eagles: Something for Everybody | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/auto-racing-gotta-be-the-engine-unser-and-penske-rule-indy.html | AUTO RACING; Gotta Be the Engine: Unser, and Penske, Rule Indy | False | By Joseph Siano | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/business/worldbusiness/IHT-london-notebook-the-jobs-carouselat-full-tilt.html | London Notebook : The Jobs Carousel:At Full Tilt | False | By Erik Ipsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/world/ouagadougou-journal-a-samaritan-lightens-african-women-s-cross.html | Ouagadougou Journal; A Samaritan Lightens African Women's Cross | False | By John Darnton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-30 | 1994-05-30 | https://www.nytimes.com/1994/05/30/IHT-cities-plagued-by-shortage-of-housing.html | Cities Plagued by Shortage of Housing | False | By Richard Tomlinson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/reviews-dance-hepcats-reunite-to-dance-the-lindy.html | Reviews/Dance; Hepcats Reunite To Dance The Lindy | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/business-digest-249041.html | BUSINESS DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/IHT-1944-not-a-new-league-in-our-pages100-75-and-50-years-ago.html | 1944: Not a New League : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/obituaries/sonny-sharrock-53-guitarist-in-avant-garde-and-free-jazz.html | Sonny Sharrock, 53, Guitarist In Avant-Garde and Free Jazz | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/auto-racing-the-penske-machine-is-rolling-right-along.html | AUTO RACING; The Penske Machine Is Rolling Right Along | False | JOSEPH SIANO | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-the-colonel-is-back-in-kfc-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Colonel Is Back In KFC Commercials | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/proposal-of-deal-sharply-rejected-by-rostenkowski.html | PROPOSAL OF DEAL SHARPLY REJECTED BY ROSTENKOWSKI | False | By Stephen Labaton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/world/soweto-journal-what-s-shock-in-zulu-whites-visiting-to-say-hi.html | Soweto Journal; What's 'Shock' in Zulu? Whites Visiting to Say Hi | False | By Bill Keller | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/l-school-desegregation-had-wide-support-254681.html | School Desegregation Had Wide Support | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/world/un-council-urges-north-korea-to-preserve-atom-fuel-evidence.html | U.N. Council Urges North Korea To Preserve Atom-Fuel Evidence | False | By Eric Schmitt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/at-stanford-a-rebellion-on-grades.html | At Stanford, A Rebellion On Grades | False | By Michele Quinn, | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/baseball-mets-learn-3-plus-galarraga-equals-4.html | BASEBALL; Mets Learn 3 Plus Galarraga Equals 4 | False | By Gerald Eskenazi | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/only-bills-for-auction-this-week.html | Only Bills For Auction This Week | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/obituaries/horoshi-hatanaka-neurosurgeon-62-led-tumor-studies.html | Horoshi Hatanaka, Neurosurgeon, 62; Led Tumor Studies | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/genetic-attacks-on-aids-readied.html | Genetic Attacks On AIDS Readied | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/clinton-official-defends-plan-for-vaccines.html | Clinton Official Defends Plan for Vaccines | False | By Robert Pear | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/boy-4-is-shot-in-the-bronx-father-is-held.html | Boy, 4, Is Shot in the Bronx; Father Is Held | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/on-my-mind-beijing-s-new-prisoner.html | On My Mind; Beijing's New Prisoner | False | By A. M. Rosenthal | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/in-mississippi-a-clue-to-low-inflation-economics.html | In Mississippi, a Clue to Low-Inflation Economics | False | By Robert D. Hershey Jr. | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/the-hightech-gravy-train.html | The High-Tech Gravy Train | False | By Gary Chapman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/l-misguided-dominican-policy-bears-bitter-fruit-254630.html | Misguided Dominican Policy Bears Bitter Fruit | False | | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/baseball-abbott-s-line-no-victory-no-save.html | BASEBALL; Abbott's Line: No Victory, No Save | False | By Jack Curry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/style/patterns-252417.html | Patterns | False | By Amy M. Spindler | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/miscoding-is-seen-as-the-root-of-false-memories.html | Miscoding Is Seen as the Root of False Memories | False | By Daniel Goleman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/news-summary-253758.html | NEWS SUMMARY | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/stanley-cup-finals-canucks-are-at-ease-on-the-rangers-turf-in-land-of-elephants.html | STANLEY CUP FINALS; Canucks Are at Ease On the Rangers' Turf, In Land of Elephants | False | By Joe Lapointe | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/defaults-rise-posing-peril-for-housing.html | Defaults Rise, Posing Peril For Housing | False | By Shawn G. Kennedy | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/IHT-1894-bulgaria-in-crisis-in-our-pages100-75-and-50-years-ago.html | 1894: Bulgaria in Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/pro-basketball-smith-an-exknick-fan-switches-his-allegiance.html | PRO BASKETBALL; Smith, an Ex-Knick Fan, Switches His Allegiance | False | By Jay Privman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/metro-digest-248908.html | METRO DIGEST | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/woman-40-dies-in-a-fire-set-in-her-car.html | Woman, 40, Dies in a Fire Set in Her Car | False | By Robert D. McFadden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/our-towns-claiming-miss-liberty-as-a-jersey-city-resident.html | OUR TOWNS; Claiming Miss Liberty As a Jersey City Resident | False | By Evelyn Nieves | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/IHT-standing-between-giants-letters-to-the-editor.html | Standing Between Giants : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/stanley-cup-finals-a-new-level-for-the-rangers-low-key-star.html | STANLEY CUP FINALS; A New Level for the Rangers' Low-Key Star | False | By Jennifer Frey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/review-television-following-a-love-story-new-kind-of-virtual-reality.html | Review/Television; Following a Love Story: New Kind of Virtual Reality | False | By Walter Goodman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/no-headline-250252.html | No Headline | False | By Wolfgang Saxon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/chess-249866.html | Chess | False | By Robert Byrne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/after-a-long-day-of-hard-work-a-moment-of-glory.html | After a Long Day Of Hard Work, A Moment of Glory | False | By Jennifer Dunning | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/searching-its-soul-american-catholic-church-third-four-articles-cardinal-leads.html | Searching Its Soul: The American Catholic Church -- Third of four articles.; Cardinal Leads by Doctrine, and Example | False | By David Gonzalez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/pro-basketball-knicks-d-like-team-is-looking-2d-best.html | PRO BASKETBALL; Knicks' D, Like Team, Is Looking 2d Best | False | By William C. Rhoden | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/market-place-electronic-fingerprinting-is-growing-but-pace-can-be-erratic.html | Market Place; Electronic fingerprinting is growing but pace can be erratic. | False | By Andrea Adelson | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/I-funeral-coverage-left-out-religion-254690.html | Funeral Coverage Left Out Religion | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/inside-254118.html | INSIDE | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/observer-the-danger-stage.html | Observer; The Danger Stage | False | By Russell Baker | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/spanish-factions-are-squabbling-over-barcelona-opera-house-plans.html | Spanish Factions Are Squabbling Over Barcelona Opera-House Plans | False | By John Rockwell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/sports-people-basketball-krzyzewski-answer-today-report-says-he-ll-stay-at-duke.html | SPORTS PEOPLE: BASKETBALL; Krzyzewski Answer Today; Report Says He'll Stay at Duke | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/results-plus-252190.html | RESULTS PLUS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/IHT-1919wilson-in-france-in-our-pages100-75-and-50-years-ago.html | 1919:Wilson in France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/new-technique-may-clear-up-mystery-of-vanishing-songbird.html | New Technique May Clear Up Mystery of Vanishing Songbird | False | By Les Line | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/tennis-ivanisevic-keeps-on-sunny-side-and-wins.html | TENNIS; Ivanisevic Keeps on Sunny Side and Wins | False | By Robin Finn | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/sports-of-the-times-befuddled-knicks-need-home-court.html | Sports of The Times; Befuddled Knicks Need Home Court | False | By George Vecsey | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/l-misguided-dominican-policy-bears-bitter-fruit-supports-embargo-254665.html | Misguided Dominican Policy Bears Bitter Fruit; Supports Embargo | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/white-farms-black-claims.html | White Farms, Black Claims | False | By Rob Nixon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/lacrosse-virginia-makes-it-to-the-wire-but-princeton-goes-beyond-it.html | LACROSSE; Virginia Makes It to the Wire, But Princeton Goes Beyond It | False | By William N. Wallace | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/IHT-hope-for-palestinians-and-israelis-but-also-a-long-road-ahead.html | Hope for Palestinians and Israelis, but Also a Long Road Ahead | False | By Gideon Rafael, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/no-headline-254142.html | No Headline | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/reviews-dance-new-faces-in-familiar-paces-at-city-ballet.html | Reviews/Dance; New Faces in Familiar Paces at City Ballet | False | By Anna Kisselgoff | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-one-show-honors-for-martin-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; One Show Honors For Martin Agency | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/hotel-victim-was-banker.html | Hotel Victim Was Banker | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/horse-racing-holy-bull-is-redeemed-by-a-mile.html | HORSE RACING; Holy Bull Is Redeemed, by a Mile | False | By Joseph Durso | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/ignore-date-summer-here-picnics-tourists-ice-cream-trucks-are-telltale-signs.html | Ignore the Date. Summer Is Here.; Picnics, Tourists and Ice Cream Trucks Are Telltale Signs | False | By Rick Bragg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/high-homicide-rate-leaves-new-orleans-fearful.html | High Homicide Rate Leaves New Orleans Fearful | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/world/d-day-to-celebrate-and-britain-s-in-the-mood.html | D-Day to Celebrate, and Britain's in the Mood | False | By William E. Schmidt | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/segarra-a-democratic-enigma-in-a-republican-city-hall.html | Segarra: A Democratic Enigma in a Republican City Hall | False | By Steven Lee Myers | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/IHT-ivanisevic-leads-a-lackluster-walk-to-quarters-in-bottom-half-of.html | Ivanisevic Leads a Lackluster Walk To Quarters in Bottom Half of Draw | False | By Ian Thomsen, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/media-business-advertising-when-it-comes-marketing-why-ask-why-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; When it comes to marketing, why ask why? Madison Avenue often moves in mysterious ways. | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/congressman-s-statement-vowing-a-fight.html | Congressman's Statement Vowing a Fight | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/sports-people-baseball-astros-ready-to-cut-williams.html | SPORTS PEOPLE: BASEBALL; Astros Ready to Cut Williams | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/aids-research-chief-takes-conciliatory-stance.html | AIDS Research Chief Takes Conciliatory Stance | False | By Gina Kolata | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/vietnamese-scientists-struggle-to-survive-in-a-market-economy.html | Vietnamese Scientists Struggle To Survive in a Market Economy | False | By Malcolm W. Browne | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/books/reporter-s-notebook-selling-books-seeing-people.html | Reporter's Notebook; Selling Books, Seeing People | False | By Sarah Lyall | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/transactions-253448.html | TRANSACTIONS | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-grey-to-promote-world-trade-center.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey to Promote World Trade Center | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/three-youths-die-and-one-is-hurt-as-stolen-car-veers-off-road-and-crashes.html | Three Youths Die and One Is Hurt as Stolen Car Veers Off Road and Crashes | False | By Joseph F. Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/sports-people-football-marinovich-signs-with-cfl.html | SPORTS PEOPLE: FOOTBALL; Marinovich Signs With C.F.L. | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/vast-areas-of-rain-forest-are-being-destroyed-in-chile.html | Vast Areas of Rain Forest Are Being Destroyed in Chile | False | By Nathaniel C. Nash | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/suspect-linked-to-muslim-fringe-group.html | Suspect Linked to Muslim Fringe Group | False | By Seth Mydans | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/on-baseball-thomas-is-changing-name-of-the-game.html | ON BASEBALL; Thomas Is Changing Name of the Game | False | By Murray Chass | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/slow-gains-by-minority-broadcasters.html | Slow Gains by Minority Broadcasters | False | By Geraldine Fabrikant | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/style/togs-for-working-out-or-maybe-just-for-going-out.html | Togs for Working Out, or Maybe Just for Going Out | False | By Anne-Marie Schiro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/brooklyn-in-step-with-manhattan.html | Brooklyn in Step With Manhattan | False | By David Gonzalez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/new-york-hospitals-are-facing-a-sharp-increase-in-empty-beds.html | New York Hospitals Are Facing A Sharp Increase in Empty Beds | False | By Melinda Henneberger | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/first-settlers-domesticated-pigs-before-crops.html | First Settlers Domesticated Pigs Before Crops | False | By John Noble Wilford | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/world/pope-rules-out-debate-on-making-women-priests.html | Pope Rules Out Debate On Making Women Priests | False | By Alan Cowell | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/books/books-of-the-times-choosing-leaders-wisely-and-not.html | Books of The Times; Choosing Leaders Wisely and Not | False | By Michiko Kakutani | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/style/by-design-glaring-hairdos.html | By Design; Glaring Hairdos | False | By Anne-Marie Schiro | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-ad-council-to-push-women-s-education.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Council to Push Women's Education | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/IHT-france-wants-core-of-members-to-pursue-selected-eu-goals.html | France Wants Core of Members To Pursue Selected EU Goals | False | By Tom Buerkle, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/world/welcome-back-lenin-capitalist-vagaries-rattle-east-europe-voters-reinstall-some.html | Welcome Back, Lenin; As Capitalist Vagaries Rattle East Europe, Voters Reinstall Some Familiar Politicians | False | By Jane Perlez | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/a-debate-over-bulimia-and-abuse.html | A Debate Over Bulimia and Abuse | False | By Daniel Goleman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/global-plan-on-nuclear-liability.html | Global Plan On Nuclear Liability | False | By Douglas Frantz | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/clinton-recalls-nation-s-debt-to-veterans.html | Clinton Recalls Nation's Debt to Veterans | False | By Douglas Jehl | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/IHT-risky-equidistance-letters-to-the-editor.html | Risky 'Equidistance' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/cocaine-injustice.html | Cocaine Injustice | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/after-college-a-search-for-a-job-and-for-health-coverage.html | After College, a Search for a Job and for Health Coverage | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/peripherals-helping-image-makers-neither-novice-nor-pro.html | PERIPHERALS; Helping Image Makers Neither Novice nor Pro | False | By L. R. Shannon | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/germans-remember-little-good-of-honecker-and-much-evil.html | Germans Remember Little Good of Honecker, and Much Evil | False | By Stephen Kinzer | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/worldbusiness/IHT-lessons-of-the-great-china-debacle.html | Lessons of the Great China Debacle | False | By Reginald Dale, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/c-correction-254185.html | Correction | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/fcc-is-revising-rules-for-wireless-auction.html | F.C.C. Is Revising Rules for Wireless Auction | False | By Edmund L. Andrews | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/l-police-officers-need-continuing-education-254622.html | Police Officers Need Continuing Education | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/edisto-journal-a-big-city-editor-learns-a-small-town-s-etiquette.html | Edisto Journal; A Big-City Editor Learns A Small Town's Etiquette | False | By Catherine S. Manegold | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/q-a-252565.html | Q&A | False | By C. Claiborne Ray | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/review-music-the-very-improbability.html | Review/Music; The Very Improbability | False | By Jon Pareles | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/us/despite-attack-group-seems-to-be-close-knit.html | Despite Attack, Group Seems to be Close-Knit | False | By Don Terry | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/ambivalence-like-rye-s-may-re-elect-cuomo.html | Ambivalence Like Rye's May Re-elect Cuomo | False | By James Dao | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/a-message-that-guns-are-lethal-weapons.html | A Message That Guns Are Lethal Weapons | False | By Sheila Rule | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/chronicle-249084.html | CHRONICLE | False | By Ron Alexander | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/farm-equipment-sales-make-surprising-gains.html | Farm Equipment Sales Make Surprising Gains | False | By Barnaby J. Feder | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/IHT-a-plywood-force-at-calais-and-phony-radio-chatter.html | A Plywood Force at Calais, And Phony Radio Chatter | False | By Roy Godson, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/20-are-arrested-in-a-melee-at-tompkins-square.html | 20 Are Arrested in a Melee at Tompkins Square | False | By Richard Perez-Pena | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/personal-computers-smile-or-scowl-you-re-on-digital-camera.html | PERSONAL COMPUTERS; Smile or Scowl! You're on Digital Camera! | False | By Peter H. Lewis | 1994-07-11 | TX 3-930-214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/world/gaza-s-militants-must-decide-what-to-do-now.html | Gaza's Militants Must Decide What to Do Now | False | By Joel Greenberg | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/chronicle-254657.html | CHRONICLE | False | By Ron Alexander | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/healthfraud-accusations-in-germany.html | Health-Fraud Accusations In Germany | False | By Ferdinand Protzman | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/pro-basketball-knicks-can-t-shake-cold-as-pacers-turn-up-heat.html | PRO BASKETBALL; Knicks Can't Shake Cold as Pacers Turn Up Heat | False | By Clifton Brown | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/sports-people-soccer-dutch-star-gullit-quits-team.html | SPORTS PEOPLE: SOCCER; Dutch Star Gullit Quits Team | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/auto-racing-unser-ride-worth-a-million.html | AUTO RACING; Unser Ride Worth a Million | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/world/no-women-as-priests.html | No Women as Priests | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/markets-closed.html | Markets Closed | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/the-reformer-vanishes.html | The Reformer Vanishes | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/getting-to-know-judge-breyer.html | Getting to Know Judge Breyer | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-accounts-254320.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/sports-people-soccer-fifa-leaders-to-lobby-clinton.html | SPORTS PEOPLE: SOCCER; FIFA Leaders to Lobby Clinton | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/on-pro-basketball-knicks-can-t-triumph-playing-on-starks-lite.html | ON PRO BASKETBALL; Knicks Can't Triumph Playing on Starks Lite | False | By Harvey Araton | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/world/japanese-rightist-fires-near-ex-premier.html | Japanese Rightist Fires Near Ex-Premier | False | By Andrew Pollack | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/world/bosnia-threatens-to-boycott-geneva-talks-over-gorazde-pullout.html | Bosnia Threatens to Boycott Geneva Talks Over Gorazde Pullout | False | By Roger Cohen | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/l-we-should-do-more-about-brain-tumors-254649.html | We Should Do More About Brain Tumors | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/science/panel-urges-us-to-join-europe-s-collider-project.html | Panel Urges U.S. to Join Europe's Collider Project | False | By Walter Sullivan | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/l-misguided-dominican-policy-bears-bitter-fruit-a-sovereign-country-254673.html | Misguided Dominican Policy Bears Bitter Fruit; A Sovereign Country | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/a-mixed-and-light-day-on-world-markets.html | A Mixed and Light Day on World Markets | False | | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/business/atm-s-to-dispense-american-express-travelers-checks.html | A.T.M.'s to Dispense American Express Travelers Checks | False | By Lawrence M. Fisher | 1994-07-11 | TX 3-930-214 | | |
| 1994-05-31 | 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/IHT-can-italy-harness-berti-the-anarchist.html | Can Italy Harness Berti the 'Anarchist'? | False | By Ken Shulman, International Herald Tribune | 1994-07-11 | TX 3-930-214 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/worldbusiness/IHT-media-markets-an-industry-on-the-edge.html | MEDIA MARKETS : An Industry on the Edge | False | By Daniel Tilles, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/marcel-bich-79-dies-cheap-pens-yielded-riches.html | Marcel Bich, 79, Dies; Cheap Pens Yielded Riches | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/chased-by-mistaken-officers-a-man-dies-in-fall-from-roof.html | Chased by Mistaken Officers, A Man Dies in Fall From Roof | False | By Ronald Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/democratic-convention-fete-for-incumbents.html | Democratic Convention: Fete for Incumbents | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/IHT-from-the-beaches-to-the-seine-surprisesacrifice-and-some-good.html | From the Beaches to the Seine: Surprise, Sacrifice and Some Good Luck | False | By John C. Ausland, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/pro-basketball-pacers-can-play-with-knicks.html | PRO BASKETBALL; Pacers Can Play With Knicks | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/in-debate-on-myopia-s-origins-the-winner-is-both-sides.html | In Debate on Myopia's Origins The Winner Is: Both Sides? | False | By Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/about-new-york-helping-kin-of-those-with-aids.html | ABOUT NEW YORK; Helping Kin Of Those With AIDS | False | By Michael T. Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/real-estate-new-mall-attracting-retailers.html | Real Estate; New Mall Attracting Retailers | False | By Susan Scherreik | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/clinton-aides-often-used-helicopter.html | Clinton Aides Often Used Helicopter | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/l-look-to-television-s-role-in-youth-violence-illegitimacy-problem-267600.html | Look to Television's Role in Youth Violence; Illegitimacy Problem | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/eating-well.html | Eating Well | False | By Marion Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-briefs-268267.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/the-pyongyang-puzzle.html | The Pyongyang Puzzle | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-news-bank-buying-the-building-named-for-it.html | COMPANY NEWS; Bank Buying The Building Named for It | False | By Claudia H. Deutsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/wine-talk-264601.html | Wine Talk | False | By Frank J. Prial | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/herva-nelli-85-soprano-and-chef.html | Herva Nelli, 85, Soprano and Chef | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/IHT-in-blow-to-white-house-rostenkowski-is-indicted-on-17-charges.html | In Blow to White House, Rostenkowski Is Indicted on 17 Charges | False | By Paul F. Horvitz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/sports-people-road-racing-victory-for-salazar.html | SPORTS PEOPLE: ROAD RACING; Victory for Salazar | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/helen-b-baldwin-writer-87.html | Helen B. Baldwin, Writer, 87 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-congressman-legal-case-grand-scale-abuse-depicted-indictment.html | INDICTMENT OF A CONGRESSMAN: THE LEGAL CASE; Grand Scale of Abuse Depicted in Indictment | False | By Stephen Labaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-news-ex-citicorp-officer-now-deal-maker.html | COMPANY NEWS; Ex-Citicorp Officer Now Deal Maker | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/cause-of-cystic-fibrosis-is-traced-to-the-stone-age.html | Cause of Cystic Fibrosis Is Traced to the Stone Age | False | By Natalie Angier | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/police-head-ousted-in-mount-vernon.html | Police Head Ousted In Mount Vernon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/l-how-new-york-state-will-downgrade-multiple-choice-testing-267260.html | How New York State Will Downgrade Multiple Choice Testing | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/books/books-of-the-times-a-jazz-legend-and-how-she-grew.html | Books of The Times; A Jazz Legend and How She Grew | False | By Margo Jefferson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/books/german-echoes-from-1943-set-off-a-book-sensation.html | German Echoes From 1943 Set Off A Book Sensation | False | By Stephen Kinzer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-of-a-congressman-excerpt-from-government-announcement-of-indictment.html | INDICTMENT OF A CONGRESSMAN; Excerpt From Government Announcement of Indictment | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/IHT-japans-economy-from-slump-to-a-new-world.html | Japan's Economy:From Slump to a New World | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/l-look-to-television-s-role-in-youth-violence-what-of-the-rest-267589.html | Look to Television's Role in Youth Violence; What of the Rest? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/executive-changes-263486.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-mclean-gets-sweet-justice-from-canucks.html | STANLEY CUP FINALS; McLean Gets Sweet Justice From Canucks | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/IHT-courageous-at-the-end-letters-to-the-editor.html | Courageous at the End : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/note-to-readers.html | Note to Readers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/l-look-to-television-s-role-in-youth-violence-mistaken-approach-267619.html | Look to Television's Role in Youth Violence; Mistaken Approach | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/working-out-with-thomas-s-foley-a-veteran-logroller-works-on-his-triceps.html | WORKING OUT WITH: Thomas S. Foley; A Veteran Logroller Works on His Triceps | False | By Katharine Q. Seelye | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/tv-sports-bart-simpson-meet-bobby-bo-fox-could-steal-home-with-the-right-pitch.html | TV SPORTS; Bart Simpson, Meet Bobby Bo: Fox Could Steal Home With the Right Pitch | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/harry-levin-literary-critic-is-dead-at-81.html | Harry Levin, Literary Critic, Is Dead at 81 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/ukraine-not-for-the-fainthearted.html | Ukraine: Not for the Fainthearted | False | By Jane Perlez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/gypsy-homes-torched.html | Gypsy Homes Torched | False | BUCHAREST, Romania, May 31, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/IHT-1944-high-seas-drama-in-our-pages100-75-and-50-years-ago.html | 1944: High Seas Drama : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-of-a-congressman-a-giant-void-in-congress.html | INDICTMENT OF A CONGRESSMAN; A Giant Void in Congress | False | By David E. Rosenbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/navy-chief-trying-to-make-amends-over-harassment.html | Navy Chief Trying To Make Amends Over Harassment | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/c-corrections-267104.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/comair-holdings-inc-commns-reports-earnings-for-qtr-to-mar-31.html | Comair Holdings Inc. (COMR,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/pro-basketball-knicks-may-need-more-than-the-garden.html | PRO BASKETBALL; Knicks May Need More Than the Garden | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/movies/review-film-orphans-in-the-hold-of-an-evil-authority.html | Review/Film; Orphans in the Hold of an Evil Authority | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/mexican-rebels-gather-to-rule-on-government-s-peace-offer.html | Mexican Rebels Gather to Rule on Government's Peace Offer | False | By Tim Golden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/treasury-securities-post-drop.html | Treasury Securities Post Drop | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/bank-of-nova-scotia-bns-reports-earnings-for-qtr-to-apr-30.html | Bank of Nova Scotia (BNS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/tennis-same-old-monotonous-semifinals.html | TENNIS; Same Old Monotonous Semifinals | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/business-technology-interactive-communication-is-focus-of-digital-center.html | BUSINESS TECHNOLOGY; Interactive Communication Is Focus of Digital Center | False | By John Holusha | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/thickening-a-dessert-try-gelatin-not-eggs.html | Thickening A Dessert? Try Gelatin Not Eggs | False | By Mark Bittman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/the-purposeful-cook-a-chicken-and-rice-dish-that-s-not-just-for-sundays.html | THE PURPOSEFUL COOK; A Chicken-and-Rice Dish That's Not Just for Sundays | False | By Jacques Pepin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/l-look-to-television-s-role-in-youth-violence-too-early-pregnancy-267597.html | Look to Television's Role in Youth Violence; Too-Early Pregnancy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/cuomo-looks-ahead-to-good-old-days.html | Cuomo Looks Ahead to Good Old Days | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-of-a-congressman-the-successor-inheriting-the-helm-of-a-vital-panel.html | INDICTMENT OF A CONGRESSMAN: THE SUCCESSOR; Inheriting the Helm of a Vital Panel | False | By Katharine Q. Seelye | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/justices-in-ruling-on-free-speech-put-limits-on-government.html | Justices, in Ruling on Free Speech, Put Limits on Government | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-rangers-nasty-habit-is-hard-one-to-break.html | STANLEY CUP FINALS; Rangers' Nasty Habit Is Hard One to Break | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/dow-edges-up-1.23-in-listless-trading-day.html | Dow Edges Up 1.23 in Listless Trading Day | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/IHT-courier-spoils-samprass-hopes-of-4th-grand-slam-victory-in-a-row.html | Courier Spoils Sampras's Hopes Of 4th Grand Slam Victory in a Row | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/IHT-1919turmoil-in-mexico-in-our-pages100-75-and-50-years-ago.html | 1919:Turmoil in Mexico : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/business-technology-the-strategies-driving-an-eds-sprint-deal.html | BUSINESS TECHNOLOGY; The Strategies Driving An E.D.S.-Sprint Deal | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/public-private-the-nurse-paradigm.html | Public & Private; The Nurse Paradigm | False | By Anna Quindlen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/media-business-advertising-mtv-this-summer-sun-fun-may-blur-line-between-ad.html | THE MEDIA BUSINESS: ADVERTISING; On MTV this summer, sun and fun may blur the line between ad messages and entertainment. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/charges-against-tong-president-threaten-a-chinatown-institution.html | Charges Against Tong President Threaten a Chinatown Institution | False | By Seth Faison | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/IHT-short-cuts-90166177547.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/croat-to-lead-new-alliance-with-muslims.html | Croat to Lead New Alliance With Muslims | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/c-corrections-267066.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-congressman-overview-us-indicts-rostenkowski-broad-corruption-case-he.html | INDICTMENT OF A CONGRESSMAN: The Overview; U.S. INDICTS ROSTENKOWSKI IN BROAD CORRUPTION CASE; HE IS OUT OF KEY HOUSE POST | False | By David Johnston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/metropolitan-diary-264369.html | Metropolitan Diary | False | By Ron Alexander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/l-let-s-be-clearer-about-haiti-invasion-267554.html | Let's Be Clearer About Haiti Invasion | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/arts/critic-s-notebook-the-first-spoleto-without-menotti.html | Critic's Notebook; The First Spoleto Without Menotti | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/movies/the-pop-life-264873.html | The Pop Life | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/c-corrections-267082.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/chronicle-267538.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/news-summary-259055.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/business-digest-259896.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/comptroller-warns-on-budget.html | Comptroller Warns on Budget | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/california-insurance-crisis-seen.html | California Insurance Crisis Seen | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/north-korea-s-dangerous-lurch.html | North Korea's Dangerous Lurch | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/kmart-s-spinoff-plan-drawing-opposition.html | Kmart's Spinoff Plan Drawing Opposition | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/foot-notes.html | Foot Notes | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/st-petersburg-journal-the-russians-revisit-stalin-s-never-never-land.html | St. Petersburg Journal; The Russians Revisit Stalin's Never-Never Land | False | By Steven Erlanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/plain-and-simple-mediterranean-flavor-with-quick-polenta.html | PLAIN AND SIMPLE; Mediterranean Flavor With Quick Polenta | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/city-asks-100-million-for-coliseum-parcel.html | City Asks $100 Million for Coliseum Parcel | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/sports-of-the-times-getting-the-rangers-number.html | Sports of The Times; Getting The Rangers' Number | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/village-super-market-inc-reports-earnings-for-13wks-to-apr-23.html | Village Super Market Inc. reports earnings for 13wks to Apr 23 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/for-eagle-breeders-spring-is-bouncing-bald-and-bountiful.html | For Eagle Breeders, Spring Is Bouncing, Bald and Bountiful | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/north-korea-tests-cruise-missile-designed-to-sink-ships.html | North Korea Tests Cruise Missile Designed to Sink Ships | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/no-headline-259047.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/police-raid-brooklyn-ring-holding-smuggled-children.html | Police Raid Brooklyn Ring Holding Smuggled Children | False | By James Barron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/metro-digest-261513.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/why-exiles-from-russia-stay-abroad.html | Why Exiles From Russia Stay Abroad | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/california-s-fast-forward-politics.html | California's Fast-Forward Politics | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/IHT-short-cuts.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/a-devilish-deed-in-a-manhattan-store.html | A Devilish Deed in a Manhattan Store | False | By Lawrence Van Gelder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/key-rates-263710.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/arts/howard-stern-to-star-condensed-on-tv.html | Howard Stern to Star, Condensed, on TV | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/in-america-time-to-act-on-haiti.html | In America; Time to Act on Haiti | False | By Bob Herbert | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/pro-basketball-rockets-beat-jazz-and-reach-finals.html | PRO BASKETBALL; Rockets Beat Jazz and Reach Finals | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/c-corrections-267090.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/invade-haiti-a-sure-way-to-make-a-bad-policy-worse.html | Invade Haiti? A Sure Way To Make a Bad Policy Worse | False | By Brent Scowcroft and Eric D. K. Melby | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/homes-sales-and-spending-slump-in-signs-of-a-slowing.html | Homes Sales and Spending Slump in Signs of a Slowing | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/personal-health-264482.html | Personal Health | False | By Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/baseball-return-to-starting-role-suits-kamieniecki-fine.html | BASEBALL; Return to Starting Role Suits Kamieniecki Fine | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/l-look-to-television-s-role-in-youth-violence-267570.html | Look to Television's Role in Youth Violence | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/bad-choices-for-the-school-board.html | Bad Choices for the School Board | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/zale-corp-zalenms-reports-earnings-for-qtr-to-mar-31.html | Zale Corp.(ZALE,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/in-school.html | In School | False | By Michael Winerip | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/sports-people-basketball-krzyzewski-to-stay-as-coach-at-duke.html | SPORTS PEOPLE: BASKETBALL; Krzyzewski to Stay As Coach at Duke | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/baseball-notebook-o-neill-is-fan-favorite-without-the-formalities.html | BASEBALL: NOTEBOOK; O'Neill Is Fan Favorite Without the Formalities | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/shelby-c-davis-envoy-and-philanthropist-85.html | Shelby C. Davis, Envoy and Philanthropist, 85 | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-canucks-leave-the-rangers-with-echoes-of-defeat.html | STANLEY CUP FINALS; Canucks Leave the Rangers With Echoes of Defeat | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/the-rostenkowski-indictment.html | The Rostenkowski Indictment | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/theater/reviews-theater-the-desperation-of-life-in-mccullers-country.html | Reviews/Theater; The Desperation of Life in McCullers Country | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/packing-for-europe-clinton-hopes-to-find-a-boost-in-ratings.html | Packing for Europe, Clinton Hopes to Find a Boost in Ratings | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-notebook-if-it-s-another-victory-it-must-be-overtime.html | STANLEY CUP FINALS: NOTEBOOK; If It's Another Victory, It Must Be Overtime | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/arts/review-television-for-news-magzine-fans-a-double-feature-opportunity.html | Review/Television; For News-Magazine Fans, a Double-Feature Opportunity | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/movies/review-film-a-landscape-of-strife-from-the-cows-vantage.html | Review/Film; A Landscape of Strife From the Cows' Vantage | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/c-corrections-267074.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/theater/a-disappointed-angler-and-the-ones-that-got-away.html | A Disappointed Angler and the Ones That Got Away | False | By Lawrence Van Gelder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/war-exercise-with-russia-is-postponed.html | War Exercise With Russia Is Postponed | False | By Steven Erlanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/tennis-sampras-s-roll-stops-on-a-line-in-the-clay.html | TENNIS; Sampras's Roll Stops on a Line In the Clay | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/eckerd-corp-eckn-reports-earnings-for-qtr-to-apr-30.html | Eckerd Corp. (ECK,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/sports-people-golf-ballesteros-in-open.html | SPORTS PEOPLE: GOLF; Ballesteros in Open | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/tom-kerrigan-arts-publicity-agent-50.html | Tom Kerrigan; Arts Publicity Agent, 50 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/worldbusiness/IHT-executives-shaken-by-criminal-probes-frisson-for.html | Executives Shaken by Criminal Probes : Frisson for French Firms | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/worldbusiness/IHT-south-korea-scores-high-with-oecd.html | South Korea Scores High With OECD | False | By Carl Gewirtz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/IHT-a-plan-to-create-jobs-by-trimming-worker-benefits.html | A Plan to Create Jobs by Trimming Worker Benefits | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/vatican-asks-un-for-safe-area-in-rwanda.html | Vatican Asks U.N. for 'Safe Area' in Rwanda | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/IHT-1894-arrivederci-all-in-our-pages100-75-and-50-years-ago.html | 1894: Arrivederci, All : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/the-ghost-of-mussolini-keeps-rattling-his-chains.html | The Ghost of Mussolini Keeps Rattling His Chains | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/nj-bike-helmet-law-is-found-to-save-lives.html | N.J. Bike Helmet Law Is Found to Save Lives | False | By Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-arbour-is-likely-to-quit-as-coach.html | STANLEY CUP FINALS; Arbour Is Likely To Quit As Coach | False | By Robert Mcg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/supreme-court-roundup-justices-give-states-control-of-water-quantity-too.html | Supreme Court Roundup; Justices Give States Control of Water Quantity, Too | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/market-place-opinion-is-divided-on-what-the-future-holds-for-bellsouth.html | Market Place; Opinion is divided on what the future holds for BellSouth. | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/sports-people-basketball-coleman-enters-plea.html | SPORTS PEOPLE: BASKETBALL; Coleman Enters Plea | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/japan-is-considering-optical-fiber-network.html | Japan Is Considering Optical Fiber Network | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/herbert-bienstock-71-official-who-invested-figures-with-flair.html | Herbert Bienstock, 71, Official Who Invested Figures With Flair | False | By Ronald Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/inside-259446.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/in-shift-state-farm-will-insure-battered-women.html | In Shift, State Farm Will Insure Battered Women | False | KATHARINE Q. SEELYE | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/effort-is-begun-by-dominicans-to-seal-border.html | Effort Is Begun By Dominicans To Seal Border | False | By John Kifner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/lawyer-to-propose-settlement-for-suit-on-crown-heights.html | Lawyer to Propose Settlement for Suit on Crown Heights | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/private-colleges-are-criticized-for-their-brand-of-justice.html | Private Colleges Are Criticized for Their Brand of Justice | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/l-fed-did-right-in-raising-interest-rates-267562.html | Fed Did Right in Raising Interest Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/baseball-johnson-drives-in-clincher.html | BASEBALL; Johnson Drives In Clincher | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/to-french-soccer-owner-politician-there-s-no-bad-publicity.html | To French Soccer Owner-Politician, There's No Bad Publicity | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/taking-a-vacation-in-the-kitchen.html | Taking A Vacation In the Kitchen | False | By Tanya Wenman Steel | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/IHT-arms-for-the-bosnians-letters-to-the-editor.html | Arms for the Bosnians : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/bid-rigging-is-charged.html | Bid-Rigging Is Charged | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-news-ual-revises-buyout-price.html | COMPANY NEWS; UAL Revises Buyout Price | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/toast-of-brazil-goes-international.html | Toast of Brazil Goes International | False | By Suzanne Hamlin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/chronicle-267520.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/business-technology-new-service-is-planned-for-on-line-marketing.html | BUSINESS TECHNOLOGY; New Service Is Planned For On-Line Marketing | False | By John Markoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/c-corrections-267112.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/clinton-s-sudan-envoy-to-visit-african-capitals.html | Clinton's Sudan Envoy to Visit African Capitals | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-news-850-workers-at-chrysler-go-on-strike.html | COMPANY NEWS; 850 Workers At Chrysler Go on Strike | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/chronicle-267546.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/intermagnetics.html | Intermagnetics | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/following-melee-parks-department-alters-policy-on-concert-permits.html | Following Melee, Parks Department Alters Policy on Concert Permits | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/sports-people-golf-couples-looks-to-buick.html | SPORTS PEOPLE: GOLF; Couples Looks to Buick | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/getting-tougher-on-student-smokers-new-jersey-responding-complaints-3-high-schools.html | Getting Tougher on Student Smokers in New Jersey; Responding to Complaints, 3 High Schools Are Resorting to Court Fines in Crackdown | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/books/book-notes-263818.html | Book Notes | False | By Sarah Lyall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/style/IHT-short-cuts-90280616531.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/business-technology-us-to-help-with-supercomputer-software.html | BUSINESS TECHNOLOGY; U.S. to Help With Supercomputer Software | False | By Agis Salpukas | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/seeking-to-create-database-on-emotionally-disturbed.html | Seeking to Create Database On Emotionally Disturbed | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/world/jamaica-and-us-near-deal-on-haitian-processing-center.html | Jamaica and U.S. Near Deal On Haitian Processing Center | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/worldbusiness/IHT-empty-military-bases-dot-landscape-germany-faces-a.html | Empty Military Bases Dot Landscape : Germany Faces a Void | False | By Brandon Mitchener, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-congressman-home-district-saint-sinner-voters-say-rostenkowski-isn-t.html | INDICTMENT OF A CONGRESSMAN: THE HOME DISTRICT; Saint or Sinner, the Voters Say, Rostenkowski Isn't Washed Up | False | By Don Terry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/pro-football-perry-williams-joins-the-jets.html | PRO FOOTBALL; Perry Williams Joins the Jets | False | By Timothy W. Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/arts/reviews-television-tony-bennett-and-mtv-talk-about-bedfellows.html | Reviews/Television; Tony Bennett and MTV: Talk About Bedfellows | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-news-a-new-system-for-video-games.html | COMPANY NEWS; A New System for Video Games | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/seneca-foods-corp-sene-reports-earnings-for-qtr-to-apr-30.html | Seneca Foods Corp. (SENE) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/fusion-reactor-experiment-sets-a-power-record-scientists-say.html | Fusion Reactor Experiment Sets A Power Record, Scientists Say | False | By Malcolm W. Browne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/the-media-business-resume-service-ends-for-times.html | THE MEDIA BUSINESS; Resume Service Ends for Times | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/us/future-of-faith-worries-catholic-leaders.html | Future of Faith Worries Catholic Leaders | False | By Peter Steinfels | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/bombardier-inc-bbdb-reports-earnings-for-qtr-to-apr-30.html | Bombardier Inc.(BBD.B) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/IHT-east-timor-conference-in-manila-tests-southeast-asias-good-neighbor.html | East Timor Conference in Manila Tests Southeast Asia's 'Good Neighbor' Policy | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/IHT-but-support-for-belgian-risks-a-showdown-with-the-british-and-dutch.html | But Support for Belgian Risks a Showdown With The British and Dutch : German Pact With France Lines Up EU's Next Leader | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/crash-victims-are-identified-in-new-jersey.html | Crash Victims Are Identified In New Jersey | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/ex-companion-kills-woman-and-himself.html | Ex-Companion Kills Woman And Himself | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/business/spreading-profits-from-bank-sales.html | Spreading Profits From Bank Sales | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-01 | 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/IHT-who-needs-sanctions-letters-to-the-editor.html | Who Needs Sanctions?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/lower-profits-cast-shadow-on-wall-street-hiring.html | Lower Profits Cast Shadow on Wall Street Hiring | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/senator-might-leave-gop-if-north-wins-its-nomination.html | Senator Might Leave G.O.P. If North Wins Its Nomination | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/veto-delayed-by-giuliani-on-job-shift.html | Veto Delayed By Giuliani On Job Shift | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/jamaica-to-let-us-anchor-ship-off-coast.html | Jamaica to Let U.S. Anchor Ship Off Coast | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/paradise-revisited-harlem-bot-intimate-and-grand.html | Paradise Revisited; Harlem, Bot Intimate and Grand | False | By Suzanne Slesin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/l-white-house-plaque-278220.html | White House Plaque | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/israel-land-development-co-reports-earnings-for-qtr-to-mar-31.html | Israel Land Development Co. reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/pro-basketball-home-hopes-spiked-with-one-choke-sign.html | PRO BASKETBALL; Home Hopes Spiked With One Choke Sign | False | By Thomas George | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/fox-is-under-fcc-review.html | Fox Is Under F.C.C. Review | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/obituaries/sidney-gilliat-86-british-screenwriter-and-movie-director.html | Sidney Gilliat, 86, British Screenwriter And Movie Director | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/on-baseball-the-mets-are-facing-payday-or-doomsday.html | ON BASEBALL; The Mets Are Facing Payday or Doomsday | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/l-vietnam-vet-suicide-didn-t-drink-at-end-277894.html | Vietnam Vet Suicide Didn't Drink at End | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/indictment-congressman-legal-case-prosecutor-no-stranger-corruption-politics.html | INDICTMENT OF A CONGRESSMAN: THE LEGAL CASE; Prosecutor No Stranger To Corruption in Politics | False | By Neil A. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-advertising-addenda-tbwa-to-handle-glenlivet-whisky.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA to Handle Glenlivet Whisky | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/l-it-s-not-too-late-to-stop-zaire-anarchy-278238.html | It's Not Too Late to Stop Zaire Anarchy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/essay-reactor-roulette.html | Essay; Reactor Roulette | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-peat-marwick-eliminating-400-to-500-jobs.html | COMPANY NEWS; Peat Marwick Eliminating 400 to 500 Jobs | False | By Alison Leigh Cowan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/no-headline-269760.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/us-roster-selected-for-the-world-cup.html | U.S. Roster Selected For the World Cup | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/despite-hopes-budget-eludes-lawmakers.html | Despite Hopes, Budget Eludes Lawmakers | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/indictment-of-a-congressman-the-overview-rostenkowski-and-his-lawyer-may-part.html | INDICTMENT OF A CONGRESSMAN: THE OVERVIEW; Rostenkowski and His Lawyer May Part | False | By David Johnston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/separated-from-children-immigrants-grow-desperate.html | Separated From Children, Immigrants Grow Desperate | False | By Deborah Sontag | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/a-chic-tv-set-with-tongue-in-cheek.html | A Chic TV Set With Tongue in Cheek | False | By Eve M. Kahn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/worldbusiness/IHT-inflation-fears-pummel-european-bond-markets.html | Inflation Fears Pummel European Bond Markets | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/crime-rate-drops-again-in-new-york-hastening-a-trend.html | Crime Rate Drops Again in New York, Hastening a Trend | False | By Joseph B. Treaster | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/movies/the-talk-of-hollywood-got-a-screenplay-make-it-derivative-and-send-it-fast.html | The Talk of Hollywood; Got a Screenplay? Make It Derivative And Send It, Fast | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/agency-rent-a-car-inc-agncnms-reports-earnings-for-qtr-to-apr-30.html | Agency Rent-A-Car Inc. (AGNC,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-fleming-cos-in-an-accord-for-scrivner.html | COMPANY NEWS; Fleming Cos. In an Accord For Scrivner | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/c-corrections-276227.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/us-stocks-end-steady-amid-inflation-anxiety.html | U.S. Stocks End Steady Amid Inflation Anxiety | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/sports-people-football-harper-signs-with-dallas.html | SPORTS PEOPLE: FOOTBALL; Harper Signs With Dallas | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/on-hockey-arbour-won-4-cups-many-hearts.html | ON HOCKEY; Arbour Won 4 Cups, Many Hearts | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/style/chronicle-277746.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/arts/review-television-a-pregnant-16-year-old-examines-her-choices.html | Review/Television; A Pregnant 16-Year-Old Examines Her Choices | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/journal-the-paleo-hucksters.html | Journal; The Paleo-Hucksters | False | By Frank Rich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/currents-new-sparkle-for-a-museum-in-london.html | CURRENTS; New Sparkle For a Museum In London | False | By Lucie Young | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/results-plus-274003.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/hockey-vancouver-hopes-to-start-as-quickly-as-it-finishes.html | HOCKEY; Vancouver Hopes to Start As Quickly as It Finishes | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-warner-lambert-and-wellcome-take-venture-to-europe.html | COMPANY NEWS; Warner-Lambert and Wellcome Take Venture to Europe | False | By Milt Freudenheim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/c-corrections-276197.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/hockey-rangers-strategy-the-vision-thing.html | HOCKEY; Rangers' Strategy: The Vision Thing | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/sports-people-soccer-boost-for-the-netherlands.html | SPORTS PEOPLE: SOCCER; Boost for the Netherlands | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/currents-whats-new-playful-furniture-with-soul.html | CURRENTS; What's New: Playful Furniture With Soul | False | By Lucie Young | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/paradise-revisited-where-earth-and-sky-meet-a-wright-cottage-for-rent.html | Paradise Revisited; Where Earth and Sky Meet: A Wright Cottage, for Rent | False | By Paul Goldberger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/salvador-rightist-inaugurated-pledging-to-fulfill-treaty.html | Salvador Rightist Inaugurated, Pledging to Fulfill Treaty | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/arts/review-city-ballet-balanchine-s-legacy-pervades-two-premieres.html | Review/City Ballet; Balanchine's Legacy Pervades Two Premieres | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/15-floods-in-25-years-town-s-moving.html | 15 Floods in 25 Years, Town's Moving | False | By Keith Schneider | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/market-place-questions-over-accounting-send-idb-shares-tumbling.html | Market Place; Questions Over Accounting Send IDB Shares Tumbling | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/wright-s-own-home-a-lifelong-work-in-progress.html | Wright's Own Home: A Lifelong Work in Progress | False | By Paul Goldberger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/worldbusiness/IHT-hunter-deficit-has-investigators-at-a-loss.html | hunter: Deficit Has Investigators at a Loss | False | By Alan Friedman and Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/baseball-mets-aggressive-but-not-when-it-counts.html | BASEBALL; Mets Aggressive, but Not When It Counts | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/theater/manchester-goes-catalan-with-a-creak.html | Manchester Goes Catalan, With a Creak | False | By John Rockwell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/IHT-1919-the-new-republic-in-our-pages100-75-and-50-years-ago.html | 1919: The New Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/sports-of-the-times-this-time-it-s-worse-much-worse.html | Sports of The Times; This Time It's Worse, Much Worse | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/IHT-ruud-please-say-it-isnt-so.html | Ruud, Please Say It Isn't So | False | By Rob Hughes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/commissioner-speculates-on-why-he-lost-job.html | Commissioner Speculates on Why He Lost Job | False | By Raymond Hernandez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/style/chronicle-277770.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-time-warner-rebuffed-on-channel.html | THE MEDIA BUSINESS; Time Warner Rebuffed on Channel | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/obituaries/robert-wiegand-painter-60-led-soho-loft-drive.html | Robert Wiegand; Painter, 60, Led SoHo Loft Drive | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/rich-saudi-bails-out-disney-unit.html | Rich Saudi Bails Out Disney Unit | False | By Calvin Sims | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/plan-for-nassau-legislature-is-delivered.html | Plan for Nassau Legislature Is Delivered | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-advertising-addenda-lennox-industries-chooses-gsd-m.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lennox Industries Chooses GSD&M | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/arafat-s-return-jericho-wondering-when.html | Arafat's Return: Jericho Wondering When | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/pro-basketball-rockets-go-on-retreat.html | PRO BASKETBALL; Rockets Go On Retreat | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/clinton-in-rome-starts-tour-of-europe-to-burnish-image.html | Clinton, in Rome, Starts Tour of Europe to Burnish Image | False | By R. W. Apple Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/IHT-a-good-starting-point-letters-to-the-editor.html | A Good Starting Point : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/yacht-racing-23-women-are-named-to-america-crew.html | YACHT RACING; 23 Women Are Named to America Crew | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/bridge-272426.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/books/books-of-the-times-a-dark-moral-tale-of-old-new-york.html | Books of The Times; A Dark Moral Tale of Old New York | False | By Christopher Lehmann-Haupt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/laurentian-bank-reports-earnings-for-qtr-to-apr-30.html | Laurentian Bank reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/obituaries/hollis-ingraham-86-health-official.html | Hollis Ingraham, 86, Health Official | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/gathering-to-meet-perhaps-to-marry.html | Gathering to Meet, Perhaps to Marry | False | By Enid Nemy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-advertising-addenda-marriott-picks-shop-for-direct-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marriott Picks Shop For Direct Marketing | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/on-pro-basketball-the-nba-finally-finds-a-new-playoff-hero-reggie.html | ON PRO BASKETBALL; The N.B.A Finally Finds a New Playoff Hero: Reggie! | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/pro-basketball-miller-s-tale-pacer-guard-shreds-new-york-in-4th.html | PRO BASKETBALL; Miller's Tale: Pacer Guard Shreds New York in 4th | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/drunken-driver-detectors.html | Drunken Driver Detectors | False | By Benjamin Kelley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/colombia-reimposes-curbs-on-marijuana-and-cocaine.html | Colombia Reimposes Curbs On Marijuana and Cocaine | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/ukraine-s-lawmakers-in-warning-to-crimea.html | Ukraine's Lawmakers in Warning to Crimea | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/now-the-small-generation.html | Now, the Small Generation | False | By Rich Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/duty-free-int-l-dfin-reports-earnings-for-qtr-to-apr-30.html | Duty Free Int'l(DFI,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/currents-for-the-drawer-tiny-bits-of-art.html | CURRENTS; For the Drawer, Tiny Bits of Art | False | By Lucie Young | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/c-corrections-276170.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/japan-stocks-retreat-a-bit-after-a-surge.html | Japan Stocks Retreat a Bit After a Surge | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/manana-too-late-for-new-jersey-schools.html | Manana Too Late for New Jersey Schools | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/ancient-china-new-sunrise-men-songbirds-keep-ritual-alive-lower-east-side.html | Ancient as China, New as a Sunrise; Men and Songbirds Keep a Ritual Alive on Lower East Side | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/worldbusiness/IHT-eu-rejects-new-money-for-funding-infrastructure.html | EU Rejects New Money for Funding Infrastructure Projects | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/punitive-damages-denied-in-beating-of-rodney-king.html | Punitive Damages Denied In Beating of Rodney King | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/tennis-ivanisevic-leaves-his-game-at-the-portal.html | TENNIS; Ivanisevic Leaves His Game at the Portal | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/IHT-1944-germans-trapped-in-our-pages100-75-and-50-years-ago.html | 1944: Germans Trapped : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/sports-people-basketball-petrie-strives-for-playoff-as-vice-president-of-kings.html | SPORTS PEOPLE: BASKETBALL; Petrie Strives for Playoffs As Vice President of Kings | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/germany-opts-to-redo-old-ministries-in-berlin.html | Germany Opts to Redo Old Ministries in Berlin | False | By Craig R. Whitney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/indictment-congressman-home-district-one-ghost-indictment-goes-public.html | INDICTMENT OF A CONGRESSMAN: THE HOME DISTRICT; One 'Ghost' In Indictment Goes Public | False | By Don Terry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/l-tax-credit-program-helps-cut-welfare-278246.html | Tax Credit Program Helps Cut Welfare | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/search-for-2-escaped-killers-is-slowed-as-freed-hostage-is-sought.html | Search for 2 Escaped Killers Is Slowed as Freed Hostage Is Sought | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/media-business-advertising-d-day-s-anniversary-nears-cry-heard-marketers-are.html | THE MEDIA BUSINESS: ADVERTISING; As D-Day's anniversary nears, a cry is heard: The marketers are coming! The marketers are coming! | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/commencements-lani-guinier-at-hunter-silence-is-not-golden.html | Commencements; Lani Guinier at Hunter: 'Silence Is Not Golden' | False | By Maria Newman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/style/chronicle-277720.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/l-no-hedging-now-on-world-trade-agreement-277908.html | No Hedging Now on World Trade Agreement | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/obituaries/carl-johnson-79-education-professor-and-psychotherapist.html | Carl Johnson, 79, Education Professor And Psychotherapist | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/IHT-1894-royal-troubles-in-our-pages100-75-and-50-years-ago.html | 1894: Royal Troubles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/IHT-a-debt-of-gratitude-letters-to-the-editor.html | A Debt of Gratitude : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/calendar-city-gardens-to-visit-and-restore.html | Calendar: City Gardens To Visit and Restore | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/cape-town-journal-in-land-of-smokers-mandela-heads-resistance.html | Cape Town Journal; In Land of Smokers, Mandela Heads Resistance | False | By Bill Keller | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/snatch-it-back-mr-mayor.html | Snatch It Back, Mr. Mayor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/IHT-european-topics-around-europe-925046676264.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/archives/summer-is-nigh-and-precautions-could-make-it-delightful.html | Summer Is Nigh, and Precautions Could Make It Delightful | True | By Clare Collins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/baseball-wickman-can-t-pass-yankees-closer-test.html | BASEBALL; Wickman Can't Pass Yankees' Closer Test | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/police-seeking-3-teen-age-girls-in-killing-of-cabby-in-brooklyn.html | Police Seeking 3 Teen-Age Girls In Killing of Cabby in Brooklyn | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/bias-charged-in-selection-of-us-juries.html | Bias Charged In Selection Of U.S. Juries | False | By Joseph P. Fried | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/banking-chief-in-albany-quits-to-join-law-firm.html | Banking Chief in Albany Quits to Join Law Firm | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/bad-memories-in-italy.html | Bad Memories in Italy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/pentagon-ordered-to-reinstate-nurse-forced-out-as-a-lesbian.html | Pentagon Ordered to Reinstate Nurse Forced Out as a Lesbian | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/un-lists-four-nations-at-risk-because-of-wide-income-gaps.html | U.N. Lists Four Nations at Risk Because of Wide Income Gaps | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/theater/on-broadway-the-numbers-are-on-the-rise.html | On Broadway, the Numbers Are on the Rise | False | By Bruce Weber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/from-harvard-help-for-inner-city.html | From Harvard, Help for Inner City | False | By Alison Leigh Cowan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/IHT-european-topics-heard-latest-from-the-euit-might-be-a-euronumor.html | European Topics : Heard Latest From the EU?It Might Be a Euroruınor | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/IHT-a-spanish-foursome-in-the-semis.html | A Spanish Foursome in the Semis | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/forstmann-co-fstmnms-reports-earnings-for-13wks-to-may-1.html | Forstmann & Co. (FSTM,NMS) reports earnings for 13wks to May 1 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/worldbusiness/IHT-international-manager-the-news-game-heats-up-in.html | INTERNATIONAL MANAGER : The News Game Heats Up in Vietnam | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/settlement-for-cabby-shot-by-policeman.html | Settlement for Cabby Shot by Policeman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-new-fund-raises-1-billion-for-investment-plan-in-asia.html | COMPANY NEWS; New Fund Raises $1 Billion For Investment Plan in Asia | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/us-surgical.html | U.S. Surgical | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/IHT-european-topics-around-europe-90161578219.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/IHT-he-had-his-medals-and-a-lot-more.html | He Had His Medals and a Lot More | False | By Thomas M. Waitt, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-courting-analysts-macy-looks-beyond-bankruptcy.html | COMPANY NEWS; Courting Analysts, Macy Looks Beyond Bankruptcy | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/officer-in-harlem-corruption-case-pleads-guilty.html | Officer in Harlem Corruption Case Pleads Guilty | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/carbide-graphite-group-inc-reports-earnings-for-qtr-to-apr-30.html | Carbide/Graphite Group Inc. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/inside-269794.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/c-corrections-269883.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/democrats-pick-new-york-slate-of-incumbents.html | Democrats Pick New York Slate Of Incumbents | False | By Todd S. Purdum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/obituaries/edith-k-bergtraum-elementary-teacher-76.html | Edith K. Bergtraum; Elementary Teacher, 76 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/azerbaijan-potentially-rich-is-impoverished-by-warfare.html | Azerbaijan, Potentially Rich, Is Impoverished by Warfare | False | By Michael Specter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/IHT-weimar-russia-resist-its-blackmailbyweakness.html | Weimar Russia: Resist Its Blackmail-by-Weakness | False | By Josef Joffe, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/litton-industries-litn-reports-earnings-for-qtr-to-apr-30.html | Litton Industries(LIT,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/l-we-need-goodwill-games-aquatic-facility-277916.html | We Need Goodwill Games Aquatic Facility | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/kellwood-co-kwdn-reports-earnings-for-qtr-to-apr-30.html | Kellwood Co.(KWD,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/business-digest-269999.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/work-with-christine-dunham-lucette-katerndahl-cheryl-yeager-baby-makes-pas-de.html | AT WORK WITH: Christine Dunham, Lucette Katerndahl and Cheryl Yeager; And Baby Makes Pas de Trois | False | By Carol Lawson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-advertising-addenda-people-272787.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/bob-evans-farms-inc-bobenms-reports-earnings-for-qtr-to-apr-29.html | Bob Evans Farms Inc. (BOBE,NMS) reports earnings for Qtr to Apr 29 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/style/IHT-books-the-resurgence-of-central-asia.html | BOOKS : THE RESURGENCE OF CENTRAL ASIA | False | By Philip Bowring, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/arts/trumpeter-with-restraint-shows-a-different-face.html | Trumpeter With Restraint Shows a Different Face | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/sports-people-television-nbc-gets-us-open-golf.html | SPORTS PEOPLE: TELEVISION; NBC Gets U.S. Open Golf | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/obituaries/margaret-s-gordon-83-dies-economist-and-prolific-author.html | Margaret S. Gordon, 83, Dies; Economist and Prolific Author | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/hearing-on-douglas-death-date.html | Hearing on Douglas Death Date | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/economic-scene-democracy-s-hardened-arteries-and-washington-s-problems.html | Economic Scene; Democracy's hardened arteries and Washington's problems. | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/cygne-designs-inc-cydsnms-reports-earnings-for-qtr-to-apr-30.html | Cygne Designs Inc. (CYDS,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-gm-to-extend-warranties-for-some-used-cadillacs.html | COMPANY NEWS; G.M. to Extend Warranties For Some Used Cadillacs | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-corning-buys-specialized-test-labs.html | COMPANY NEWS; Corning Buys Specialized Test Labs | False | By Richard Ringer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/metro-digest-270377.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/transactions-275077.html | Transactions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/developer-and-mta-reach-agreement-on-coliseum-site.html | Developer and M.T.A. Reach Agreement on Coliseum Site | False | By Shawn G. Kennedy | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/flaw-discovered-in-federal-plan-for-wiretapping.html | FLAW DISCOVERED IN FEDERAL PLAN FOR WIRETAPPING | False | By John Markoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/big-payoff-in-lottery-shows-lure-of-dreams.html | Big Payoff In Lottery Shows Lure Of Dreams | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/worldbusiness/IHT-usat-the-close-havas-to-link-with-new-line-cinema.html | U.S./AT THE CLOSE : Havas to Link With New Line Cinema | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/world/neo-fascists-of-italy-present-tough-diplomacy-for-clinton.html | Neo-Fascists of Italy Present Tough Diplomacy for Clinton | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/news-summary-269352.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/sports-people-hockey-hartford-whalers-are-sold.html | SPORTS PEOPLE: HOCKEY; Hartford Whalers Are Sold | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/arts/reviews-jazz-an-optimistic-way-with-the-saxophone.html | Reviews/Jazz; An Optimistic Way With the Saxophone | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/business/worldbusiness/IHT-eu-says-it-made-limited-gains-in-tokyo-talks.html | EU Says It Made Limited Gains In Tokyo Talks | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/l-no-hedging-now-on-world-trade-agreement-legitimate-questions-278211.html | No Hedging Now on World Trade Agreement; Legitimate Questions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/us/health-insurer-pays-6.2-million-to-settle-florida-overcharge-case.html | Health Insurer Pays $6.2 Million To Settle Florida Overcharge Case | False | By Larry Rohter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-02 | 1994-06-02 | https://www.nytimes.com/1994/06/02/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/stanley-cup-notebook-power-play-worked-against-canucks-both-ways.html | STANLEY CUP NOTEBOOK; Power Play Worked Against Canucks Both Ways | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/ares-serono-group-reports-earnings-for-qtr-to-mar-31.html | Ares-Serono Group reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/a-search-for-3-girls-in-a-slaying-is-a-rarity.html | A Search For 3 Girls In a Slaying Is a Rarity | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/long-jump-is-a-close-call.html | Long Jump Is a Close Call | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/worldbusiness/IHT-reasons-for-a-letup-in-europessimis.html | Reasons for a Letup in Europessimis | False | By Reginald Dale, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/attention-gotham-shoppers.html | Attention, Gotham Shoppers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-a-coming-of-age-tale-from-sweden.html | Review/Film; A Coming-of-Age Tale From Sweden | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/white-house-asks-global-sanctions-on-north-koreans.html | WHITE HOUSE ASKS GLOBAL SANCTIONS ON NORTH KOREANS | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/tennis-pierce-applies-the-pressure-to-upset-graf.html | TENNIS; Pierce Applies The Pressure To Upset Graf | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/worldbusiness/IHT-mayor-hopes-to-turn-it-into-a-hong-kong-china-city.html | Mayor Hopes to Turn It Into a Hong Kong : China City Seeks Funds | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-accounts-288624.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/worldbusiness/IHT-english-rides-the-information-highway-into-eastern.html | English Rides the Information Highway Into Eastern Europe | False | By Henry Copeland, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-executive-to-retire-at-anheuser-busch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive to Retire At Anheuser-Busch | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/provost-of-juilliard-to-step-down-july-1.html | Provost of Juilliard To Step Down July 1 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289396.html | Art in Review | False | By Charles Hagen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/collins-aikman-group-inc-ckgpraa-reports-earnings-for-qtr-to-apr-30.html | Collins & Aikman Group Inc.(CKGPrA,A) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/IHT-race-for-delors-job-puts-other-european-posts-in-limbo.html | Race for Delors Job Puts Other European Posts in Limbo | False | By Alan Friedman and Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/l-hanoi-not-nixon-set-pace-of-vietnam-peace-288870.html | Hanoi, Not Nixon, Set Pace of Vietnam Peace | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/eric-gale-55-dies-versatile-guitarist.html | Eric Gale, 55, Dies; Versatile Guitarist | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/theater/last-chance.html | Last Chance | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/no-mistakes-found-in-test-of-new-drug.html | No Mistakes Found in Test Of New Drug | False | By Lawrence K. Altman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/also-rans-may-ululate-but-only-one-speller-wears-the-crown.html | Also-Rans May Ululate, but Only One Speller Wears the Crown | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/cuomo-beginning-bid-for-4th-term-assails-the-gop.html | CUOMO, BEGINNING BID FOR 4TH TERM, ASSAILS THE G.O.P. | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/9-florida-hotels-blacking-out-a-tv-station-s-crime-reports.html | 9 Florida Hotels Blacking Out A TV Station's Crime Reports | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/jets-to-take-a-look-at-mann.html | Jets to Take a Look at Mann | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/the-new-york-that-wharton-turned-into-art.html | The New York That Wharton Turned Into Art | False | By Michael Frank | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/courts-struggle-over-how-much-force-it-takes-to-be-a-rape.html | Courts Struggle Over How Much Force It Takes to Be a Rape | False | By Tamar Lewin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/on-pro-basketball-riley-s-teflon-is-part-of-knicks-scrapheap.html | ON PRO BASKETBALL; Riley's Teflon Is Part Of Knicks' Scrapheap | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/rostenkowski-announces-a-split-with-his-lawyer.html | Rostenkowski Announces A Split With His Lawyer | False | By David Johnston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/reporter-s-notebook-for-democrats-too-smooth-a-polish.html | Reporter's Notebook; For Democrats, Too Smooth a Polish? | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/c-corrections-288616.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/nch-corp-nchn-reports-earnings-for-qtr-to-apr-30.html | NCH Corp.(NCH,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/stock-end-day-mixed-dow-off-1.84.html | Stock End Day Mixed; Dow Off 1.84 | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/ames-department-stores-inc-amesnms-reports-earnings-for-qtr-to-apr-30.html | Ames Department Stores Inc.(AMES,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289388.html | Art in Review | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/coliseum-something-for-everyone-maybe.html | Coliseum Something for Everyone (Maybe) | False | By Shawn G. Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/books/books-of-the-times-wild-journey-into-an-english-lad-s-dark-psyche.html | Books of The Times; Wild Journey Into an English Lad's Dark Psyche | False | By Michiko Kakutani | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/IHT-north-korea-isnt-playing-games-it-wants-the-bomb.html | North Korea Isn't Playing Games, It Wants the Bomb | False | By Andrew Mack, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/appointment-at-the-limited.html | Appointment At the Limited | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/baseball-gooden-seaver-ryan-and-now-wilson.html | BASEBALL; Gooden, Seaver, Ryan, and Now Wilson? | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/study-warns-of-growing-underclass-of-the-unskilled.html | Study Warns of Growing Underclass of the Unskilled | False | By Catherine S. Manegold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/issues-of-foreign-ownership-cloud-the-future-of-fox-tv.html | Issues of Foreign Ownership Cloud the Future of Fox TV | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/stanley-cup-finals-triumphant-rangers-happy-days-are-here-again.html | STANLEY CUP FINALS; Triumphant Rangers: Happy Days Are Here Again | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-part-of-ge-account-is-put-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Part of G.E. Account Is Put in Review | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/on-my-mind-prisons-save-lives.html | On My Mind; Prisons Save Lives | False | A. M. ROSENTHAL | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/style/IHT-the-movie-guide-cancion-de-cuna.html | THE MOVIE GUIDE : CanciÃ³n de Cuna | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-of-the-times-watching-the-knicks-at-their-ebb-tide.html | Sports Of The Times; Watching the Knicks At Their Ebb Tide? | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-people-basketball-heat-stays-with-loughery-as-coach.html | SPORTS PEOPLE: BASKETBALL; Heat Stays With Loughery as Coach | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/how-big-an-army-for-what.html | How Big an Army, for What? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/haitian-migrants-settle-in-looking-back.html | Haitian Migrants Settle In, Looking Back | False | By Deborah Sontag | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-in-search-of-the-perfect-wave-or-something.html | Review/Film; In Search of the Perfect Wave, or Something | False | BY Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/abroad-at-home-a-question-of-authority.html | Abroad at Home; A Question of Authority | False | By Anthony Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-of-the-times-anderson-justifies-the-trade.html | Sports Of The Times; Anderson Justifies The Trade | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/warning-limits-aggressive-advocacy-disbarment-prominent-lawyer-stirs-sharp.html | A Warning on the Limits of Aggressive Advocacy; Disbarment of a Prominent Lawyer Stirs a Sharp Debate on Legal Ethics | False | By Jan Hoffman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/oliver-jackson-61-jazz-drummer-noted-for-an-elegant-style.html | Oliver Jackson, 61, Jazz Drummer Noted For an Elegant Style | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/IHT-trade-environment-letters-to-the-editor.html | Trade, Environment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/irs-backs-companies-in-land-cleanups.html | I.R.S. Backs Companies in Land Cleanups | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/tv-weekend-alice-in-wasteland-it-s-really-a-wonder.html | TV Weekend; 'Alice' in Wasteland: It's Really a Wonder | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/robert-hatch-83-critic-and-editor.html | Robert Hatch, 83, Critic and Editor | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/article-287270-no-title.html | Article 287270 -- No Title | False | By Eric Asimov | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/filling-a-trans-atlantic-air-niche.html | Filling a Trans-Atlantic Air Niche | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/pro-basketball-it-s-do-or-done-tonight-for-knicks-era.html | PRO BASKETBALL; It's Do or Done Tonight for Knicks Era | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/horse-racing-notebook-holy-bull-rests-case-he-is-out-of-belmont.html | HORSE RACING: NOTEBOOK; Holy Bull Rests Case; He Is Out of Belmont | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/d-day-tour-reporter-s-notebook-old-city-old-fashioned-role-for-ee-la-ree.html | THE D-DAY TOUR: REPORTER'S NOTEBOOK; An Old City, an Old-Fashioned Role for 'EE-la-ree' | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/key-rates-285749.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/school-chiefs-say-teachers-face-layoffs.html | School Chiefs Say Teachers Face Layoffs | False | By Sam Dillon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/pro-basketball-their-stunning-game-5-even-stuns-pacers.html | PRO BASKETBALL; Their Stunning Game 5 Even Stuns Pacers | False | By Thomas George | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/review-cabaret-music-and-moods-of-the-early-40-s.html | Review/Cabaret; Music and Moods Of the Early 40's | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/for-big-retailers-a-sluggish-month.html | For Big Retailers, a Sluggish Month | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/new-kids-on-the-right.html | New Kids on the Right | False | By Andrea Lee | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-people-football-dolphins-reach-accord-with-draft-pick.html | SPORTS PEOPLE: FOOTBALL; Dolphins Reach Accord With Draft Pick | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/bar-death-penalty-case-defense-lawyer-trial-himself-accused-incompetence-worse.html | At the Bar; In a death penalty case, the defense lawyer is on trial himself, accused of incompetence, and worse. | False | By David Margolick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289370.html | Art in Review | False | By Michael Kimmelman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-midday-cowboys-in-the-city-with-horses.html | Review/Film; Midday Cowboys in the City, With Horses | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/books/wharton-s-new-york.html | Wharton's New York | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-briefs-288543.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/c-corrections-288578.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/hungary-coalition-rule-is-wise-choice.html | Hungary: Coalition Rule Is Wise Choice | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/peerless-carpet-reports-earnings-for-year-to-feb-28.html | Peerless Carpet reports earnings for Year to Feb 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/eric-nowlin-48-macy-s-executive.html | Eric Nowlin, 48, Macy's Executive | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/fluor-corp-flr-reports-earnings-for-qtr-to-apr-30.html | Fluor Corp.(FLR,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-news-pg-e-chief-to-give-way-a-year-ahead-of-schedule.html | COMPANY NEWS; P.G.& E. Chief to Give Way A Year Ahead of Schedule | False | By Agis Salpukas | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/tenneco-reduces-size-of-case-stock-offering.html | Tenneco Reduces Size Of Case Stock Offering | False | By Kathryn Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/finance-briefs-283983.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/IHT-for-38-veteran-us-paratroopers-a-final-geronimo.html | For 38 Veteran U.S. Paratroopers, a Final Geronimo | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-people-football-mcmahon-signs-on-with-cardinals.html | SPORTS PEOPLE: FOOTBALL; McMahon Signs On With Cardinals | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/IHT-pierce-stuns-graf-sanchez-vicario-wins.html | Pierce Stuns Graf, SÁnchez Vicario Wins | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/drunken-driving-case-leaves-town-stunned.html | Drunken-Driving Case Leaves Town Stunned | False | By Jacques Steinberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-news-canadian-bank-hires-5-lehman-executives.html | COMPANY NEWS; Canadian Bank Hires 5 Lehman Executives | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-people-basketball-suns-johnson-to-play-3-more-seasons.html | SPORTS PEOPLE: BASKETBALL; Suns' Johnson to Play 3 More Seasons | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289400.html | Art in Review | False | By Michael Kimmelman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/style/chronicle-285927.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/dozens-are-killed-as-israelis-attack-camp-in-lebanon.html | Dozens Are Killed As Israelis Attack Camp in Lebanon | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-287288.html | Art in Review | False | By | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/buck-high-old-paint-or-goodbye.html | Buck High, Old Paint, or Goodbye | False | By Dirk Johnson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-people-baseball-for-williams-it-s-the-rangers-or-nobody.html | SPORTS PEOPLE: BASEBALL; For Williams, It's the Rangers or Nobody | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/IHT-its-good-the-germans-are-disturbed.html | It's Good the Germans Are Disturbed | False | By Flora Lewis, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/home-video-287709.html | Home Video | False | By Peter M. Nichols | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-people-running-pippig-withdraws-from-central-park-race.html | SPORTS PEOPLE: RUNNING; Pippig Withdraws From Central Park Race | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/l-theme-parks-give-history-a-landscape-288888.html | Theme Parks Give History a Landscape | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/fleet-week-more-nostalgic-than-ever.html | Fleet Week, More Nostalgic Than Ever | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/the-d-day-tour-reminiscences-in-a-small-town-in-italy-the-us-legacy-is-baseball.html | THE D-DAY TOUR: REMINISCENCES; In a Small Town in Italy, the U.S. Legacy Is Baseball | False | By John Tagliabue | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/restaurants-287040.html | Restaurants | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/reviews-film-no-kiss-for-froglip.html | Reviews/Film; No Kiss For Froglip | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-eagle-snacks-selects-glennon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Eagle Snacks Selects Glennon | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/charles-ross-jr-financial-executive-57.html | Charles Ross Jr. Financial Executive, 57 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289418.html | Art in Review | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/IHT-1919-jews-in-poland-in-our-pages100-75-and-50-years-ago.html | 1919: Jews in Poland : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/review-photography-the-essence-of-an-invasion-in-just-a-few-frames.html | Review/Photography; The Essence of an Invasion in Just a Few Frames | False | By Charles Hagen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/towers-chief-would-agree-to-jail-term.html | Towers Chief Would Agree to Jail Term | False | By Diana B. Henriques | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/critic-s-notebook-of-a-stately-opera-festival-in-a-demanding-new-hall.html | Critic's Notebook; Of a Stately Opera Festival In a Demanding New Hall | False | By Edward Rothstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/baseball-collegian-thrilled-to-be-yankee-pick.html | BASEBALL; Collegian Thrilled To Be Yankee Pick | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/the-view-from-the-intrepid.html | The View From the Intrepid | False | By Malcolm W. Browne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/metro-digest-284092.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-tisch-says-cbs-strategy-won-t-shift.html | THE MEDIA BUSINESS; Tisch Says CBS Strategy Won't Shift | False | By Bill Carter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/canadian-imperial-bank-of-commerce-cm-reports-earnings-for-qtr-to-apr-30.html | Canadian Imperial Bank of Commerce (CM) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/doubting-sanctions-aristide-urges-us-action-on-haiti.html | Doubting Sanctions, Aristide Urges U.S. Action on Haiti | False | By Howard W. French | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/un-report-accuses-serbs-of-crimes-against-humanity.html | U.N. Report Accuses Serbs of 'Crimes Against Humanity' | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/sounds-around-town-286265.html | Sounds Around Town | False | By John S. Wilson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/review-pop-with-many-languages-of-love-julio-iglesias.html | Review/Pop; With Many Languages of Love, Julio Iglesias | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/sally-belfrage-memorial.html | Sally Belfrage Memorial | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/waterfront-condominium-development-stalled-project-revived-onteh-bay-in.html | Waterfront Condominium Development; Stalled Project Revived onteh Bay in Bensonhurst | False | By Diana Shaman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/volt-information-sciences-inc-voltnms-reports-earnings-for-qtr-to-apr-29.html | Volt Information Sciences Inc.(VOLT,NMS) reports earnings for Qtr to Apr 29 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/apple-project-in-ukraine.html | Apple Project In Ukraine | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/bosnia-talks-put-off-as-serbs-break-promise.html | Bosnia Talks Put Off as Serbs Break Promise | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/11-year-old-girl-is-raped-in-queens.html | 11-Year-Old Girl Is Raped in Queens | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/independent-films-in-lincoln-center-series.html | Independent Films In Lincoln Center Series | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/bruno-fonseca-36-painter-and-sculptor.html | Bruno Fonseca, 36, Painter and Sculptor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/transactions-287075.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/c-corrections-288586.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/c-corrections-288608.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/la-z-boy-chair-co-lzbn-reports-earnings-for-qtr-to-apr-30.html | La-Z Boy Chair Co. (LZB,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/c-corrections-288594.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-news-a-big-loss-in-quarter-at-borland.html | COMPANY NEWS; A Big Loss In Quarter At Borland | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/l-no-one-bribed-anyone-in-clinton-trading-288748.html | No One Bribed Anyone in Clinton Trading | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/l-legal-aid-for-poor-despite-flaws-works-well-in-most-cases-288977.html | Legal Aid for Poor, Despite Flaws, Works Well in Most Cases | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/josephine-moy-hong-93-dies-volunteer-and-a-gop-leader.html | Josephine Moy Hong, 93, Dies; Volunteer and a G.O.P. Leader | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/the-d-day-tour-the-overview-an-embrace-for-berlusconi-but-friction-with-the-pope.html | THE D-DAY TOUR: THE OVERVIEW; An Embrace for Berlusconi But Friction With the Pope | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/newbridge.html | Newbridge | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/arafat-is-reported-ill-with-mild-angina.html | Arafat Is Reported Ill With 'Mild Angina' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/IHT-1894-scandal-in-italy-in-our-pages100-75-and-50-years-ago.html | 1894; Scandal in Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/pro-basketball-tv-sports-staying-impartial-isn-t-easy.html | PRO BASKETBALL; TV SPORTS; Staying Impartial Isn't Easy | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/worldbusiness/IHT-pact-on-japan-trade-plan-falters.html | Pact on Japan Trade Plan Falters | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/not-guilty-pleas-by-2-officers.html | Not Guilty Pleas By 2 Officers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/edison-brothers-stores-inc-ebsn-reports-earnings-for-qtr-to-apr-30.html | Edison Brothers Stores Inc.(EBS.N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/data-show-eased-pace-of-growth.html | Data Show Eased Pace Of Growth | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/at-at-t-no-joy-on-clipper-flaw.html | At AT&T, No Joy on Clipper Flaw | False | By John Markoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/style/chronicle-288357.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/heart-of-rwanda-s-darkness-slaughter-at-a-rural-church.html | Heart of Rwanda's Darkness: Slaughter at a Rural Church | False | By Donatella Lorch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/returning-to-the-scene-of-the-crime-to-sue-the-owner.html | Returning to the Scene of the Crime, to Sue the Owner | False | By Claudia H. Deutsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/perry-drug-stores-inc-pdsn-reports-earnings-for-qtr-to-apr-30.html | Perry Drug Stores Inc. (PDS.N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/soccer-world-cup-94-early-call-brings-a-new-dawn-to-dooley-s-career.html | SOCCER: WORLD CUP '94; Early Call Brings a New Dawn to Dooley's Career | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/too-much-of-a-good-thing.html | Too Much of a Good Thing | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/no-headline-282367.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/in-luxury-purring-understatedly.html | In Luxury, Purring Understatedly | False | By William Grimes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-news-allied-signal-in-contract-with-boeing.html | COMPANY NEWS; Allied Signal In Contract With Boeing | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/market-place-japanese-stocks-show-life-as-economy-gains-strength.html | Market Place; Japanese Stocks Show Life As Economy Gains Strength | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/critic-s-choice-a-harvest-of-hilarity-in-a-festival.html | Critic's Choice; A Harvest Of Hilarity In a Festival | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/north-staff-not-taking-a-victory-as-assured.html | North Staff Not Taking A Victory As Assured | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/style/chronicle-288349.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-devito-gets-lessons-from-soldier-students.html | Review/Film; DeVito Gets Lessons From Soldier Students | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/business-digest-282561.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/illegal-drivers-in-nassau-are-caught-on-camera-then-arrested.html | Illegal Drivers in Nassau Are Caught on Camera, Then Arrested | False | By Peter Marks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-people-hockey-milbury-quits-eagles-before-starting.html | SPORTS PEOPLE: HOCKEY; Milbury Quits Eagles Before Starting | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/prosecutors-rebuked-in-molestation-case.html | Prosecutors Rebuked in Molestation Case | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/religious-right-gains-influence-and-spreads-discord-in-gop.html | Religious Right Gains Influence And Spreads Discord in G.O.P. | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/computer-to-aid-penn-station-trains.html | Computer to Aid Penn Station Trains | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-people-football-eatman-will-join-the-falcons.html | SPORTS PEOPLE: FOOTBALL; Eatman Will Join the Falcons | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/collins-aikman-holdings-corp-reports-earnings-for-qtr-to-apr-30.html | Collins & Aikman Holdings Corp. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/c-corrections-288560.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/style/IHT-outdoor-dining-in-paris-beware.html | Outdoor Dining in Paris: Beware! | False | By Patricia Wells, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/style/IHT-another-kind-of-masterpiece-in-madrid-museum.html | Another Kind of Masterpiece in Madrid Museum | False | By Al Goodman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-buena-vista-video-divides-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Buena Vista Video Divides an Account | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/us-proposes-penalizing-el-al-with-flight-cutback.html | U.S. Proposes Penalizing El Al With Flight Cutback | False | By Martin Tolchin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-in-their-job-descriptions.html | Review/Film; In Their Job Descriptions? | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/baseball-even-in-defeat-wickman-gets-close-to-closer.html | BASEBALL; Even in Defeat, Wickman Gets Close to Closer | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/news-summary-281840.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/stanley-cup-finals-canucks-head-for-drawing-board.html | STANLEY CUP FINALS; Canucks Head for Drawing Board | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/us/new-ways-and-means-chief-rules-out-sharing-power.html | New Ways and Means Chief Rules Out Sharing Power | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/dominic-kane-85-led-fuel-company.html | Dominic Kane, 85; Led Fuel Company | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-news-paper-maker-s-president.html | COMPANY NEWS; Paper Maker's President | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/l-legal-aid-for-poor-despite-flaws-works-well-in-most-cases-a-system-in-collusion-288985.html | Legal Aid for Poor, Despite Flaws, Works Well in Most Cases; A System in Collusion | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/stanley-cup-finals-patient-lidster-seizes-moment.html | STANLEY CUP FINALS; Patient Lidster Seizes Moment | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/ukraine-assembly-rejects-bid-to-cancel-presidential-vote.html | Ukraine Assembly Rejects Bid To Cancel Presidential Vote | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/IHT-1944-pope-speaks-out-in-our-pages100-75-and-50-years-ago.html | 1944: Pope Speaks Out : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/inside-282154.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/kudlow-takes-securities-job.html | Kudlow Takes Securities Job | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/122-on-staff-to-lose-jobs-mayor-says.html | 122 on Staff To Lose Jobs, Mayor Says | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/world/djibouti-journal-by-ancient-languorous-boat-to-a-frightening-city.html | Djibouti Journal; By Ancient, Languorous Boat to a Frightening City | False | By Chris Hedges | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/sounds-around-town-289361.html | Sounds Around Town | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/media-business-advertising-joe-camel-may-have-won-battle-but-war-goes.html | THE MEDIA BUSINESS: Advertising; Joe Camel may have won a battle, but the war goes on. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/commencements-queens-college-graduates-hear-a-wistful-seinfeld.html | Commencements; Queens College Graduates Hear a Wistful Seinfeld | False | By Dennis Hevesi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/worldbusiness/IHT-saudi-prince-gambles-on-euro-disney-chivalry-or.html | Saudi Prince Gambles on Euro Disney : Chivalry or Investment? | False | By Lawrence Malkin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/reviews-film-giving-the-spinal-tap-treatment-to-rap.html | Reviews/Film; Giving the 'Spinal Tap' Treatment to Rap | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/pall-corp-plln-reports-earnings-for-qtr-to-apr-30.html | Pall Corp.(PLL,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/business/royal-bank-of-canada-ry-reports-earnings-for-qtr-to-apr-30.html | Royal Bank of Canada (RY) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-03 | 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/IHT-they-did-it-together-letters-to-the-editor.html | They Did It Together ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/italians-win-but-hear-boos.html | Italians Win But Hear Boos | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/c-corrections-297003.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-jazz-a-twice-rare-maturity.html | Review/Jazz; A Twice-Rare Maturity | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/world/kigali-journal-a-palace-in-the-midst-of-devastation.html | Kigali Journal; A Palace in the Midst of Devastation | False | By Donatella Lorch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/on-pro-hockey-a-clash-of-contrasts-means-fire-on-the-ice.html | ON PRO HOCKEY; A Clash of Contrasts Means Fire on the Ice | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/sports-people-track-and-field-reynolds-said-to-be-ready-to-settle.html | SPORTS PEOPLE: TRACK AND FIELD; Reynolds Said to Be Ready to Settle | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/your-money/IHT-briefcase-warburg-unit-to-sell-a-sicav-in-austria.html | BRIEFCASE : Warburg Unit to Sell A SICAV in Austria | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/IHT-us-jobs-data-show-moderate-growth.html | U.S. Jobs Data Show Moderate Growth | False | By Lawrence Malkin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/classical-music-in-review-300543.html | Classical Music in Review | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/key-rates-296821.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/stanford-u-decides-to-make-courses-harder-to-drop-but-easier-to-fail.html | Stanford U. Decides to Make Courses Harder to Drop But Easier to Fail | False | By David Margolick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/your-money/IHT-45-a-month-inflation-and-political-doubts-cool-investor-ardor.html | 45% a Month Inflation And Political Doubts Cool Investor Ardor : Brazil Stocks:Rough Ride Is Foreseen | False | By Digby Larner, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/world/lebanese-flee-north-as-israel-moves-tanks-near-border.html | Lebanese Flee North as Israel Moves Tanks Near Border | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/tightening-up-on-savings-bank-deals.html | Tightening Up on Savings Bank Deals | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/world/un-told-north-korea-s-nuclear-record-can-t-be-retrieved.html | U.N. Told North Korea's Nuclear Record Can't Be Retrieved | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/q-a-297135.html | Q & A | False | By Leonard Sloane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/company-briefs-301094.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/business-digest-293997.html | Business Digest | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/world/same-old-bureacracy-serves-a-new-south-africa.html | Same Old Bureacracy Serves a New South Africa | False | By Bill Keller | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/your-money/IHT-dday-its-truly-a-tale-of-money.html | D-Day: It's Truly A Tale Of Money | False | By P.c, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/world/the-d-day-tour-the-overview-honoring-gi-s-in-an-unsung-campaign.html | THE D-DAY TOUR: THE OVERVIEW; Honoring G.I.'s in an Unsung Campaign | False | By R. W. Apple Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-ballet-various-dancers-various-images-of-doom.html | Review/Ballet; Various Dancers, Various Images of Doom | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/sports-people-hockey-red-wings-dismiss-general-manager.html | SPORTS PEOPLE: HOCKEY; Red Wings Dismiss General Manager | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/theater/review-theater-the-first-of-a-menagerie-of-amandas.html | Review/Theater; The First of a Menagerie of Amandas | False | By Ben Brantley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/shareholders-stun-kmart-as-stock-plan-fails.html | Shareholders Stun Kmart, as Stock Plan Fails | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/stocks-stage-modest-rally-but-trading-falls-below-par.html | Stocks Stage Modest Rally, But Trading Falls Below Par | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/style/chronicle-297143.html | CHRONICLE | False | By Enid Nemy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/un-sanctions-for-north-korea.html | U.N. Sanctions for North Korea | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/obituaries/a-wilbur-duryee-heart-specialist-94-was-dewey-s-doctor.html | A. Wilbur Duryee, Heart Specialist, 94, Was Dewey's Doctor | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/IHT-1919-a-yugoslav-no-in-our-pages100-75-and-50-years-ago.html | 1919: A Yugo-Slav 'No' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/public-private-to-the-altar.html | Public & Private; To The Altar | False | By Anna Quindlen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/obituaries/dr-herrlee-g-creel-89-dies-influential-confucius-scholar.html | Dr. Herrlee G. Creel, 89, Dies; Influential Confucius Scholar | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/your-money/IHT-latin-bonds-have-plummeted-but-when-will-they-recover.html | Latin Bonds Have Plummeted, But When Will They Recover? | False | By Rupert Bruce, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/baseball-yanks-fail-to-dial-the-right-number.html | BASEBALL; Yanks Fail To Dial The Right Number | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/l-in-trashing-custodians-pact-mayor-sets-back-labor-relations-297682.html | In Trashing Custodians' Pact, Mayor Sets Back Labor Relations | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/l-now-who-s-blowing-smoke-in-america-s-eyes-medicare-and-cigarettes-298018.html | Now Who's Blowing Smoke in America's Eyes?; Medicare and Cigarettes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-ballet-in-giselle-an-ageless-romanticism.html | Review/Ballet; In 'Giselle,' an Ageless Romanticism | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/IHT-dday-plus-50-years-with-cast-of-thousands.html | D-Day Plus 50 Years, With Cast of Thousands | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/classical-music-in-review-300594.html | Classical Music in Review | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/bridge-300764.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/brown-faces-test-in-regatta.html | Brown Faces Test in Regatta | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/l-now-who-s-blowing-smoke-in-america-s-eyes-297658.html | Now Who's Blowing Smoke in America's Eyes? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/IHT-1944-embassy-shelter-in-our-pages100-75-and-50-years-ago.html | 1944: Embassy Shelter?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/company-news-arby-s-is-buying-restaurants-from-franchisee.html | COMPANY NEWS; ARBY'S IS BUYING RESTAURANTS FROM FRANCHISEE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/pickled-stewed-or-tradition-a-snake-s-a-snake-police-say.html | Pickled, Stewed or Tradition, A Snake's a Snake, Police Say | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/classical-music-in-review-298611.html | Classical Music in Review | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/serving-time-saving-souls-sing-sing-inmates-pursue-master-s-degrees-in-ministry.html | Serving Time, Saving Souls; Sing Sing Inmates Pursue Master's Degrees in Ministry | False | By David Gonzalez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/company-news-paper-maker-s-president.html | COMPANY NEWS; Paper Maker's President | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/baseball-gooden-strong-in-rehab-stint.html | BASEBALL; Gooden Strong In Rehab Stint | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/who-s-playing-games.html | Who's Playing Games? | False | By Sara Mosle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/l-caught-between-india-and-pakistan-298468.html | Caught Between India and Pakistan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/us-cuts-back-7-billion-plan-for-air-traffic.html | U.S. Cuts Back $7 Billion Plan For Air Traffic | False | By Martin Tolchin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/not-just-oliver-north-backers-they-re-believers.html | Not Just Oliver North Backers; They're Believers | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/roma-e-libera-viva-l-italia.html | 'Roma e Libera! Viva l'Italia!' | False | By Ivo John Lederer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/tennis-an-all-spanish-final-as-courier-bows-out.html | TENNIS; An All-Spanish Final As Courier Bows Out | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/IHT-bruguera-and-berasategui-to-meet-in-final.html | Bruguera and Berasategui to Meet in Final | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/an-onassis-legacy-facing-death-on-one-s-own-terms.html | An Onassis Legacy: Facing Death on One's Own Terms | False | By Janny Scott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/results-plus-297771.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/company-news-digital-equipment-freezes-employees-wages.html | COMPANY NEWS; Digital Equipment Freezes Employees' Wages | False | By Glenn Rifkin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/your-money/IHT-beware-the-venezuelan-siren-song.html | Beware the Venezuelan Siren Song | False | By Iain Jenkins, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/investing-even-watchdogs-need-watching-sometimes.html | INVESTING; Even Watchdogs Need Watching Sometimes | False | By Leslie Eaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/c-corrections-296996.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/zuckerman-assails-limits-on-coliseum-construction.html | Zuckerman Assails Limits On Coliseum Construction | False | By Shawn G. Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/IHT-fifty-years-after-dday.html | Fifty Years After D-Day | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/company-news-fox-rejects-questions-about-its-ownership.html | COMPANY NEWS; Fox Rejects Questions About Its Ownership | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/worldbusiness/IHT-staid-oecd-stumbles-toward-redefining-itself.html | Staid OECD Stumbles Toward Redefining Itself | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/cuts-planned-in-managers-giuliani-says.html | Cuts Planned In Managers, Giuliani Says | False | By Alison Mitchell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/c-corrections-297038.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/how-the-do-it-an-unconventional-mortgage-for-an-extended-family.html | HOW THE DO IT; An Unconventional Mortgage for an Extended Family | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/style/chronicle-299170.html | CHRONICLE | False | By Enid Nemy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/observer-gunning-for-respect.html | Observer; Gunning For Respect | False | By Russell Baker | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/obituaries/jack-miller-79-maker-of-equipment-for-riders-of-horses.html | Jack Miller, 79, Maker of Equipment For Riders of Horses | False | By Richard D. Lyons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/l-in-trashing-custodians-pact-mayor-sets-back-labor-relations-they-earn-their-pay-298158.html | In Trashing Custodians' Pact, Mayor Sets Back Labor Relations; They Earn Their Pay | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/IHT-50year-memories-death-defiance-dancing.html | 50-Year Memories: Death, Defiance, Dancing | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/sports-people-football-johnson-re-signs-reunited-with-banks.html | SPORTS PEOPLE: FOOTBALL; Johnson Re-signs, Reunited With Banks | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/rostenkowski-is-said-to-plan-strong-defense.html | Rostenkowski Is Said to Plan Strong Defense | False | By Stephen Labaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/article-295698-no-title.html | Article 295698 -- No Title | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/inside-293490.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/your-money/IHT-an-explosion-in-new-latin-american-funds.html | An Explosion in New Latin American Funds | False | By Judith Rehak, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/may-jobless-rate-declined-sharply-but-hiring-lagged.html | MAY JOBLESS RATE DECLINED SHARPLY, BUT HIRING LAGGED | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/baseball-for-saberhagen-no-pain-is-mets-gain.html | BASEBALL; For Saberhagen, No Pain Is Mets' Gain | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/l-liberty-island-might-have-been-larger-297674.html | Liberty Island Might Have Been Larger | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/sports-of-the-times-riley-does-the-crowing-this-time.html | Sports Of The Times; Riley Does The Crowing This Time | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/c-corrections-297011.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/stanley-cup-finals-mclean-feels-pressure-and-coach-complains.html | STANLEY CUP FINALS; McLean Feels Pressure and Coach Complains | False | By Jay Privman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/world/islands-to-let-us-process-haiti-refugees.html | Islands to Let U.S. Process Haiti Refugees | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/transactions-297992.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/governors-i-is-excavated-after-discovery.html | Governors I. Is Excavated After Discovery | False | By Ronald Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/style/chronicle-299200.html | CHRONICLE | False | By Enid Nemy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/c-corrections-297046.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/video-poker-in-louisiana-is-mob-target-inquiry-says.html | Video Poker in Louisiana Is Mob Target, Inquiry Says | False | By Frances Frank Marcus | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/unsettling-budget-prospects.html | Unsettling Budget Prospects | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-pop-the-neville-brothers-scan-the-hemisphere.html | Review/Pop; The Neville Brothers Scan the Hemisphere | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/pro-basketball-one-for-the-road-revived-knicks-force-a-game-7.html | PRO BASKETBALL; One for the Road: Revived Knicks Force a Game 7 | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/IHT-hong-kong-jettisoning-adam-smith.html | Hong Kong: Jettisoning Adam Smith | False | By Philip Bowring, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/on-pro-basketball-starks-ties-a-battle-so-that-knicks-can-win-a-war.html | ON PRO BASKETBALL; Starks Ties a Battle So That Knicks Can Win a War | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/this-time-kennedy-may-face-a-race.html | This Time, Kennedy May Face a Race | False | By Sara Rimer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/man-is-killed-in-pit-collapse.html | Man Is Killed In Pit Collapse | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/pro-football-monk-opts-to-receive-here-and-jets-land-prize-catch.html | PRO FOOTBALL; Monk Opts to Receive Here And Jets Land Prize Catch | False | By Timothy W. Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/company-news-mattel-and-hasbro-in-a-scrap-for-scrabble.html | COMPANY NEWS; Mattel and Hasbro in a Scrap for Scrabble | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/worldbusiness/IHT-can-russia-vouch-for-its-honesty.html | Can Russia Vouch for Its Honesty? | False | By Craig Mellow, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/uranium-shipment-ends-shoreham-reactor-s-nuclear-life.html | Uranium Shipment Ends Shoreham Reactor's Nuclear Life | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/funds-watch-short-term-world-group-a-disappointment.html | FUNDS WATCH; Short-Term World Group a Disappointment | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/c-corrections-119859.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-opera-in-new-hall-echoes-of-glyndebourne-old.html | Review/Opera; In New Hall, Echoes of Glyndebourne Old | False | By Edward Rothstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/IHT-1894-beware-the-poetry-in-our-pages100-75-and-50-years-ago.html | 1894: Beware the Poetry : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/pro-basketball-perfect-chance-vanishes-for-pacers.html | PRO BASKETBALL; Perfect Chance Vanishes For Pacers | False | By Thomas George | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/your-money/IHT-in-peru-a-maturing-market-moves-up.html | In Peru, A Maturing Market Moves Up | False | By Rupert Bruce, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/it-s-not-quite-indy-but-ford-wins-an-electric-car-race.html | It's Not Quite Indy, but Ford Wins an Electric Car Race | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/2-fugitives-weeklong-flight-has-calm-finish-in-brooklyn.html | 2 Fugitives' Weeklong Flight Has Calm Finish in Brooklyn | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/c-corrections-297020.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/archives/banking-avoiding-the-problems-in-home-equity-loans.html | BANKING; Avoiding the Problems in Home Equity Loans | True | By Susan Diesenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/metro-digest-294098.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/world/the-d-day-tour-reporter-s-notebook-clinton-faces-heroes-judgment-day.html | THE D-DAY TOUR: REPORTER'S NOTEBOOK; Clinton Faces Heroes: Judgment Day | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/sports-people-baseball-a-sitting-sabo-wants-out-of-baltimore.html | SPORTS PEOPLE: BASEBALL; A Sitting Sabo Wants Out of Baltimore | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/news-summary-293261.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/truth-in-burgers.html | Truth in Burgers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/witch-witness-defends-a-life-of-woodland-ritual.html | Witch Witness Defends a Life of Woodland Ritual | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/auto-sales-lose-momentum-for-second-straight-month.html | Auto Sales Lose Momentum For Second Straight Month | False | By James Bennet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/us/us-says-cuban-exiles-sought-missile.html | U.S. Says Cuban Exiles Sought Missile | False | By Larry Rohter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/credit-markets-treasury-yields-slide-despite-jobless-report.html | CREDIT MARKETS; Treasury Yields Slide, Despite Jobless Report | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/new-york-region-shows-big-gains-in-job-market.html | New York Region Shows Big Gains in Job Market | False | By Barry Meier | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/c-corrections-105503.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/temporary-sanity.html | Temporary Sanity | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/soccer-some-fans-complain-about-their-seats.html | SOCCER; Some Fans Complain About Their Seats | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/l-stop-the-exploitation-of-child-athletes-297690.html | Stop the Exploitation Of Child Athletes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/obituaries/dr-gladys-w-natchez-city-college-professor-78.html | Dr. Gladys W. Natchez, City College Professor, 78 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/your-money/IHT-briefcase-new-guide-rates-british-unit-trusts.html | BRIEFCASE : New Guide Rates British Unit Trusts | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/archives/strategies-a-popular-insurance-in-a-litigious-society.html | STRATEGIES; A Popular Insurance in a Litigious Society | True | By Jane Birnbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/obituaries/harry-albaum-84-research-biologist.html | Harry Albaum, 84, Research Biologist | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/world/us-halts-flights-in-andes-drug-war-despite-protests.html | U.S. HALTS FLIGHTS IN ANDES DRUG WAR DESPITE PROTESTS | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/no-headline-293539.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/ex-trader-gets-138181-from-a-kidder-account.html | Ex-Trader Gets $138,181 From a Kidder Account | False | By Sylvia Nasar | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/bracing-for-the-worst-in-chemicals.html | Bracing for the Worst in Chemicals | False | By John Holusha | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/pataki-s-abortion-stance-draws-fire-from-both-sides.html | Pataki's Abortion Stance Draws Fire From Both Sides | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/world/the-d-day-tour-reminiscences-wrong-coast-but-right-there-to-help.html | THE D-DAY TOUR: REMINISCENCES; Wrong Coast, but Right There to Help | False | By William E. Schmidt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/business/worldbusiness/IHT-crisis-to-keep-japan-ministers-at-home.html | Crisis to Keep Japan Ministers at Home | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/teamsters-local-aids-hit-man-s-quest-for-pension.html | Teamsters Local Aids Hit Man's Quest for Pension | False | By Selwyn Raab | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/your-money/IHT-briefcase-bankcard-fraud-fell-in-france-in-93.html | BRIEFCASE : Bank-Card Fraud Fell in France in '93 | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/about-new-york-a-new-life-of-an-artist-clearly-this-is-heaven.html | ABOUT NEW YORK; A New Life of an Artist: Clearly, This Is Heaven | False | By Michael T. Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-04 | 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/tennis-france-is-calling-pierce-finalist-on-home-court.html | TENNIS; France Is Calling Pierce Finalist on Home Court | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-helene-price-charles-gropper.html | WEDDINGS; Helene Price, Charles Gropper | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-jersey-q-a-linda-mysliwy-conlin-keeping-the-state-attractive-to-tourists.html | New Jersey Q & A: Linda Mysliwy Conlin; Keeping the State Attractive to Tourists | False | By Arthur Z. Kamin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/l-ashes-for-king-308668.html | Ashes for King | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-leslie-stern-and-andrew-abramowitz.html | WEDDINGS; Leslie Stern and Andrew Abramowitz | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/children-s-books-206580.html | CHILDREN'S BOOKS | False | By Jane Smiley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/evening-hours-public-service-is-rewarded.html | EVENING HOURS; Public Service Is Rewarded | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/a-home-for-anthony.html | A Home for Anthony | False | By Michael Winerip | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/l-elderly-patients-deserve-first-class-treatment-301663.html | Elderly Patients Deserve First-Class Treatment | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/taking-steps-to-preserve-westchester-s-urban-forests.html | Taking Steps to Preserve Westchester's Urban Forests | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/cooking.html | COOKING | False | By Richard Flaste | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/her-brilliant-career.html | Her Brilliant Career | False | By Judith Martin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-susanne-hartenstine-daniel-savage.html | WEDDINGS; Susanne Hartenstine, Daniel Savage | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/voice-of-belmonts-drama-and-humor.html | Voice of Belmont's Drama and Humor | False | By Stan Isaacs | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/high-life-spy-life.html | High Life, Spy Life | False | By Julian Symons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/surfacing.html | SURFACING | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-carol-v-kahn-thomas-borden.html | WEDDINGS; Carol V. Kahn, Thomas Borden | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/c-corrections-306665.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/clinton-says-that-north-korea-can-still-avoid-un-sanctions.html | Clinton Says That North Korea Can Still Avoid U.N. Sanctions | False | By John Darnton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/l-competition-and-telecommunications-306835.html | Competition and Telecommunications | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-sarah-s-brown-mark-s-adams.html | WEDDINGS; Sarah S. Brown, Mark S. Adams | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/art-a-robust-presentation-in-arts-annual-at-state-museum.html | ART; A Robust Presentation in Arts Annual at State Museum | False | By William Zimmer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/mexico-now-says-assassin-acted-alone.html | Mexico Now Says Assassin Acted Alone | False | By Tim Golden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-jay-ringelstein-stephen-mufson.html | WEDDINGS; Jay Ringelstein, Stephen Mufson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-christy-rupp-mark-bunnell.html | WEDDINGS; Christy Rupp, Mark Bunnell | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-carol-haggerty-james-reardon.html | WEDDINGS; Carol Haggerty, James Reardon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/en-garde-fatherandson-fencing.html | En Garde! Father-and-Son Fencing | False | By Arnold Bornstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/in-his-words-jonathan-kuttab-palestinians-and-israelis-joust.html | In His Words/Jonathan Kuttab; Palestinians and Israelis Joust Over Whose Rule of Law Will Rule | False | By Jonathan Kuttab | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dance-across-the-river-and-into-a-brighter-spotlight.html | DANCE; Across the River and Into a Brighter Spotlight | False | By Barbara Gilford | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-murray-gell-mann-277517.html | MURRAY GELL-MANN | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-claire-o-finkelstein-peter-a-detre.html | WEDDINGS; Claire O. Finkelstein, Peter A. Detre | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/district-attorney-offers-tips-to-the-elderly.html | District Attorney Offers Tips to the Elderly | False | By Merri Rosenberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/in-the-regionlong-island-a-2family-bay-shore-project-to-house-the.html | In the Region/Long Island; A 2-Family Bay Shore Project to House the Aging | False | By Diana Shaman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/technology-giving-human-eyesight-to-machines.html | Technology; Giving Human Eyesight to Machines | False | By Sabra Chartrand | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/q-and-a-257400.html | Q and A | False | By Terence Neilan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/the-night-smoke-signals.html | THE NIGHT; Smoke Signals | False | By Bob Morris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/little-power-play-but-a-lot-of-glory-for-rangers.html | Little Power Play but a Lot of Glory for Rangers | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/what-s-doing-in-new-york.html | WHAT'S DOING IN; New York | False | By Terry Trucco | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/photography-view-setting-the-standards-for-war-pictures.html | PHOTOGRAPHY VIEW; Setting the Standards For War Pictures | False | By Vicki Goldberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/childrens-books.html | CHILDREN'S BOOKS | False | By Jenna Roberts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/business-diary-may-29-june-3.html | Business Diary: May 29 - June 3 | False | By Hubert B. Herring | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-glass-menagerie-starts-phoenix-season.html | 'The Glass Menagerie' Starts Phoenix Season | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/baseball-no-relief-in-sight-mets-throw-one-away-in-the-eighth.html | BASEBALL; No Relief in Sight: Mets Throw One Away in the Eighth | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/update.html | Update | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/50-years-after-d-day-an-aircraft-industry-remade.html | 50 Years After D-Day, an Aircraft Industry Remade | False | By Patrick J. Lyons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/l-the-real-achievements-of-a-community-board-320781.html | The Real Achievements Of a Community Board | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/art-in-new-canaan-show-of-winning-works-at-silvermine-guild.html | ART; In New Canaan, Show of Winning Works at Silvermine Guild | False | By Vivien Raynor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/rent-strikes-still-hamper-south-africa.html | Rent Strikes Still Hamper South Africa | False | By Steven A. Holmes | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/wall-street-microsoft-seems-to-be-making-everybody-happy.html | Wall Street; Microsoft Seems to Be Making Everybody Happy | False | By Susan Antilla | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/viewpoints-auto-rentals-rough-ride-for-the-young.html | Viewpoints; Auto Rentals: Rough Ride for the Young | False | By Steven J. Birenbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-skyward-big-roller-coaster.html | TRAVEL ADVISORY: SKYWARD; Big Roller Coaster | False | By Terry Trucco | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-vivian-sone-rodney-kumasaki.html | WEDDINGS; Vivian Sone, Rodney Kumasaki | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/round-table-meetings-with-no-agendas-no-tables.html | Round-Table Meetings With No Agendas, No Tables | False | By Claudia H. Deutsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/no-headline-306754.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/stanley-cup-finals-rangers-make-canucks-pay-for-their-misconduct.html | STANLEY CUP FINALS; Rangers Make Canucks Pay for Their Misconduct | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/artists-who-brought-taos-home.html | Artists Who Brought Taos Home | False | By Suzanne Berne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/film-but-in-the-credits-crystal-sits-tall.html | FILM; But in the Credits, Crystal Sits Tall | True | By Jeff Silverman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-correspondent-s-report-us-virgin-islands-tighten-tourist.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S. Virgin Islands Tighten Tourist Security | False | By Larry Rohter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-rivkah-gutnick-shmaya-krinsky.html | WEDDINGS; Rivkah Gutnick, Shmaya Krinsky | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-view-from-sachem-head-rabbits-and-mice-year-round-birds-in.html | The View From: Sachem Head; Rabbits and Mice Year Round, Birds in Season | False | By Gitta Morris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-spock-brazelton-and-now-penelope-leach-277541.html | SPOCK, BRAZELTON AND NOW . . . PENELOPE LEACH | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/gone-to-their-reward.html | Gone To Their Reward | True | By Jim Koch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-paula-patterson-bullard-spence.html | WEDDINGS; Paula Patterson, Bullard Spence | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/turn-on-tune-in-interface.html | Turn On, Tune In, Interface | False | By Gina Maranto | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/york-college-dispute-pits-faculty-against-president.html | York College: Dispute Pits Faculty Against President | False | By Maria Newman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/chefs-in-high-places.html | Chefs in High Places | True | By Victoria McKee | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/whither-the-mob-12-defendants-plead-poverty-and-ask-court-for-lawyers.html | Whither the Mob? 12 Defendants Plead Poverty and Ask Court for Lawyers | False | By Michael Decourcy Hinds | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/l-family-cruising-258130.html | Family Cruising | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/l-they-announced-the-invasion-at-the-polo-grounds-on-june-3-301698.html | They Announced the Invasion at the Polo Grounds on June 3 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dining-out-from-village-hall-to-river-rendezvous-in-nyack.html | DINING OUT; From Village Hall to River Rendezvous in Nyack | False | By M. H. Reed | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/evening-hours-all-in-the-hemisphere.html | EVENING HOURS; All In the Hemisphere | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-your-father-s-so-dumb-277525.html | YOUR FATHER'S SO DUMB . . . | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/mutual-funds-the-fad-that-is-one-stop-shopping.html | Mutual Funds; The Fad That Is One-Stop Shopping | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/manhattan-minute.html | MANHATTAN MINUTE . . . | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-upper-west-side-sharing-a-playground-with-rats.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Sharing a Playground (With Rats) | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/pop-music-a-legend-lays-bare-her-hurt.html | POP MUSIC; A Legend Lays Bare Her Hurt | False | By James Gavin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/thing-fuzzy-is-he.html | THING; Fuzzy Is He | True | By Perry McMahon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/park-ridge-journal-enlisting-parents-help-in-the-war-over-student.html | Park Ridge Journal; Enlisting Parents' Help in the War Over Student Behavior | False | By Linda Lynwander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/death-comes-for-the-detective.html | Death Comes for the Detective | False | By George Stade | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/art-the-scream-is-back-but-where-has-it-been.html | ART; The Scream! Is Back, but Where Has It Been? | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-a-new-royal-museum-in-amalienborg-palace.html | TRAVEL ADVISORY; A New Royal Museum In Amalienborg Palace | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/by-video-screens-light-sailors-learn-to-steer.html | By Video Screens' Light, Sailors Learn to Steer | False | By Jonathan Rabinovitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/sunday-june-5-1994-waterfalls-cool-clear-waterfalls.html | SUNDAY, June 5, 1994; Waterfalls -- Cool, Clear Waterfalls | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/china-tries-to-blot-out-memories-of-1989.html | China Tries to Blot Out Memories of 1989 | False | By Patrick E. Tyler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/books-for-vacation-reading.html | Books for Vacation Reading | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/arts-artifacts-once-judged-just-old-these-objects-are-truly-ancient.html | ARTS/ARTIFACTS; Once Judged Just Old, These Objects Are Truly Ancient | False | By Rita Reif | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-joy-herfel-thomas-cronin.html | WEDDINGS; Joy Herfel, Thomas Cronin | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/inside-302643.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/in-the-region-connecticut-a-whirlwind-of-plans-for-a-hot-newtown-property.html | In the Region/Connecticut; A Whirlwind of Plans for a Hot Newtown Property | False | By Eleanor Charles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-murray-gell-mann-277509.html | MURRAY GELL-MANN | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/sunday-june-5-1994-holy-smokes.html | SUNDAY, June 5, 1994; Holy Smokes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-union-square-the-crabgrass-frontier-meets-old-new-york.html | NEIGHBORHOOD REPORT: UNION SQUARE; The Crabgrass Frontier Meets Old New York | False | By Abby Goodnough | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-amy-j-povich-and-david-b-agus.html | WEDDINGS; Amy J. Povich and David B. Agus | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/pro-basketball-knicks-have-another-mountain-to-climb.html | PRO BASKETBALL; Knicks Have Another Mountain to Climb | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/stanley-cup-finals-like-being-there-almost.html | STANLEY CUP FINALS; Like Being There, Almost | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/a-spreading-pain-and-cries-for-justice.html | A Spreading Pain, and Cries for Justice | False | By Barnaby J. Feder | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/no-headline-257168.html | No Headline | False | By Betsy Wade | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/l-elderly-patients-deserve-first-class-treatment-look-to-nurses-306851.html | Elderly Patients Deserve First-Class Treatment; Look to Nurses | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/viewpoints-car-poolers-sign-on-the-dotted-line.html | Viewpoints; Car Poolers! Sign-on-the-Dotted Line | False | By Madeleine Begun Kane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/leaving-their-mark-in-new-mexico.html | Leaving Their Mark in New Mexico | False | By Judith Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/out-of-order-just-what-are-the-signs-of-the-times.html | OUT OF ORDER; Just What Are the Signs of the Times? | False | By David Bouchier | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-judith-j-zwolak-john-e-a-dudley.html | WEDDINGS; Judith J. Zwolak, John E. A. Dudley | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-susan-e-loeb-andrew-m-zeitlin.html | WEDDINGS; Susan E. Loeb, Andrew M. Zeitlin | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/how-to-wear-rover-close-to-your-heart.html | How to Wear Rover Close to Your Heart | False | By Tom Ferrell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-greenwich-village-where-elite-meet-to-eat.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Where Elite Meet to Eat | False | By Lawrence Van Gelder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/l-cuban-tourism-599996.html | Cuban Tourism | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/streetscapes-readers-questions-a-non-vanderbilt-mansion-cattle-on-a-frieze.html | Streetscapes/Readers' Questions; A Non-Vanderbilt Mansion; Cattle on a Frieze | False | By Christopher Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-flushing-new-delay-at-an-old-station.html | NEIGHBORHOOD REPORT: FLUSHING; New Delay at an Old Station | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/brooklyn-minute.html | BROOKLYN MINUTE . | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-but-how-do-you-measure-fear.html | MAY 29-JUNE 4; But How Do You Measure Fear? | False | By Joseph B. Treaster | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/movies/l-screen-romances-some-casting-suggestions-288403.html | SCREEN ROMANCES; Some Casting Suggestions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/movies/television-on-rikers-island-armed-with-only-a-camera.html | TELEVISION; On Rikers Island, Armed With Only a Camera | False | By Charles Strum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-nina-rowe-charles-ward.html | WEDDINGS; Nina Rowe, Charles Ward | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-andrea-lorenzo-paul-w-thurman.html | WEDDINGS; Andrea Lorenzo, Paul W. Thurman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/in-new-haven-a-distant-war-hits-home-by-fax.html | In New Haven, a Distant War Hits Home by Fax | False | By Jackie Fitzpatrick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/c-correction-291579.html | Correction | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/long-island-journal-279625.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/rostenkowski-picks-ex-prosecutor-as-his-lawyer.html | Rostenkowski Picks Ex-Prosecutor as His Lawyer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/editors-note-303321.html | Editors' Note | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/the-brady-bunch-from-hell.html | The Brady Bunch From Hell | False | By Donna Rifkind | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-spock-brazelton-and-now-penelope-leach-277533.html | SPOCK, BRAZELTON AND NOW . . . PENELOPE LEACH | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/praise-for-a-bribe-refused.html | Praise for a Bribe Refused | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-elaine-svensson-charles-wendel.html | WEDDINGS; Elaine Svensson, Charles Wendel | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/gardening-how-to-bridge-the-gap-between-blooms.html | GARDENING; How to Bridge the Gap Between Blooms | False | By Joan Lee Faust | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/the-world-a-whole-nation-more-agitated-than-spike-lee.html | THE WORLD; A Whole Nation More Agitated Than Spike Lee | False | By Warren Hoge | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/l-lively-debate-308650.html | Lively Debate | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-having-it-both-ways-277444.html | HAVING IT BOTH WAYS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/l-cuban-tourism-258202.html | Cuban Tourism | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/public-interest-manhattan-community-boards.html | PUBLIC INTEREST; Manhattan Community Boards | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/american-sicko.html | American Sicko | False | By Joe Queenan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-eric-cortell-and-julia-wong.html | WEDDINGS; Eric Cortell and Julia Wong | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/germany-s-fragile-north-sea-playground.html | Germany's Fragile North Sea Playground | False | By J. S. Marcus | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-sheepshead-bay-renovation-at-lundy-s-yes-really.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Renovation At Lundy's. Yes, Really. | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/writers-who-were-really-dogs.html | Writers Who Were Really Dogs | False | By Bruce Mccall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/l-willem-de-kooning-a-trunkful-of-inspiration-288411.html | WILLEM DE KOONING; A Trunkful Of Inspiration | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/commercial-property-photography-district-economics-technology-alter-neighborhood.html | Commercial Property/The Photography District; Economics and Technology Alter a Neighborhood | False | By Claudia H. Deutsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/pro-basketball-starks-gets-more-aggressive.html | PRO BASKETBALL; Starks Gets More Aggressive | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/ah-isn-t-the-prom-music-divinely-bland.html | Ah, Isn't the Prom Music Divinely Bland? | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/learning-to-escape-a-prison-of-silence.html | Learning to Escape A Prison of Silence | False | By David Gonzalez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/hospital-reflects-ideas-on-criminally-insane.html | Hospital Reflects Ideas on Criminally Insane | False | By Douglas Martin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/soapbox-a-silver-lining-on-the-jobless-line.html | SOAPBOX; A Silver Lining on the Jobless Line | False | By Stephen Tignor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-lisa-abroms-michael-herz.html | WEDDINGS; Lisa Abroms, Michael Herz | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/haiti-s-new-government-fights-potholes.html | Haiti's New Government Fights Potholes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-mary-kay-coyle-j-a-faccibene-jr.html | WEDDINGS; Mary Kay Coyle, J. A. Faccibene Jr. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-james-merlis-and-jennifer-richardson.html | WEDDINGS; James Merlis and Jennifer Richardson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/is-there-a-medecin-in-the-house.html | Is There a Medecin in the House? | False | By Patricia Volk | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/who-needs-designers.html | Who Needs Designers? | False | By Amy M. Spindler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-tanya-k-hernandez-james-q-walker.html | WEDDINGS; Tanya K. Hernandez, James Q. Walker | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/as-big-farms-fade-niche-farmers-bloom.html | As Big Farms Fade, Niche Farmers Bloom | False | By Nick Ravo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-jeremy-m-davis-and-lois-e-lerner.html | WEDDINGS; Jeremy M. Davis and Lois E. Lerner | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-bedford-park-unwelcome-small-business.html | NEIGHBORHOOD REPORT: BEDFORD PARK; Unwelcome Small Business | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/in-the-regionnew-jersey-new-homes-shops-and-amenities-for-newarks.html | In the Region/New Jersey; New Homes, Shops and Amenities for Newark's Core | False | By Rachelle Garbarine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/courtesy-code-prompts-suit-in-pasadena.html | Courtesy Code Prompts Suit In Pasadena | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/police-preparing-for-a-month-of-emotional-events.html | Police Preparing for a Month of Emotional Events | False | By Joseph B. Treaster | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-meghan-casey-charles-hannigan.html | WEDDINGS; Meghan Casey, Charles Hannigan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/fyi-291757.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-homing-shiites-israelis-attack-guerrillas-deep-inside-lebanon.html | MAY 29-JUNE 4; Homing In on Shiites; Israelis Attack Guerrillas Deep Inside Lebanon | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/playing-in-the-neighborhood-brooklyn-the-borough-struts-its-stuff.html | PLAYING IN THE NEIGHBORHOOD: BROOKLYN; The Borough Struts Its Stuff | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/viewpoints-us-dont-rifle-retirement-funds.html | Viewpoints; U.S., Don't Rifle Retirement Funds | False | By R. Spencer Hunt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/giuliani-is-moving-to-limit-awards-when-city-is-sued.html | GIULIANI IS MOVING TO LIMIT AWARDS WHEN CITY IS SUED | False | By Jan Hoffman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/two-li-film-festivals-enjoying-new-stature.html | Two L.I. Film Festivals Enjoying New Stature | False | By Marjorie Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/transactions-306983.html | Transactions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/sports-of-the-times-let-s-hear-it-for-wearied-gladiators.html | Sports of The Times; Let's Hear It For Wearied Gladiators | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-paula-kreitzer-harry-karpen.html | WEDDINGS; Paula Kreitzer, Harry Karpen | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-angela-fratianni-and-robert-crawford.html | WEDDINGS; Angela Fratianni and Robert Crawford | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-mabel-r-diaz-and-carl-joslyn.html | WEDDINGS; Mabel R. Diaz And Carl Joslyn | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/teacher-found-slain-carrying-thousands.html | Teacher Found Slain Carrying Thousands | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-jessie-fan-brian-j-gould.html | WEDDINGS; Jessie Fan, Brian J. Gould | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/despite-incentives-to-stay-mastercard-plans-move-to-suburbs.html | Despite Incentives to Stay, Mastercard Plans Move to Suburbs | False | By Claudia H. Deutsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-pamela-lopez-w-h-gibbons-3d.html | WEDDINGS; Pamela Lopez, W. H. Gibbons 3d | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/the-world-to-pushkin-add-borges-soap-opera-and-smut.html | THE WORLD; To Pushkin, Add Borges, Soap Opera And Smut | False | By Steven Erlanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/the-nea-four-life-after-symbolhood.html | The N.E.A. Four: Life After Symbolhood | True | By William Harris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/wall-street-old-pros-agree-it-s-time-to-get-out.html | Wall Street; Old Pros Agree: It's Time to Get Out | False | By Susan Antilla | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-upper-east-side-worries-at-waterside.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Worries at Waterside | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/mayhem-in-movieland.html | Mayhem in Movieland | False | By Lawrence Thornton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-value-of-laughter-especially-in-older-age.html | The Value of Laughter, Especially in Older Age | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/cuttings-from-the-ancient-neem-tree-a-new-insecticide.html | CUTTINGS; From the Ancient Neem Tree, a New Insecticide | False | By Anne Raver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/l-competition-and-telecommunications-290157.html | Competition and Telecommunications | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/postings-40-million-renovation-madison-avenue-upgrading-trainees-grandees.html | POSTINGS: $40 Million Renovation on Madison Avenue; Upgrading From Trainees to Grandees | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-lauren-neuborne-seth-stander.html | WEDDINGS; Lauren Neuborne, Seth Stander | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/political-notes-new-sheriff-shuns-high-noon-style.html | Political Notes; New Sheriff Shuns High Noon Style | False | By Alison Mitchell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-mary-c-bennett-john-a-rieger.html | WEDDINGS; Mary C. Bennett, John A. Rieger | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/room-for-improvement.html | Room for Improvement | False | By Julie V. Iovine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/dance-view-facing-the-music-or-backing-away-from-it.html | DANCE VIEW; Facing the Music, or Backing Away From It | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/that-old-gang-of-mine.html | That Old Gang of Mine | False | By Robert Lacey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/what-makes-better-students-and-better-teachers.html | What Makes Better Students and Better Teachers? | False | By Fred Musante | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/making-the-grades.html | Making the Grades | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/giving-business-a-hand-with-old-computers.html | Giving Business a Hand With Old Computers | False | By Frances Chamberlain | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/jackson-tours-to-tell-blacks-of-new-threat.html | Jackson Tours to Tell Blacks of New Threat | False | By Ronald Smothers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/music-a-festival-s-premiere-in-revival.html | MUSIC; A Festival's Premiere in Revival | False | By Robert Sherman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-laura-miller-michael-koch.html | WEDDINGS; Laura Miller, Michael Koch | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-amy-c-eldridge-steven-riccardelli.html | WEDDINGS; Amy C. Eldridge, Steven Riccardelli | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/greeley-statue-has-people-heading-in-all-directions.html | Greeley Statue Has People Heading in All Directions | False | By Kate Stone Lombardi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/rowing-brown-crew-breezes-and-sweep-3-events.html | ROWING; Brown Crew Breezes and Sweep 3 Events | False | By William N. Wallace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/have-the-serbs-left-gorazde-muslims-and-un-disagree.html | Have the Serbs Left Gorazde? Muslims and U.N. Disagree | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/theater/sunday-view-again-at-the-top-of-the-bill-peter-brook.html | SUNDAY VIEW; Again at the Top of the Bill: Peter Brook | False | By Vincent Canby | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/l-for-cyclists-the-park-loop-is-riskier-without-the-cars-320986.html | For Cyclists, the Park Loop Is Riskier Without the Cars | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/baseball-notebook-on-the-map-this-season-hard-to-explain-peaks-and-valleys.html | BASEBALL: NOTEBOOK; On the Map This Season, Hard-to-Explain Peaks and Valleys | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/papandreou-barks-less-this-time.html | Papandreou Barks Less This Time | False | By Henry Kamm | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/mr-kurtz-he-back.html | Mr. Kurtz — He Back! | False | By James Marcus | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/the-discreet-lap-of-the-bourgeoisie.html | The Discreet Lap of the Bourgeoisie | False | By Eugen Weber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/pro-basketball-the-art-of-trash-talk-not-limited-to-a-court.html | PRO BASKETBALL; The Art of Trash Talk Not Limited to a Court | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-ms-hopkins-and-dr-folpe.html | WEDDINGS; Ms. Hopkins And Dr. Folpe | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/the-nation-pick-a-number-any-number.html | THE NATION; Pick a Number, Any Number . . | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/c-corrections-306720.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/making-it-work-even-stars-have-to-ask.html | MAKING IT WORK; Even Stars Have to Ask | False | By Beth Landman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/world-markets-in-britain-it-s-stiff-upper-lip-time.html | World Markets; In Britain, It's Stiff Upper Lip Time | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/television-classic-storybook-characters-live-televisally-ever-after.html | TELEVISION; Classic Storybook Characters Live Televisally Ever After | False | By Jan Benzel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/sunday-june-5-1994-bachelor-cooking-in-the-big-house.html | SUNDAY, June 5, 1994; Bachelor Cooking in the Big House | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/gardening-205737.html | GARDENING | False | By Anne Raver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/connecticut-guide-278858.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/beyond-supermarkets-a-shopper-s-guide.html | Beyond Supermarkets: A Shopper's Guide | False | By Constance L. Hays | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/obituaries/henry-randall-79-medical-educator.html | Henry Randall, 79, Medical Educator | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/a-1990s-cotillion-where-selfesteem-takes-center-stage.html | A 1990's Cotillion Where Self-Esteem Takes Center Stage | False | By Linda Lynwander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/movies/film-on-screen-she-keeps-her-head-and-the-guy.html | FILM; On Screen She Keeps Her Head (and the Guy) | False | By Jamie Diamond | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/news-summary-302708.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-susan-a-scherl-and-adam-licht.html | WEDDINGS; Susan A. Scherl And Adam Licht | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-having-it-both-ways-277452.html | HAVING IT BOTH WAYS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/evening-hours-supporting-art-music-business.html | EVENING HOURS; Supporting Art, Music, Business | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/reflections-when-the-old-wound-aches.html | Reflections: When the Old Wound Aches | False | By Nelson Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/l-cuban-tourism-586528.html | Cuban Tourism | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/o-rourke-balks-at-bill-to-maintain-metro-north.html | O'Rourke Balks at Bill To Maintain Metro-North | False | By Elsa Brenner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-catholics-question-article-of-faith.html | MAY 29-JUNE 4; Catholics Question Article of Faith | False | By Peter Steinfels | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/gop-delegates-leave-19th-cd-to-a-primary.html | G.O.P. Delegates Leave 19th C.D. to a Primary | False | By James Feron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/l-competition-and-telecommunications-290378.html | Competition and Telecommunications | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-cable-network-will-be-all-talk.html | New Cable Network Will Be All Talk | False | By Jay Romano | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/pop-music-arena-rock-and-dont-hold-the-flying-pig.html | POP MUSIC; Arena Rock, And Don't Hold The Flying Pig | True | By Matt Diehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-ms-lindenbaum-and-mr-feder.html | WEDDINGS; Ms. Lindenbaum and Mr. Feder | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/the-big-city-the-coffee-shop-cornered.html | The Big City; The Coffee Shop, Cornered | False | By John Tierney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/pro-basketball-rockets-relax-watch-and-prepare.html | PRO BASKETBALL; Rockets Relax, Watch and Prepare | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/market-watch-new-issues-prices-down-buyers-scarce.html | MARKET WATCH; New Issues: Prices Down, Buyers Scarce | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-janet-reno-s-choice-277398.html | JANET RENO'S CHOICE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/l-met-opera-house-send-in-the-clowns-288373.html | MET OPERA HOUSE; Send In the Clowns | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/evening-hours-where-it-s-all-happening.html | EVENING HOURS; Where It's All Happening | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/pro-basketball-salary-cap-forces-jets-to-cut-marshall.html | PRO BASKETBALL; Salary Cap Forces Jets to Cut Marshall | False | By Timothy W. Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/on-the-street-long-graceful-and-cool.html | ON THE STREET; Long, Graceful And Cool | False | By Bill Cunningham | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-view-from-rye-its-a-jungle-out-there-but-soul-mates-sometimes.html | The View From: Rye; It's a Jungle Out There, but Soul Mates Sometimes Emerge | False | By Lynne Ames | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/scuba-deaths-prompt-calls-for-oversight.html | Scuba Deaths Prompt Calls For Oversight | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-joy-h-silberman-michael-solomon.html | WEDDINGS; Joy H. Silberman, Michael Solomon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-rhonda-levy-and-glenn-wolk.html | WEDDINGS; Rhonda Levy And Glenn Wolk | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/recordings-view-stone-temple-pilots-rock-weather-vanes.html | RECORDINGS VIEW; Stone Temple Pilots, Rock Weather Vanes | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/hindu-hamlet-is-battling-religious-hatred.html | Hindu Hamlet Is Battling Religious Hatred | False | By By Sanjoy Hazarika Muni-Ki-Reti, India -- | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-janet-reno-s-choice-277380.html | JANET RENO'S CHOICE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/c-corrections-306711.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/tennis-women-s-final-off-till-today.html | TENNIS; Women's Final Off Till Today | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-amy-l-miller-guy-p-tully.html | WEDDINGS; Amy L. Miller, Guy P. Tully | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-big-top-returns-to-connecticut-towns.html | The Big Top Returns To Connecticut Towns | False | By Jack Cavanaugh | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-peter-wang-and-sarah-sullivan.html | WEDDINGS; Peter Wang and Sarah Sullivan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/d-day-tour-overview-us-britain-honor-knights-wings-raising-glasses-voices-some.html | THE D-DAY TOUR: THE OVERVIEW; U.S. and Britain Honor Knights on Wings, Raising Glasses, Voices and Some Specters | False | By R. W. Apple Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-ellen-maker-kenneth-malsky.html | WEDDINGS; Ellen Maker, Kenneth Malsky | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/habitats-eldorado-duplex-aerie-over-central-park.html | Habitats/Eldorado Duplex; Aerie Over Central Park | False | By Tracie Rozhon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/classical-music-a-wizard-shows-some-but-not-all-of-his-secrets.html | CLASSICAL MUSIC; A Wizard Shows Some (But Not All) Of His Secrets | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/c-corrections-306649.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-arthur-caliandro-and-lea-bell.html | WEDDINGS; Arthur Caliandro And Lea Bell | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/running-letko-wins-central-park-road-race.html | RUNNING; Letko Wins Central Park Road Race | False | By Robert Mcg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/food-exotic-and-refreshing-seafood-salads.html | FOOD; Exotic and Refreshing Seafood Salads | False | By Moira Hodgson | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/l-italian-rentals-257729.html | Italian Rentals | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/sunday-june-5-1994-kitty-letter.html | SUNDAY, June 5, 1994; Kitty Letter | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/grass-struggles-back-thanks-to-soccer.html | Grass Struggles Back (Thanks to Soccer) | False | By Anne Raver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/man-in-the-news-gyula-horn-recycled-communist-to-lead-hungary.html | Man in the News; Gyula Horn, Recycled Communist, to Lead Hungary | False | By Jane Perlez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/film-at-transit-hq-planning-the-great-train-rodeo.html | FILM; At Transit H.Q., Planning the Great Train Rodeo | True | By James Lardner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-house-tours-upstate-and-in-rhode-island.html | TRAVEL ADVISORY; House Tours Upstate and in Rhode Island | False | By Betsy Wade | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/picnics-and-historic-sites-on-wests-ellis-island.html | Picnics and Historic Sites On West's 'Ellis Island' | False | By Ann K. Ludwig | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/baseball-mulholland-discovers-banjo-hitters-can-bite.html | BASEBALL; Mulholland Discovers Banjo Hitters Can Bite | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/soapbox-could-i-have-done-more.html | SOAPBOX; Could I Have Done More? | False | By Ben Krull | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-margo-mcglade-and-dave-epprecht.html | WEDDINGS; Margo McGlade and Dave Epprecht | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/the-executive-life-along-the-fast-track-a-pit-stop-in-protocol.html | The Executive Life; Along the Fast Track, A Pit Stop in Protocol | False | By Barbara Lyne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/music-opera-both-traditional-and-unusual.html | MUSIC; Opera Both Traditional and Unusual | False | By Rena Fruchter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/movies/l-screen-romances-a-vintage-practice-288381.html | SCREEN ROMANCES; A Vintage Practice | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/la-raw.html | L.A. Raw | False | By Barry Gifford | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-the-handy-dandy-evolution-prover-277428.html | THE HANDY-DANDY EVOLUTION PROVER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/disney-world-is-wary-site-of-gay-party.html | Disney World Is Wary Site Of Gay Party | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/l-how-tudor-city-residents-can-quiet-the-protesters-320951.html | How Tudor City Residents Can Quiet the Protesters | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/sunday-june-5-1994-ten-ways-to-spot-a-turkey-without-going-to-see-it.html | SUNDAY, June 5, 1994; Ten Ways to Spot a Turkey Without Going to See It | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/c-corrections-306673.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/high-concept-classics-a-quiz.html | High-Concept Classics: A Quiz | False | By Judith Hooper and Dick Teresi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/fresh-air-fund-offers-working-world-skills.html | Fresh Air Fund Offers Working-World Skills | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/ukraine-and-crimea-sign-joint-agreement.html | Ukraine and Crimea Sign Joint Agreement | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-katrina-sorenson-and-jess-peterson.html | WEDDINGS; Katrina Sorenson And Jess Peterson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-you-were-judge-reinstates-gay-army-officer-who-was-asked-told.html | MAY 29-JUNE 4: As You Were; Judge Reinstates Gay Army Officer Who Was Asked and Told | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/conservatives-back-pataki.html | Conservatives Back Pataki | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/endangered-jewel-on-park-row.html | Endangered Jewel on Park Row | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-having-it-both-ways-277460.html | HAVING IT BOTH WAYS | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/for-sale-signs-up-at-a-connecticut-tourist-village.html | For Sale' Signs Up at a Connecticut Tourist Village | False | By Tracie Rozhon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/memories-of-a-different-kind.html | Memories of a Different Kind | False | By Albert J. Parisi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-leigh-a-elliott-and-james-g-irvine.html | WEDDINGS; Leigh A. Elliott and James G. Irvine | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dining-out-chinatown-little-italy-no-portuguese.html | DINING OUT; Chinatown? Little Italy? No, Portuguese | False | By Joanne Starkey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/all-the-news-that-s-fit-to-mulch.html | All the News That's Fit to Mulch | False | By Maxine Kumin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/the-girl-in-the-mouse-ears.html | The Girl in the Mouse Ears | False | By Karal Ann Marling | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/film-mr-show-business-goes-back-to-work.html | FILM; 'Mr. Show Business' Goes Back to Work | True | By Bruce Newman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/l-pena-is-missed-308641.html | Pena Is Missed | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/big-sneakers-take-large-steps.html | Big Sneakers Take Large Steps | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-flushing-city-to-close-armory-shelter-for-homeless.html | NEIGHBORHOOD REPORT: FLUSHING; City to Close Armory Shelter For Homeless | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/c-corrections-306592.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/last-rain-forest-timber-vs-culture-special-report-isolation-papua-new-guinea.html | 'Last Rain Forest:' Timber vs. a Culture -- A special report.; In Isolation, Papua New Guinea Falls Prey to Foreign Bulldozers | False | By Philip Shenon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-having-it-both-ways-277495.html | HAVING IT BOTH WAYS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/fighting-a-hostile-takeover-michael-milken.html | Fighting a Hostile Takeover; Michael Milken | False | By Tom Teicholz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-having-it-both-ways-277487.html | HAVING IT BOTH WAYS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/cowpoke-absurdism.html | Cowpoke Absurdism | False | By David Bowman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/d-day-other-looks.html | D-DAY: OTHER LOOKS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-diane-aldrich-and-mark-haase.html | WEDDINGS; Diane Aldrich And Mark Haase | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-agreement-keeps-reins-on-airport-use.html | New Agreement Keeps Reins on Airport Use | False | By Merri Rosenburg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/frugal-traveler-penny-wise-in-paris-rightbank-choices.html | FRUGAL TRAVELER; Penny-Wise in Paris: Right-Bank Choices | False | By Susan Spano | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/l-european-reactors-306878.html | European Reactors | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-gail-kaltenbacher-herman-j-kurz-4th.html | WEDDINGS; Gail Kaltenbacher, Herman J. Kurz 4th | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-sylvia-hargrave-and-david-kelly.html | WEDDINGS; Sylvia Hargrave And David Kelly | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/journal-clinton-s-war-story.html | Journal; Clinton's War Story | False | By Frank Rich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dining-out-sleek-decor-french-style-sound-view.html | DINING OUT; Sleek Decor, French Style, Sound View | False | By Patricia Brooks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/golden-venture-s-tarnished-hopes-most-ship-s-human-cargo-year-later-still.html | Golden Venture's Tarnished Hopes; Most of Ship's Human Cargo, a Year Later, Is Still Confined | False | By Ashley Dunn | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-shipboard-mileage-from-cunard.html | TRAVEL ADVISORY; SHIPBOARD; Mileage From Cunard | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/endpaper-i-romulus.html | ENDPAPER; I, Romulus | False | By Frank Gannon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/in-jazz-drummers-take-up-the-melody.html | In Jazz, Drummers Take Up the Melody | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-shane-mitchell-bronson-hager.html | WEDDINGS; Shane Mitchell, Bronson Hager | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/l-from-the-guys-in-the-typing-pool-306789.html | From the Guys in the Typing Pool | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/residential-resales-278726.html | Residential Resales | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/turkey-hurt-by-iraq-curbs-requests-help.html | Turkey, Hurt By Iraq Curbs, Requests Help | False | By Henry Kamm | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/l-what-if-the-citadel-lost-its-rotc-funds-301701.html | What If the Citadel Lost Its R.O.T.C. Funds? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/if-youre-thinking-of-living-inbrightwaters-life-along-the-water.html | If You're Thinking of Living In/Brightwaters; Life Along the Water and No Train Station | False | By Vivien Kellerman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/fish-story.html | Fish Story | False | By Timothy Foote | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/interest-rises-may-dampen-l-i-recovery.html | Interest Rises May Dampen L.I. Recovery | False | By John Rather | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-kaleen-kitay-andrew-axelrad.html | WEDDINGS; Kaleen Kitay, Andrew Axelrad | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/sunday-june-5-1994-picking-stocks-by-the-stars.html | SUNDAY, June 5, 1994; Picking Stocks by the Stars | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/a-killer-in-the-eye.html | 'A Killer in the Eye' | False | By Roger Rosenblatt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/civic-advocates-face-new-threats.html | Civic Advocates Face New Threats | False | By Vivien Kellerman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/recalling-a-world-in-flames.html | Recalling a World in Flames | False | By Albert J. Parisi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/no-headline-303143.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/just-one-darn-foot-before-another.html | Just One Darn Foot Before Another | False | By Annette Kobak | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/westchester-guide-280933.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/travel.html | TRAVEL | False | By Rand Richards Cooper | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-elizabeth-garrell-michael-bacon.html | WEDDINGS; Elizabeth Garrell, Michael Bacon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-paul-m-wiener-and-elizabeth-dobell.html | WEDDINGS; Paul M. Wiener and Elizabeth Dobell | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-kerry-a-dunn-wayne-king-jr.html | WEDDINGS; Kerry A. Dunn, Wayne King Jr. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/on-pro-basketball-turning-indiana-into-little-pacers-that-could.html | ON PRO BASKETBALL; Turning Indiana Into Little Pacers That Could | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-gail-roboz-dimitri-steinberg.html | WEDDINGS; Gail Roboz, Dimitri Steinberg | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/coping-or-you-could-just-get-the-car-and-go-west.html | COPING; Or You Could Just Get the Car and Go West | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/the-d-day-tour-reporter-s-notebook-quite-a-party-of-course-it-rained.html | THE D-DAY TOUR: REPORTER'S NOTEBOOK; Quite a Party. Of Course, It Rained. | False | By William E. Schmidt | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/automobiles/behind-the-wheel-honda-accord-station-wagon-good-for-people-but-not-for-bureaus.html | BEHIND THE WHEEL/Honda Accord Station Wagon; Good for People, But Not for Bureaus | False | By Marshall Schuon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/playing-in-the-neighborhood-291854.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-a-guidebook-to-finding-black-american-sites.html | TRAVEL ADVISORY; A Guidebook to Finding Black American Sites | False | By Laurel Graeber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/l-a-steak-in-madrid-258237.html | A Steak in Madrid | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dispensing-justice-small-town-style.html | Dispensing Justice, Small-Town Style | False | By Merri Rosenberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-susan-e-covitz-henry-grossman.html | WEDDINGS; Susan E. Covitz, Henry Grossman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/retooling-ideas-to-conform-with-clean-air-act.html | Retooling Ideas To Conform With Clean Air Act | False | By Elsa Brenner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/l-the-real-achievements-of-a-community-board-320862.html | The Real Achievements Of a Community Board | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-the-handy-dandy-evolution-prover-277401.html | THE HANDY-DANDY EVOLUTION PROVER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/automobiles/driving-smart-many-car-owners-are-facing-tougher-tests-for-autos-emissions.html | DRIVING SMART; Many Car Owners Are Facing Tougher Tests for Autos' Emissions | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/children-s-books-bookshelf-206571.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/westchester-qa-evie-davis-its-never-too-early-to-plan-for.html | Westchester Q&A; Evie Davis; It's Never Too Early to Plan for Retirement | False | By Donna Greene | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-the-handy-dandy-evolution-prover-277410.html | THE HANDY-DANDY EVOLUTION PROVER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-ms-von-arentschildt-mr-dawson.html | WEDDINGS; Ms. von Arentschildt, Mr. Dawson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/paper-tigers-and-real-ones.html | Paper Tigers -- and Real Ones | False | By James Fallows | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/l-the-real-achievements-of-a-community-board-320811.html | The Real Achievements Of a Community Board | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/golf-couples-plans-return-one-swing-at-a-time.html | GOLF; Couples Plans Return One Swing at a Time | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-union-square-coffee-shop-faces-inquiry-by-the-state.html | NEIGHBORHOOD REPORT: UNION SQUARE; Coffee Shop Faces Inquiry By the State | False | By Abby Goodnough | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-endless-trials-jurors-decide-against-assessing-more-damages.html | MAY 29-JUNE 4: Endless Trials; Jurors Decide Against Assessing More Damages | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/classical-view-first-at-s-now-jason-in-a-periwig.html | CLASSICAL VIEW; First Atys, Now Jason, In a Periwig | False | By Edward Rothstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/c-corrections-278297.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/symbol-of-tiananmen-square-is-resurrected.html | Symbol of Tiananmen Square Is Resurrected | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/movies/l-screen-romances-time-to-turn-the-tables-288390.html | SCREEN ROMANCES; Time to Turn The Tables | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/theater/theater-it-s-tough-to-get-ghosts-to-be-human-on-stage.html | THEATER; It's Tough to Get Ghosts to Be Human on Stage | False | By Aljean Harmetz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/landmarks-and-history-boning-up-on-the-bronx-with-tours-and-talks.html | Landmarks and History; Boning Up on the Bronx With Tours and Talks | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/down-by-the-riverside.html | Down by the Riverside | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/l-bristol-ri-258156.html | Bristol, R.I. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/in-normandy-american-ingenuity-defeated-the-impenetrable.html | In Normandy, American Ingenuity Defeated the Impenetrable | False | By Herb Ditzel 3d | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-hotels-and-airlines-join-in-award-programs.html | TRAVEL ADVISORY; Hotels and Airlines Join in Award Programs | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/stanley-cup-finals-for-bure-a-check-and-then-a-bounce.html | STANLEY CUP FINALS; For Bure, A Check And Then A Bounce | False | By Jay Privman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/what-price-peace-sound-barriers-stir-debate-in-new-jersey.html | What Price Peace? Sound Barriers Stir Debate in New Jersey | False | By Clifford J. Levy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/sports-of-the-times-omaha-beach-has-a-golf-course-now.html | Sports of the Times; Omaha Beach Has a Golf Course Now | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/d-day-the-longest-day-is-being-marked-by-those-with-shortened-memories.html | D-DAY; The Longest Day Is Being Marked by Those With Shortened Memories | False | By R. W. Apple Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/best-sellers-june-5-1994.html | BEST SELLERS: June 5, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/l-sherlock-holmes-255777.html | Sherlock Holmes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/iona-graduates-with-guaranteed-jobs.html | Iona Graduates With Guaranteed Jobs | False | By Penny Singer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-megan-spurdle-giles-d-a-peel.html | WEDDINGS; Megan Spurdle, Giles D. A. Peel | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/foul-play.html | Foul Play | False | By Parnell Hall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-ms-korth-mr-williams.html | WEDDINGS; Ms. Korth, Mr. Williams | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-having-it-both-ways-277479.html | HAVING IT BOTH WAYS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-ranson-smith-kenneth-hanau-3d.html | WEDDINGS; Ranson Smith, Kenneth Hanau 3d | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/l-from-the-guys-in-the-typing-pool-306762.html | From the Guys in the Typing Pool | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/youths-who-ignore-peer-pressure.html | Youths Who Ignore Peer Pressure | False | By Fay Ellis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-holly-spofford-and-kirk-bell.html | WEDDINGS; Holly Spofford And Kirk Bell | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/keep-on-farming.html | Keep On Farming | False | By Howard Frank Mosher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/tennis-pierce-thrives-under-right-kind-of-attention.html | TENNIS; Pierce Thrives Under Right Kind of Attention | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-dean-m-scheinert-and-jean-ann-ball.html | WEDDINGS; Dean M. Scheinert and Jean Ann Ball | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/l-a-300-insult-308625.html | A $300 Insult | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/symbols-of-american-dream-roof-lines-and-jacuzzis.html | Symbols of American Dream: Roof Lines and Jacuzzis | False | By Ellen K. Popper | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/style-man-on-a-leash.html | STYLE; Man on a Leash | False | By Holly Brubach | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-bette-kirschstein-jonathan-gellman.html | WEDDINGS; Bette Kirschstein, Jonathan Gellman | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-madison-square-dogs-at-play-people-in-combat.html | NEIGHBORHOOD REPORT: MADISON SQUARE; Dogs at Play, People in Combat | False | By Monique P. Yazigi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-helen-v-vera-kent-a-clark.html | WEDDINGS; Helen V. Vera, Kent A. Clark | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/anti-congress-candidate-for-senate.html | Anti-Congress Candidate for Senate | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/conservatives-choose-pataki-for-governor.html | Conservatives Choose Pataki for Governor | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-ann-betteridge-and-john-m-wheeler.html | WEDDINGS; Ann Betteridge and John M. Wheeler | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/l-the-jefferson-market-courthouse-278475.html | The Jefferson Market Courthouse | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-upper-west-side-policing-24th-conversation-with-new.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Policing the 24th: Conversation With the New Commander | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/what-is-a-book-perusing-some-unusual-ideas.html | What Is a Book? Perusing Some Unusual Ideas | False | By Bess Lieberson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/movies/film-view-gleaning-a-master-director-s-painted-clues.html | FILM VIEW; Gleaning a Master Director's Painted Clues | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/royal-romp.html | Royal Romp | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/l-the-real-achievements-of-a-community-board-320927.html | The Real Achievements Of a Community Board | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/c-corrections-306681.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/on-sunday-better-schools-by-consensus-not-conflict.html | On Sunday; Better Schools By Consensus, Not Conflict | False | By Francis X. Clines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/theater-in-hartford-present-laughter.html | THEATER; In Hartford, 'Present Laughter' | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-yorkers-co-critic-s-notebook-on-west-57th-a-confederacy-of-kitsch.html | NEW YORKERS & CO.: CRITIC'S NOTEBOOK; On West 57th, a Confederacy of Kitsch | False | By Herbert Muschamp | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/at-work-labor-management-rorschach-test.html | At Work; Labor-Management Rorschach Test | False | By Barbara Presley Noble | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/data-bank-may-29-1994.html | Data Bank/May 29, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/off-the-map.html | Off the Map | False | By Daniel Woodrell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/smoking-toad.html | Smoking Toad | False | Larry Gallagher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/in-other-words.html | In Other Words . . . | False | By Richard B. Woodward | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/your-own-account-getting-before-the-job-experience.html | Your Own Account; Getting Before-the-Job Experience | False | By Mary Rowland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/how-gardening-gives-root-to-camaraderie.html | How Gardening Gives Root to Camaraderie | False | By Bobbi P. Markowitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/sound-bytes-the-fine-lines-of-humor.html | Sound Bytes; The Fine Lines of Humor | False | By Glenn Rifkin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/c-correction-278424.html | Correction | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-marjorie-h-ross-jonathan-m-levin.html | WEDDINGS; Marjorie H. Ross, Jonathan M. Levin | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/warning-this-man-is-dangerous-to-your-health.html | Warning This Man Is Dangerous to Your Health | False | By Larry Gelbart | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/l-for-cyclists-the-park-loop-is-riskier-without-the-cars-290777.html | For Cyclists, the Park Loop Is Riskier Without the Cars | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/suspect-in-queens-carjackings-is-arrested-in-north-carolina.html | Suspect in Queens Carjackings Is Arrested in North Carolina | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/budget-cuts-to-be-fought-by-democrats.html | Budget Cuts To Be Fought By Democrats | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-cobble-hill-long-ago-hero-s-family-found.html | NEIGHBORHOOD REPORT: COBBLE HILL; Long-Ago Hero's Family Found | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-upper-east-side-hospital-owns-it-but-pigeons-rule.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Hospital Owns It, but Pigeons Rule | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/my-dog-s-smarter-than-your-dog.html | My Dog's Smarter Than Your Dog | False | By Sarah Boxer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/about-men-shooting-dday.html | ABOUT MEN; Shooting D-Day | False | By George Stevens Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/obituaries/frederick-a-praeger-dies-at-78-published-books-on-communism.html | Frederick A. Praeger Dies at 78; Published Books on Communism | False | By Richard D. Lyons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/c-corrections-278289.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/world/the-d-day-tour-the-germans-d-day-50-years-confusion-still-haunts-the-german-side.html | THE D-DAY TOUR: THE GERMANS; D-Day + 50 Years: Confusion Still Haunts the German Side | False | By Craig R. Whitney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/c-corrections-306657.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/l-elderly-patients-deserve-first-class-treatment-training-is-vital-306860.html | Elderly Patients Deserve First-Class Treatment; Training Is Vital | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/world-cup-94-romario-is-short-on-humility-long-on-talent.html | WORLD CUP '94; Romario Is Short on Humility, Long on Talent | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-yorkers-co-291625.html | NEW YORKERS & CO. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/tiny-wasps-taking-toll-of-island-oaks.html | Tiny Wasps Taking Toll of Island Oaks | False | By Anne C. Fullam | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/liberals-endorse-cuomo-but-reject-koppell-for-attorney-general.html | Liberals Endorse Cuomo but Reject Koppell for Attorney General | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/q-a-278645.html | Q. & A. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/l-riley-s-rules-308633.html | Riley's Rules | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/a-fishing-fleet-fights-for-survival.html | A Fishing Fleet Fights for Survival | False | By Julie Miller | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-lori-wentworth-and-scott-odierno.html | WEDDINGS; Lori Wentworth And Scott Odierno | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/soccer-us-beats-mexico-overcoming-home-field-advantage.html | SOCCER; U.S. Beats Mexico, Overcoming Home-Field 'Advantage' | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/listen-up-a-guide-to-reading-by-ear.html | Listen Up! A Guide to Reading by Ear | False | By Paul Kresh | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/art-a-dizzying-video-piece-and-surrealisms-seminal-role.html | ART; A Dizzying Video Piece and Surrealism's Seminal Role | False | By Phyllis Braff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/the-nation-true-to-form-life-styles-of-the-infamous-and-venal.html | THE NATION; True to Form: Life Styles Of the Infamous and Venal | False | By David E. Rosenbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/groups-and-individuals-share-in-arts-grants.html | Groups and Individuals Share in Arts Grants | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/l-tell-them-new-york-s-back-in-business-301647.html | Tell Them New York's Back in Business | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/council-to-honor-a-museum-founder.html | Council to Honor a Museum Founder | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/results-plus-306916.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/about-long-island-a-practitioner-of-freedom-of-the-press-on-land-sea-and-air.html | ABOUT LONG ISLAND; A Practitioner of Freedom of the Press, on Land, Sea and Air | False | By Diane Ketcham | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/art-carefully-casual-world-of-the-mother-of-the-english-garden.html | ART; Carefully Casual World of the 'Mother of the English Garden' | False | By Vivien Raynor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/sunday-june-5-1994-mandela-on-the-net.html | SUNDAY, June 5, 1994; Mandela on the Net | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-sheila-k-heen-john-m-richardson.html | WEDDINGS; Sheila K. Heen, John M. Richardson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/currency.html | CURRENCY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/l-met-opera-house-exit-soprano-enter-ballerina-288365.html | MET OPERA HOUSE; Exit Soprano, Enter Ballerina | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-janet-reno-s-choice-277371.html | JANET RENO'S CHOICE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/an-american-dream-the-ranch-house-is-falling-victim-to-changing.html | An American Dream, the Ranch House, Is Falling Victim to Changing Land Values | False | By Ellen K. Popper | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/gop-in-virginia-nominates-north-for-senate-seat.html | G.O.P. IN VIRGINIA NOMINATES NORTH FOR SENATE SEAT | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/iraq-played-catch-me-if-you-can-north-korea-says-what-if-you-do.html | Iraq Played 'Catch Me if You Can.' North Korea Says, 'What if You Do?' | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/folk-art-in-santa-fe-colorful-and-curious.html | FOLK ART IN SANTA FE; COLORFUL AND CURIOUS | False | By Sue Stiles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/on-language-masterful-meltdown.html | ON LANGUAGE; Masterful Meltdown | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-harassed-female-and-navy-lawyer-receives-a-belated-apology.html | MAY 29-JUNE 4; Harassed, Female and Navy; Lawyer Receives A Belated Apology | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-the-handy-dandy-evolution-prover-277436.html | THE HANDY-DANDY EVOLUTION PROVER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/in-america-ticket-trust-busters.html | In America; Ticket Trust Busters | False | By Bob Herbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/c-corrections-265357.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-brooklyn-heights-city-proposes-new-look-for-st-george-hotel.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; City Proposes a New Look for the St. George Hotel: a School | False | By Craig Wolff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/l-spock-brazelton-and-now-penelope-leach-277550.html | SPOCK, BRAZELTON AND NOW . . . PENELOPE LEACH | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/evening-hours-choreographing-a-festival.html | EVENING HOURS; Choreographing a Festival | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-shelley-church-and-chip-rodgers.html | WEDDINGS; Shelley Church And Chip Rodgers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/connecticut-qa-dr-sherwin-b-nuland-reflections-on-life-and-how-it.html | Connecticut Q&A; Dr. Sherwin B. Nuland; Reflections on Life and How It Ends | False | By Jacqueline Weaver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/theater-review-diary-of-a-wimp-in-harold-trilogy.html | THEATER REVIEW; Diary of a Wimp In 'Harold Trilogy' | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/hello-again-my-concubine.html | Hello Again, My Concubine | True | By Lindsley Cameron | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/backtalk-too-much-brawn-leading-to-too-many-aching-backs.html | BACKTALK; Too Much Brawn Leading to Too Many Aching Backs | False | By Wilt Chamberlain | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-alaska-air-cancels-russia-and-china-tours.html | TRAVEL ADVISORY; Alaska Air Cancels Russia and China Tours | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/ideas-trends-on-the-internet-dissidents-shots-heard-round-the-world.html | IDEAS & TRENDS; On the Internet, Dissidents' Shots Heard 'Round the World | False | By Peter H. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/miscarriage-hidden-grief.html | Miscarriage: Hidden Grief | False | By Marcia Ringel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/good-eating-summer-dining-up-town-and-out.html | GOOD EATING; Summer Dining, Up(town) and Out | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/also-inside-291838.html | ALSO INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/extending-the-olive-branch.html | Extending the Olive Branch | False | By Molly O'Neill | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/paperback-best-sellers-june-5-1994.html | PAPERBACK BEST SELLERS: June 5, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/recordings-view-the-beastie-boys-strut-their-stuff.html | RECORDINGS VIEW; The Beastie Boys Strut Their Stuff | True | By Amy Linden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/a-la-carte-remembering-normandy-for-d-day.html | A LA CARTE; Remembering Normandy for D-Day | False | By Richard Jay Scholem | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/c-corrections-302112.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/your-home-paying-just-3-down.html | YOUR HOME; Paying Just 3% Down | False | By Andree Brooks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/c-corrections-281379.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/helping-mother-nature-a-job-for-volunteers.html | Helping Mother Nature: A Job for Volunteers | False | By Felice Buckvar | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-allison-j-kaskel-jonathan-f-spitalny.html | WEDDINGS; Allison J. Kaskel, Jonathan F. Spitalny | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/style/weddings-brooke-r-reid-nathan-b-roberts.html | WEDDINGS; Brooke R. Reid, Nathan B. Roberts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/the-executive-computer-a-data-base-program-that-aims-to-think-like-the-user.html | The Executive Computer; A Data Base Program That Aims to Think Like the User | False | By Laurie Flynn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/a-la-carte-hearty-breakfasts-at-old-time-country-stores.html | A LA CARTE; Hearty Breakfasts at Old-Time Country Stores | False | By Anne Semmes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/outdoors-grandfather-and-grandson-fish-for-blues-and-living-is-easy.html | OUTDOORS; Grandfather and Grandson Fish for Blues and Living Is Easy | False | By Nelson Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dining-out-creative-italianamerican-dishes.html | DINING OUT; Creative Italian-American Dishes | False | By Valerie Sinclair | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/tech-notes-all-the-sounds-and-silence-too.html | TECH NOTES; All the Sounds, and Silence Too | False | By Hubert B. Herring | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/us/derailment-wall-street-special-report-fallen-bond-trader-sees-himself-outsider.html | Derailment On Wall Street -- A special report.; Fallen Bond Trader Sees Himself As an Outsider and a Scapegoat | False | By Sylvia Nasar With Douglas Frantz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/home-clinic-equipment-heavy-and-specialized-at-rental-stores.html | HOME CLINIC; Equipment, Heavy and Specialized, at Rental Stores | False | By John Warde | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/business/profile-dues-paid-a-hollywood-upstart-joins-the-mogul-set.html | Profile; Dues Paid, a Hollywood Upstart Joins the Mogul Set | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/music-festival-chamber-group-moves-to-mamaroneck.html | MUSIC; Festival Chamber Group Moves to Mamaroneck | False | By Robert Sherman | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/architecture-view-frank-gehry-s-american-center-in-paris.html | ARCHITECTURE VIEW; Frank Gehry's American (Center) In Paris | False | By Herbert Muschamp | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-05 | 1994-06-05 | https://www.nytimes.com/1994/06/05/books/on-the-bias.html | On the Bias | False | By Amy M. Spindler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/business/economic-calendar.html | Economic Calendar | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/IHT-the-news-was-of-liberation-but-also-of-america.html | The News Was of Liberation but Also of America | False | By Elie Wiesel, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-american-topics-short-takes-90057989857.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/us/political-memo-hoping-voters-ignore-personal-stains.html | Political Memo; Hoping Voters Ignore Personal Stains | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-mortal-kombat-over-the-telephone.html | THE MEDIA BUSINESS; Mortal Kombat, Over the Telephone | False | By John Markoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/come-cavort-in-the-park-that-has-not-been-built.html | Come, Cavort in the Park That Has Not Been Built | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-jazz-steve-coleman-expands-the-limits-of-a-musical-idea.html | Review/Jazz; Steve Coleman Expands The Limits of a Musical Idea | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/soccer-73511-see-colombia-romp-at-meadowlands.html | SOCCER; 73,511 See Colombia Romp at Meadowlands | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/no-headline-309850.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/us/rostenkowski-made-by-machine.html | Rostenkowski, Made by Machine | False | By Don Terry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/commencements-college-of-si-hears-mayor-praise-area.html | Commencements; College of S.I. Hears Mayor Praise Area | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/l-evolution-benefits-species-as-a-whole-314641.html | Evolution Benefits Species as a Whole | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/inflation-is-viewed-as-stable.html | Inflation Is Viewed As Stable | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/help-the-living-help-the-dying.html | Help the Living Help the Dying | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/flocking-to-salsa-no-longer-hispanic-fogy-music.html | Flocking to Salsa, No Longer Hispanic Fogy Music | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/metro-digest-310360.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-fifty-days-after-dday.html | Fifty Days after D-Day | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/c-corrections-314501.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/sports-of-the-times-one-of-the-40-rangers-remembers-the-cup.html | Sports Of The Times ; One of the '40 Rangers Remembers the Cup | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-american-topics-about-people.html | American Topics : About People | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/trisha-brown-to-receive-scripps-dance-award.html | Trisha Brown to Receive Scripps Dance Award | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-american-topics-stanford-bursts-the-bubble-of-rampant-grade-inflation.html | American Topics : Stanford Bursts the Bubble Of Rampant Grade Inflation | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/media-business-television-popular-with-viewers-but-not-with-advertisers-nypd.html | THE MEDIA BUSINESS: Television; Popular with viewers but not with advertisers, 'N.Y.P.D. Blue' is hardly a candidate for cloning. | False | By Elizabeth Kolbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/public-advocate-seeks-to-alter-program-for-city-s-lifeguards.html | Public Advocate Seeks to Alter Program for City's Lifeguards | False | By Charisse Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/on-pro-basketball-the-big-guy-delivers-with-finest-moment.html | ON PRO BASKETBALL; The Big Guy Delivers With Finest Moment | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/IHT-1894-european-arms-in-our-pages100-75-and-50-years-ago.html | 1894: European Arms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-american-topics-short-takes-93705681410.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/business-digest-310182.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/l-evolution-benefits-species-as-a-whole-to-combat-boredom-314650.html | Evolution Benefits Species as a Whole; To Combat Boredom | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/patents-312185.html | Patents | False | By Sabra Chartrand | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/jericho-is-being-turned-into-a-booming-city-of-the-future.html | Jericho Is Being Turned Into a Booming City of the Future | False | By Joel Greenberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/tennis-a-savvy-sanchez-puts-a-stop-to-pierce.html | TENNIS; A Savvy Sanchez Puts a Stop To Pierce | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/stanley-cup-finals-anderson-in-vancouver-a-beginning-an-end.html | STANLEY CUP FINALS; Anderson in Vancouver: A Beginning, an End? | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-albanian-groups-at-center-of-huge-traffic-report-says-in-balkans-arms.html | Albanian Groups at Center of Huge Traffic, Report Says : In Balkans, Arms for Drugs | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/us/can-e-mail-cachet-jpmorgan-parkave.html | Can E-Mail Cachet = jpmorgan@park.ave? | False | By Steve Lohr | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/baseball-irregular-heartbeat-for-smith.html | BASEBALL; Irregular Heartbeat for Smith | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/us/uncharted-law-for-a-man-between-life-and-death.html | Uncharted Law for a Man Between Life and Death | False | By Michael Decoursy Hinds | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/pro-basketball-riley-rumors-clipped-away.html | PRO BASKETBALL; Riley Rumors Clipped Away | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/media-business-advertising-baby-boomers-near-50-keds-goes-after-new-niche-casual.html | THE MEDIA BUSINESS: Advertising; As baby boomers near 50, Keds goes after a new niche: casual footwear for today's 'mature' woman. | False | By Glenn Collins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/the-gloves-are-coming-off-in-senate-and-local-races.html | The Gloves Are Coming Off In Senate and Local Races | False | By Joseph F. Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/buoyed-by-croats-support-bosnians-reject-a-cease-fire.html | Buoyed by Croats' Support, Bosnians Reject a Cease-Fire | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-for-the-atlantic-allies-today-a-fraying-of-the-sense-of-moral-community.html | For the Atlantic Allies Today, a Fraying of the Sense of Moral Community | False | By Francis Fukuyama, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-television-diversity-of-tragedy-in-an-island-prison.html | Review/Television; Diversity Of Tragedy In an Island Prison | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-dance-a-modernist-vision-of-the-baroque.html | Review/Dance; A Modernist Vision of the Baroque | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/abroad-at-home-the-lying-machine.html | Abroad at Home; The Lying Machine | False | By Anthony Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/l-law-on-window-gates-would-save-lives-314676.html | Law on Window Gates Would Save Lives | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/p-g-sues-former-officials-over-rights.html | P.&G. Sues Former Officials Over Rights | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-rock-lyrics-as-poetry-first-song-parts-second.html | Review/Rock; Lyrics as Poetry First, Song Parts Second | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/worldbusiness/IHT-a-stereo-freak-sounds-off.html | A Stereo Freak Sounds Off | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/from-retiree-a-legacy-of-volunteerism.html | From Retiree, a Legacy of Volunteerism | False | By Kathleen Teltsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/colleges-ward-a-2-sport-star-yank-pick-in-3d-sport.html | COLLEGES; Ward, a 2-Sport Star, Yank Pick in 3d Sport | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-dance-a-robbins-premiere-with-a-cast-to-match-its-youthful-outlook.html | Review/Dance; A Robbins Premiere With a Cast To Match Its Youthful Outlook | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/vallone-a-deal-maker-is-caught-in-the-middle.html | Vallone, a Deal Maker, Is Caught in the Middle | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/pro-basketball-knicks-go-out-of-the-frying-pan-and-into-the-nba-finals.html | PRO BASKETBALL; Knicks Go Out of the Frying Pan and Into the N.B.A. Finals | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/a-slick-take-on-talk-shows-feeds-a-new-little-channel.html | A Slick Take on Talk Shows Feeds a New Little Channel | False | By Elizabeth Kolbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/c-corrections-314480.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/c-corrections-314471.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/baseball-it-s-silly-for-yanks-to-worry-right.html | BASEBALL; It's Silly For Yanks To Worry, Right? | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-advertising-addenda-seagram-cuts-ties-with-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagram Cuts Ties With DDB Needham | False | By Glenn Collins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/resolving-a-crisis-can-haiti-emulate-south-africa.html | Resolving a Crisis: Can Haiti Emulate South Africa? | False | By Howard W. French | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/shake-up-under-way-at-prudential.html | Shake-Up Under Way At Prudential | False | By Kurt Eichenwald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-fox-chief-savors-his-role-as-roiler.html | THE MEDIA BUSINESS; Fox Chief Savors His Role as Roiler | False | By Bill Carter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/market-place-for-banks-the-bloated-balance-sheet-is-becoming-undesirable.html | Market Place; For banks, the bloated balance sheet is becoming undesirable. | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/pro-basketball-sports-of-the-times-the-anti-knicks-just-trudged-to-houston.html | PRO BASKETBALL: Sports of The Times; The Anti-Knicks Just Trudged to Houston | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/in-middle-class-queens-blacks-pass-whites-in-household-income.html | In Middle-Class Queens, Blacks Pass Whites in Household Income | False | By Sam Roberts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/c-corrections-314510.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/new-york-city-striving-to-lure-corporations-and-new-jobs.html | New York City Striving to Lure Corporations And New Jobs | False | By Tom Redburn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/us/ahead-for-health-proposal-subtle-art-of-compromise.html | Ahead for Health Proposal: Subtle Art of Compromise | False | By Robin Toner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/the-d-day-tour-the-overview-half-century-later-allies-return-to-normandy.html | THE D-DAY TOUR: THE OVERVIEW; Half-Century Later, Allies Return to Normandy | False | By R. W. Apple Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/baseball-mets-blow-a-game-and-green-blows-up.html | BASEBALL; Mets Blow a Game and Green Blows Up | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-jazz-keith-jarrett-and-trio-in-gentle-discoveries.html | Review/Jazz; Keith Jarrett and Trio in Gentle Discoveries | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/pulse-heroin.html | PULSE; Heroin | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/bullets-tore-holes-in-the-water.html | 'Bullets Tore Holes in the Water' | False | By Alan Trachtenberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-casting-a-stronger-role-for-oecd-with-new-priorities.html | Casting a Stronger Role for OECD, With New Priorities | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/results-plus-313572.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/17-firefighters-injured-in-lower-manhattan-fire.html | 17 Firefighters Injured In Lower Manhattan Fire | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-american-topics-short-takes-90748823143.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/l-how-support-collection-units-harass-fathers-301604.html | How Support Collection Units Harass Fathers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/us/efforts-revive-river-but-not-mohawk-life.html | Efforts Revive River But Not Mohawk Life | False | By Keith Schneider | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/us/us-mexico-trade-advances-sharply-under-new-accord.html | U.S.-MEXICO TRADE ADVANCES SHARPLY UNDER NEW ACCORD | False | By Allen R. Myerson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-time-inc-shelves-a-gay-magazine.html | THE MEDIA BUSINESS; Time Inc. Shelves a Gay Magazine | False | By Deirdre Carmody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/IHT-1919-war-reparations-in-our-pages100-75-and-50-years-ago.html | 1919: War Reparations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/worldbusiness/IHT-vietnam-sets-course-for-economic-ideal.html | Vietnam Sets Course for Economic Ideal | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-advertising-addenda-houston-effel-given-itt-hartford-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Houston, Effel Given ITT Hartford Work | False | By Glenn Collins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-advertising-addenda-changes-by-saatchi-at-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes by Saatchi At New York Office | False | By Glenn Collins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/reviews-rock-a-new-wave-diva-of-many-voices.html | Reviews/Rock; A New-Wave Diva of Many Voices | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-dance-betraying-giselle-shyly-despite-love.html | Review/Dance; Betraying Giselle Shyly, Despite Love | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/obituaries/murray-cutler-78-lawyer-who-took-on-criminal-defense-cases.html | Murray Cutler, 78, Lawyer Who Took on Criminal-Defense Cases | False | By Robert D. McFadden | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/stanley-cup-finals-canuck-secret-weapon-can-put-on-the-pressure.html | STANLEY CUP FINALS; Canuck Secret Weapon Can Put on the Pressure | False | By Jay Privman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/l-health-care-reform-or-social-revolution-314668.html | Health Care Reform or Social Revolution? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/rwandan-prisoners-say-they-were-forced-to-kill-tutsi.html | Rwandan Prisoners Say They Were Forced to Kill Tutsi | False | By Peter Smerdon, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/protecting-son-owner-of-store-is-shot-in-robbery-in-brooklyn.html | Protecting Son, Owner of Store Is Shot in Robbery in Brooklyn | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/chronicle-314692.html | CHRONICLE | False | By Enid Nemy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/woodstock-meets-the-90-s-two-days-of-peace-music-and-interactive-video.html | Woodstock Meets the 90's; Two Days of Peace, Music and Interactive Video | False | By Jacques Steinberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/obituaries/roberto-burle-marx-dies-at-84-brazilian-landscape-designer.html | Roberto Burle Marx Dies at 84; Brazilian Landscape Designer | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/IHT-1944the-invasion-is-on-in-our-pages100-75-and-50-years-ago.html | 1944:The Invasion Is On : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-music-the-choral-splendor-of-the-bach-st-matthew.html | Review/Music; The Choral Splendor Of the Bach 'St. Matthew' | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/pro-basketball-smile-gives-away-thompson.html | PRO BASKETBALL; Smile Gives Away Thompson | False | | 1994-08-08 | | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/IHT-sanchez-then-bruguera-make-it-spains-day-in-paris.html | SÃ¡nchez, Then Bruguera Make It Spain's Day in Paris | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/rj-reynolds-woos-polish-smokers.html | R.J. Reynolds Woos Polish Smokers | False | By Jane Perlez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/inside-308846.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/war-on-two-fronts.html | War on Two Fronts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/chronicle-311707.html | CHRONICLE | False | By Enid Nemy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/it-can-get-pretty-wild-in-his-backyard-habitat.html | It Can Get Pretty Wild In His Backyard Habitat | False | By Richard Weizel, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/l-west-should-assist-russian-education-301566.html | West Should Assist Russian Education | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/tokyo-journal-japan-falls-for-soccer-leaving-baseball-in-lurch.html | Tokyo Journal; Japan Falls for Soccer, Leaving Baseball in Lurch | False | By James Sterngold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/books/books-of-the-times-putting-a-human-face-on-one-shattering-day.html | Books of The Times; Putting a Human Face On One Shattering Day | False | By Christopher Lehmann-Haupt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/times-mirror-and-cox-sign-deal-for-cable-tv-merger.html | Times Mirror and Cox Sign Deal for Cable-TV Merger | False | By Sylvia Nasar | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Mary Louise Stott, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/d-day-tour-for-many-canadians-normandy-landing-marked-nation-s-coming-age.html | THE D-DAY TOUR; For Many Canadians, the Normandy Landing Marked a Nation's Coming of Age | False | By Clyde H. Farnsworth | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/us/a-gun-dealer-s-story-good-intentions-go-astray.html | A Gun Dealer's Story: Good Intentions Go Astray | False | By Michael Decourcy Hinds | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/us/cool-welcome-for-nominee.html | Cool Welcome For Nominee | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/the-d-day-tour-code-names-where-d-day-and-h-hour-came-from.html | THE D-DAY TOUR: CODE NAMES; Where 'D-Day' and 'H-Hour' Came From | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/legislators-agreement-on-tax-cuts-may-end-state-budget-impasse.html | Legislators' Agreement on Tax Cuts May End State Budget Impasse | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/c-corrections-314498.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-american-topics-short-takes-91365380868.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/bridge-two-teams-match-wits-final-reisinger-knockout-team-championship.html | Bridge-Two teams match wits in the final of the Reisinger knockout team championship. | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/tennis-amid-royal-support-bruguera-retains-title.html | TENNIS; Amid Royal Support, Bruguera Retains Title | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/IHT-presidents-and-queen-lead-tribute-flotilla-pays-homage-to-a-mighty-deed.html | Presidents And Queen Lead Tribute : Flotilla Pays Homage to a 'Mighty Deed' | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/worldbusiness/IHT-oil-rush-is-fueling-fears-on-spratlys.html | Oil Rush Is Fueling Fears on Spratlys | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/foster-care-still-shortchanged.html | Foster Care, Still Shortchanged | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/north-korea-s-motives-baffle-us-and-the-south.html | North Korea's Motives Baffle U.S. and the South | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/virulent-strep-in-throat-puts-2-in-hospital.html | Virulent Strep In Throat Puts 2 in Hospital | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/news-summary-308862.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/us-to-offer-only-bills-this-week.html | U.S. to Offer Only Bills This Week | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/the-d-day-tour-a-re-enactment-d-day-veterans-float-down-capture-french-hearts.html | THE D-DAY TOUR: A RE-ENACTMENT; D-Day Veterans Float Down And Capture French Hearts | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/business/dividend-meetings-312517.html | Dividend Meetings | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/d-day-tour-reporter-s-notebook-retracing-history-clinton-s-20-something-aides.html | THE D-DAY TOUR: REPORTER'S NOTEBOOK; Retracing History: Clinton's 20-Something Aides | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/on-baseball-yanks-taste-of-failure-doesn-t-prompt-panic.html | ON BASEBALL; Yanks' Taste of Failure Doesn't Prompt Panic | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/l-keep-politics-out-of-the-military-301582.html | Keep Politics Out of the Military | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/pro-basketball-a-tearful-last-day-of-school-for-pacers.html | PRO BASKETBALL; A Tearful Last Day Of School For Pacers | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/soccer-world-cup-94-americans-don-t-let-home-support-hinder-progress.html | SOCCER: WORLD CUP '94; Americans Don't Let Home Support Hinder Progress | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/essay-school-for-scandal.html | Essay; School For Scandal | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/the-terrible-and-sacred-shore.html | The Terrible and Sacred Shore | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/world/6-am-extra.html | 6 A.M. EXTRA! | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-06 | 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/stanley-cup-finals-rangers-savor-canucks-slip-while-avoiding-the-same.html | STANLEY CUP FINALS; Rangers Savor Canucks' Slip While Avoiding the Same | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/dylex-ltd-reports-earnings-for-qtr-to-apr-30.html | Dylex Ltd. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/chess-316350.html | Chess | False | By Robert Byrne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/man-shoots-wife-to-death-as-she-holds-their-infant.html | Man Shoots Wife to Death as She Holds Their Infant | False | By Joseph B. Treaster | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-people-football-white-s-new-summer-tour.html | SPORTS PEOPLE: FOOTBALL; White's New Summer Tour | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/IHT-victory-of-civil-society-letters-to-the-editor.html | Victory of Civil Society : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/invasion-and-evasions.html | Invasion And Evasions | False | By Peter Schneider | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/sonat-offshore-drilling-rign-reports-earnings-for-qtr-to-mar-31.html | Sonat Offshore Drilling (RIG,N) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/obituaries/john-r-wilhelm-d-day-reporter-78.html | John R. Wilhelm, D-Day Reporter, 78 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/worldbusiness/IHT-thinking-ahead-canada-is-angry-and-it-matters.html | Thinking Ahead : Canada Is Angry - and It Matters | False | By Reginald Dale, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-people-basketball-kidd-gets-a-misdemeanor.html | SPORTS PEOPLE: BASKETBALL; Kidd Gets a Misdemeanor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/tbc-corp-tbccnms-reports-earnings-for-qtr-to-mar-31.html | TBC Corp.(TBCC,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/pro-basketball-knicks-take-off-for-final-mission.html | PRO BASKETBALL; Knicks Take Off For Final Mission | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/albany-to-expand-fingerprinting-plan-for-welfare-funds.html | Albany to Expand Fingerprinting Plan For Welfare Funds | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/sanderson-farms-inc-safmnms-reports-earnings-for-qtr-to-apr-30.html | Sanderson Farms Inc. (SAFM,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/c-corrections-321095.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-the-overview-solemn-salute-for-those-who-saved-the-world.html | THE D-DAY TOUR: THE OVERVIEW; Solemn Salute for Those Who 'Saved the World' | False | By R. W. Apple Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/carter-wallace-inc-carn-reports-earnings-for-qtr-to-mar-31.html | Carter-Wallace Inc. (CAR,N) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-compusa-shares-off-sharply-as-expansion-is-trimmed.html | COMPANY NEWS; CompUSA Shares Off Sharply as Expansion Is Trimmed | False | By Kathryn Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/supreme-court-roundup-prison-officials-can-be-found-liable-for-inmate-against.html | Supreme Court Roundup; Prison Officials Can Be Found Liable for Inmate-Against-Inmate Violence, Court Rules | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/grand-jury-to-consider-chief-s-case.html | Grand Jury To Consider Chief's Case | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/on-golf-a-way-out-if-the-right-people-lead-the-way.html | ON GOLF; A Way Out, if the Right People Lead the Way | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/l-computers-in-libraries-321451.html | Computers in Libraries | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/smallpox-virus-gets-one-year-reprieve.html | Smallpox Virus Gets One-Year Reprieve | False | By Lawrence K. Altman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/baseball-mets-don-t-mess-around-with-this-one.html | BASEBALL; Mets Don't Mess Around With This One | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/style/by-design-the-bags-of-summer.html | By Design; The Bags of Summer | False | By Anne-Marie Schiro | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/balloon-teams-vie-to-be-first-around-world.html | Balloon Teams Vie to Be First Around World | False | By Malcolm W. Browne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/santorini-volcano-ash-traced-afar-gives-a-date-of-1623-bc.html | Santorini Volcano Ash, Traced Afar, Gives a Date of 1623 B.C. | False | By Walter Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-of-the-times-the-knicks-the-rockets-a-millennium.html | Sports Of The Times; The Knicks, The Rockets, A Millennium | False | By Ira Berkow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/d-day-tour-russia-exclusion-soviet-veterans-ceremonies-source-resentment.html | THE D-DAY TOUR: RUSSIA; Exclusion of Soviet Veterans From the Ceremonies Is a Source of Resentment | False | | | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/us-is-softening-stance-in-talks-on-japan-trade.html | U.S. IS SOFTENING STANCE IN TALKS ON JAPAN TRADE | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/on-edge-of-gaza-a-haven-for-israel-s-informers.html | On Edge of Gaza, a Haven for Israel's Informers | False | By Youssef M. Ibrahim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/law-on-abortion-protesters-gets-first-test.html | Law on Abortion Protesters Gets First Test | False | By Stephen Labaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-people-yachting-american-team-drops-out.html | SPORTS PEOPLE: YACHTING; American Team Drops Out | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/fed-reports-on-intervention-and-currency-sales.html | Fed Reports on Intervention and Currency Sales | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/reviews-television-priests-boys-and-abuse-as-considered-by-hbo.html | Reviews/Television; Priests, Boys and Abuse, As Considered by HBO | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/sprint-and-eds-end-deal-amid-contentious-letters.html | Sprint and E.D.S. End Deal Amid Contentious Letters | False | By Susan Antilla | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/style/the-bra-s-revival-is-a-youth-movement.html | The Bra's Revival Is a Youth Movement | False | By Bernadine Morris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-reporter-s-notebook-commander-in-chief-in-the-role-of-protege.html | THE D-DAY TOUR: REPORTER'S NOTEBOOK; Commander in Chief In the Role of Protege | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/specialty-retailers-inc-reports-earnings-for-qtr-to-apr-30.html | Specialty Retailers Inc. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/stanley-cup-finals-can-mclean-get-back-in-the-groove.html | STANLEY CUP FINALS; Can McLean Get Back in the Groove? | False | By Jay Privman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/style/chronicle-317802.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/credit-markets-fed-officials-comments-help-push-rates-down.html | CREDIT MARKETS; Fed Officials' Comments Help Push Rates Down | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/science-watch-oldest-tracks.html | SCIENCE WATCH; Oldest Tracks? | False | By Tim Hilchey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-wells-rich-wins-2d-insurer-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Wins 2d Insurer Account | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/it-s-your-money-or-strife-in-zaire-where-corruption-reigns.html | It's Your Money or Strife in Zaire, Where Corruption Reigns | False | By John Darnton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/us-steps-up-north-korea-talks-and-drafts-an-embargo-plan.html | U.S. Steps Up North Korea Talks And Drafts an Embargo Plan | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/olajuwon-gets-his-man-ewing-when-you-wish-upon-star-for-finals-he-may-show-up.html | Olajuwon Gets His Man: Ewing; When You Wish Upon a Star for the Finals, He May Show Up | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/stocks-rise-on-fed-news-then-slip.html | Stocks Rise on Fed News, Then Slip | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/bosnians-join-geneva-talks-on-cease-fire.html | Bosnians Join Geneva Talks On Cease-Fire | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/l-medical-consumers-need-malpractice-data-minnesota-achievement-321508.html | Medical Consumers Need Malpractice Data; Minnesota Achievement | False | | | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/obituaries/alfred-moran-67-first-to-head-new-york-planned-parenthood.html | Alfred Moran, 67, First To Head New York Planned Parenthood | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/IHT-eu-to-take-on-bureaucratic-obstacles-to-job-creation.html | EU to Take On Bureaucratic Obstacles to Job Creation | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/on-baseball-owners-pull-so-hard-on-cap-they-can-t-see-strike-in-their-path.html | ON BASEBALL; Owners Pull So Hard on Cap, They Can't See Strike in Their Path | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/wynn-s-international-inc-wnn-reports-earnings-for-qtr-to-mar-31.html | Wynn's International Inc. (WN,N) reports earnings for Qtr to Mar 31 | False | | | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/baseball-old-canseco-rises-from-the-ashes.html | BASEBALL; Old Canseco Rises From the Ashes | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/no-headline-317462.html | No Headline | False | | | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/shostakovich-to-louis-armstrong.html | Shostakovich to Louis Armstrong | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-interactive-move-by-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Move By Leo Burnett | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/results-plus-317926.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/genovese-drug-stores-inc-gdxaa-reports-earnings-for-qtr-to-may-20.html | Genovese Drug Stores Inc.(GDX.A,A) reports earnings for Qtr to May 20 | False | | | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/pro-football-watch-out-here-comes-johnson-on-tv.html | PRO FOOTBALL; Watch Out: Here Comes Johnson on TV | False | By Timothy W. Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/sara-lee-will-cut-8300-jobs.html | Sara Lee Will Cut 8,300 Jobs | False | By Richard Ringer, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/alcoholic-said-he-killed-colleagues-testify.html | Alcoholic Said He Killed, Colleagues Testify | False | By Joseph Berger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/westvaco-corp-wn-reports-earnings-for-qtr-to-apr-30.html | Westvaco Corp.(W,N) reports earnings for Qtr to Apr 30 | False | | | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/thor-industries-thon-reports-earnings-for-qtr-to-apr-30.html | Thor Industries(THO,N) reports earnings for Qtr to Apr 30 | False | | | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/IHT-letters-to-the-editor-91900455690.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/transactions-320455.html | TRANSACTIONS | False | | | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-lawyer-joins-wasserstein-latin-focus.html | COMPANY NEWS; Lawyer Joins Wasserstein; Latin Focus | False | By Douglas Frantz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/jet-crash-in-china-kills-160-another-flight-is-hijacked.html | Jet Crash in China Kills 160; Another Flight Is Hijacked | False | By Patrick E. Tyler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/IHT-dont-expect-enthusiasm-from-tokyo.html | Don't Expect Enthusiasm From Tokyo | False | By Roger Buckle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/style/patterns-317853.html | Patterns | False | By Amy M. Spindler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/judge-drops-logging-ban-in-northwest.html | Judge Drops Logging Ban In Northwest | False | By John H. Cushman Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/on-my-mind-facing-nuclear-fallout.html | On My Mind; Facing Nuclear Fallout | False | By A. M. Rosenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-history-the-day-of-decision-gi-s-pulled-this-out.html | THE D-DAY TOUR: HISTORY; The Day of Decision: G.I.'s 'Pulled This Out' | False | By Richard Goldstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/wars-and-generations.html | Wars and Generations | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/stanley-cup-finals-hold-it-rangers-are-first-say-cup-isn-t-bag-just-yet.html | STANLEY CUP FINALS; Hold It! Rangers Are the First to Say Cup Isn't in the Bag Just Yet | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/c-corrections-317438.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/the-knicks-break-through-at-last.html | The Knicks Break Through -- at Last | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/job-agency-head-resigns-after-a-report-criticizes-spending.html | Job Agency Head Resigns After a Report Criticizes Spending | False | By James Barron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-a-new-day-dawns-for-south-african-investment.html | COMPANY NEWS; A New Day Dawns for South African Investment | False | By Leslie Wayne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/media-business-advertising-marketing-giant-grand-met-picks-boutique-shop-create.html | THE MEDIA BUSINESS: Advertising; The marketing giant Grand Met picks a boutique shop to create a global campaign for Gilbey's gin. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/varco-international-inc-vrcn-reports-earnings-for-qtr-to-mar-31.html | Varco International Inc. (VRC,N) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/police-search-the-records-of-slain-teacher.html | Police Search the Records of Slain Teacher | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/personal-computers-new-baseball-disk-hits-and-errors.html | PERSONAL COMPUTERS; New Baseball Disk: Hits and Errors | False | By Stephen Manes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/l-that-s-no-joke-about-cows-and-methane-321460.html | That's No Joke About Cows and Methane | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/in-performance-classical-music-321249.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/observer-farce-among-the-swells.html | Observer; Farce Among the Swells | False | By Russell Baker | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/new-york-city-seeks-to-sell-un-plaza-hotel-to-help-close-deficit.html | New York City Seeks to Sell U.N. Plaza Hotel to Help Close Deficit | False | By Ashley Dunn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/tennis-pierce-s-paris-party-hint-of-game-s-future.html | TENNIS; Pierce's Paris Party Hint of Game's Future | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-people-basketball-new-washington-arena-near.html | SPORTS PEOPLE: BASKETBALL; New Washington Arena Near | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/finance-briefs-316660.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/IHT-tordjman-spreads-the-word-about-frances-improved-investment-climate-a.html | Tordjman Spreads the Word About France's Improved Investment Climate : A 'Traveling Salesman' in HermÃ¨s Tie | False | By Joseph Fitchett, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/volvo.html | VOLVO | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/key-rates-316695.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-ex-ibm-agencies-talk-with-digital.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-I.B.M. Agencies Talk With Digital | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/in-performance-classical-music-321230.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/the-details-checklist-of-tax-cuts.html | THE DETAILS; Checklist of Tax Cuts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/subpoenas-against-house-members-rejected.html | Subpoenas Against House Members Rejected | False | By Michael Wines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-people-basketball-tarpley-doesn-t-want-dallas.html | SPORTS PEOPLE: BASKETBALL; Tarpley Doesn't Want Dallas | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-people-baseball-valenzuela-9-2-in-mexico-play.html | SPORTS PEOPLE: BASEBALL; Valenzuela 9-2 in Mexico Play | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-france-bitter-memory-of-defeat-amid-pomp-and-medals.html | THE D-DAY TOUR: FRANCE; Bitter Memory of Defeat Amid Pomp and Medals | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/inside-317209.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/police-chief-in-newburgh-in-trouble-again.html | Police Chief in Newburgh in Trouble Again | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/our-towns-hope-and-frustration-a-ghost-village-is-born.html | OUR TOWNS; Hope and Frustration: A Ghost Village Is Born | False | By Evelyn Nieves | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/obituaries/earle-warren-is-dead-at-79-jazz-saxophonist-and-singer.html | Earle Warren Is Dead at 79; Jazz Saxophonist and Singer | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/panel-s-new-leader-offers-a-health-program.html | Panel's New Leader Offers a Health Program | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/baseball-slump-try-a-yankee-texas-stampede.html | BASEBALL; Slump? Try a Yankee Texas Stampede | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/nextel-signs-175-million-mexico-deal.html | Nextel Signs $175 Million Mexico Deal | False | By Anthony Depalma | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/in-performance-classical-music-318078.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allankozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/l-medical-consumers-need-malpractice-data-consumption-tax-321494.html | Medical Consumers Need Malpractice Data; Consumption Tax | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-of-the-times-swapping-stitches-for-the-stanley-cup.html | Sports of The Times; Swapping Stitches For the Stanley Cup | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/9-youths-shot-at-party-near-los-angeles.html | 9 Youths Shot at Party Near Los Angeles | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/ship-to-screen-2000-haitians-each-week.html | Ship to Screen 2,000 Haitians Each Week | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/haze-gets-worse-in-2-eastern-parks-but-10-parks-in-the-west-fare-better.html | Haze Gets Worse in 2 Eastern Parks, But 10 Parks in the West Fare Better | False | By Tim Hilchey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/l-medical-consumers-need-malpractice-data-protecting-patients-321516.html | Medical Consumers Need Malpractice Data; Protecting Patients | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-citibank-quietly-joins-new-york-cash-exchange.html | COMPANY NEWS; Citibank Quietly Joins New York Cash Exchange | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/in-performance-dance-321214.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/IHT-consumers-are-seen-fostering-economic-recovery.html | Consumers Are Seen Fostering Economic Recovery | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/hiv-testing-for-children-in-foster-care.html | H.I.V. Testing For Children In Foster Care | False | By Mireya Navarro | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/c-corrections-321087.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/IHT-1944mightiest-invasion-in-our-pages100-75-and-50-years-ago.html | 1944:Mightiest Invasion : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/movies/in-performance-recordings-321206.html | IN PERFORMANCE: RECORDINGS | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/high-court-overturns-taxes-often-imposed-in-drug-cases.html | High Court Overturns Taxes Often Imposed in Drug Cases | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/intractable-pain-of-sickle-cell-begins-to-yield.html | Intractable Pain Of Sickle Cell Begins to Yield | False | By Warren E. Leary | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/record-label-reissues-a-treasured-collection-of-rhythm-and-blues.html | Record Label Reissues A Treasured Collection Of Rhythm-and-Blues | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/l-medical-consumers-need-malpractice-data-321478.html | Medical Consumers Need Malpractice Data | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/brown-group-inc-bgn-reports-earnings-for-qtr-to-apr-30.html | Brown Group Inc.(BG,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/review-television-of-women-by-women-for-women-the-heroes.html | Review/Television; Of Women, by Women, for Women: The Heroes | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/IHT-after-selloff-of-prime-properties-slowdown-is-likely-in-privatization.html | After Sell-Off of Prime Properties, Slowdown Is Likely in Privatization Program | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/mormons-pick-lawyer-86-as-leader.html | Mormons Pick Lawyer, 86, as Leader | False | By Peter Steinfels | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/IHT-1919-war-seeds-sown-in-our-pages100-75-and-50-years-ago.html | 1919: War Seeds Sown : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/fight-looms-over-curbs-on-smoking-in-new-york.html | Fight Looms Over Curbs On Smoking In New York | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/horse-racing-older-maybe-wiser-but-no-less-intrepid.html | HORSE RACING; Older, Maybe Wiser, But No Less Intrepid | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/books/in-budapest-signs-of-a-literary-life-after-communism.html | In Budapest, Signs Of a Literary Life After Communism | False | By Jane Perlez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/confession-is-admissible-in-katie-beers-case.html | Confession Is Admissible in Katie Beers Case | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-pepsi-and-south-africa-to-get-together-again.html | COMPANY NEWS; Pepsi and South Africa To Get Together Again | False | By Glenn Collins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/IHT-eu-voters-set-to-choose-567-parliament-members.html | EU Voters Set to Choose 567 Parliament Members | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/theater/drama-teacher-s-drill-re-invent-the-classics.html | Drama Teacher's Drill: Re-invent the Classics | False | By Mel Gussow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/esterline-technologies-esln-reports-earnings-for-qtr-to-apr-30.html | Esterline Technologies (ESL,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/style/chronicle-321079.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/california-primary-sets-a-lavish-tone-lifting-a-long-shot.html | California Primary Sets a Lavish Tone, Lifting a Long Shot | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-people-football-packers-top-pick-injured.html | SPORTS PEOPLE: FOOTBALL; Packers' Top Pick Injured | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/books/books-of-the-times-life-s-plain-certainties-cast-in-mysterious-guises.html | Books of The Times; Life's Plain Certainties Cast in Mysterious Guises | False | By Michiko Kakutani | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/stanley-cup-finals-it-s-not-a-dream-season-if-you-can-only-watch.html | STANLEY CUP FINALS; It's Not a Dream Season If You Can Only Watch | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/theater/in-performance-theater-321222.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-people-colleges.html | SPORTS PEOPLE: COLLEGES; | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-briefs-321532.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/cairo-journal-in-bureaucrats-castle-everyone-else-is-a-beggar.html | Cairo Journal; In Bureaucrats' Castle, Everyone Else Is a Beggar | False | By Chris Hedges | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-the-veterans-looking-back-d-day-s-heroes-tell-their-tales.html | THE D-DAY TOUR: THE VETERANS; Looking Back: D-Day's Heroes Tell Their Tales | False | By R. W. Apple Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/market-place-at-times-mirror-2-roads-diverge.html | Market Place; At Times Mirror, 2 Roads Diverge | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/metlife-healthcare-pact.html | Metlife Healthcare Pact | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/business-digest-314838.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/oecd-being-pressed-to-change-its-mission.html | O.E.C.D. Being Pressed To Change Its Mission | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-o-m-named-to-breyers-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; O & M Named To Breyers Account | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/k-iii-acquiring-stagebill.html | K-III Acquiring Stagebill | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/chic-by-his-jnsn-reports-earnings-for-qtr-to-may-7.html | Chic by H.I.S. (JNS,N) reports earnings for Qtr to May 7 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/obituaries/biagio-m-corvo-74-intelligence-officer-during-world-war-ii.html | Biagio M. Corvo, 74, Intelligence Officer During World War II | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/world/at-bosnia-mission-news-makes-parties-irrelevant.html | At Bosnia Mission, News Makes Parties Irrelevant | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/q-a-319678.html | Q&A | False | By C. Claiborne Ray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/hidden-earthquake-toll-puzzles-experts.html | Hidden Earthquake Toll Puzzles Experts | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/soothing-report-on-labor-relations.html | Soothing Report on Labor Relations | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/chief-timoney-point-man-in-reorganizing-police-department.html | Chief Timoney: Point Man in Reorganizing Police Department | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/group-admits-school-gains-weren-t-real.html | Group Admits School Gains Weren't Real | False | By William Celis 3d | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/2-insurers-face-suits.html | 2 Insurers Face Suits | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/IHT-1894-the-embassy-fete-in-our-pages-100-75-and-50-years-ago.html | 1894: The Embassy Fete ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/worldbusiness/IHT-german-developer-hit-with-new-allegations.html | German Developer Hit With New Allegations | False | By Brandon Mitchener, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/review-concerts-hard-music-in-nature-s-soft-embrace.html | Review/Concerts; Hard Music in Nature's Soft Embrace | False | By Bernard Holland | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/pro-basketball-notebook-ewing-s-challenge-grows-ever-tougher.html | PRO BASKETBALL: NOTEBOOK; Ewing's Challenge Grows Ever Tougher | False | By Al Harvin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/pollution-threatens-world-s-caviar-source.html | Pollution Threatens World's Caviar Source | False | By Michael Specter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/l-same-listeners-could-hear-wnyc-programs-393347.html | Same Listeners Could Hear WNYC Programs | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/IHT-50-years-ago-they-saved-the-world.html | 50 Years Ago, They 'Saved the World' | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/boy-3-is-killed-in-fall.html | Boy, 3, Is Killed in Fall | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/three-recent-fires-may-be-work-of-one-person-officials-say.html | Three Recent Fires May Be Work of One Person, Officials Say | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/style/chronicle-321060.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/high-court-to-rule-on-bank-annuities-issue.html | High Court to Rule on Bank Annuities Issue | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/a-mysterious-disease-strikes-serengeti-lions.html | A Mysterious Disease Strikes Serengeti Lions | False | By Warren E. Leary | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/worldbusiness/IHT-for-kantor-a-new-tack-on-japan-trade.html | For Kantor, a New Tack on Japan Trade | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/science/peripherals-big-doings-in-biology-in-a-small-puddle.html | PERIPHERALS; Big Doings In Biology In a Small Puddle | False | By L. R. Shannon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/IHT-the-nba-finals-on-tv.html | The NBA Finals on TV | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-people-316547.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/strodes-creek-ok-stays-in-the-belmont.html | Strodes Creek O.K., Stays In the Belmont | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/a-sinister-political-turn-in-virginia.html | A Sinister Political Turn in Virginia | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/signs-life-after-pan-am-thousands-workers-stranded-airline-s-sudden-demise-find.html | Signs of Life After Pan Am; Thousands of Workers Stranded by Airline's Sudden Demise Find Training and Jobs | False | By Tom Redburn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/moore-medical-corp-mmda-reports-earnings-for-qtr-to-apr-2.html | Moore Medical Corp. (MMD,A) reports earnings for Qtr to Apr 2 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/news-summary-316920.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/metro-digest-314889.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/us/us-proposes-healthier-food-at-all-schools.html | U.S. Proposes Healthier Food At All Schools | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/business/plexus-corp-plxsnms-reports-earnings-for-qtr-to-mar-31.html | Plexus Corp. (PLXS,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/IHT-did-tennis-see-pierce-bloom.html | Did Tennis See Pierce Bloom? | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-07 | 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-people-football-raiders-re-sign-mccallum.html | SPORTS PEOPLE: FOOTBALL; Raiders Re-Sign McCallum | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-a-tax-we-can-live-with-letters-to-the-editor.html | A Tax We Can Live With : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/obituaries/louis-a-brown-89-a-developer.html | Louis A. Brown, 89, A Developer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/nba-finals-sports-of-the-times-at-last-derek-harper-makes-it-to-the-finals.html | N.B.A. FINALS; Sports of The Times; At Last, Derek Harper Makes It to the Finals | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/baseball-no-loss-for-maddux-but-he-and-the-mets-know-better.html | BASEBALL; No Loss for Maddux, but He and the Mets Know Better | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/a-deal-with-russia-on-uranium-draws-protest-from-us-industry.html | A Deal With Russia on Uranium Draws Protest From U.S. Industry | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/key-rates-329886.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/l-our-fellow-creatures-shouldn-t-trust-us-334251.html | Our Fellow Creatures Shouldn't Trust Us | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/c-corrections-333824.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/largesse-even-late.html | Largesse, Even Late | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/us-will-not-fight-ibm-on-court-ruling.html | U.S. Will Not Fight I.B.M. on Court Ruling | False | By John Markoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/tribute-for-moses-rosen.html | Tribute for Moses Rosen | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-whats-wrong-with-opera-letters-to-the-editor.html | What's Wrong With Opera : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/results-plus-330787.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/IHT-american-topics-93433294805.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/business-digest-328995.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/l-the-trouble-with-a-bull-run-theme-park-334162.html | The Trouble With a Bull Run Theme Park | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/horse-racing-whittingham-still-seeks-a-belmont.html | HORSE RACING; Whittingham Still Seeks a Belmont | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/c-corrections-333867.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/l-orthodox-judaism-in-no-way-forbids-divorce-how-loved-she-was-334197.html | Orthodox Judaism in No Way Forbids Divorce; How Loved She Was | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-letters-to-the-editor-92946959091.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/review-city-ballet-an-exchange-of-lore.html | Review/City Ballet; An Exchange of Lore | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/in-america-the-job-killer-policy.html | In America; The Job-Killer Policy | False | By Bob Herbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/IHT-spaniard-trips-up-dutchman-in-race-for-eus-top-post.html | Spaniard Trips Up Dutchman in Race For EU's Top Post | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/crotona-park-sets-a-pace-for-the-bronx-s-recovery.html | Crotona Park Sets a Pace for the Bronx's Recovery | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/clinton-warns-of-violent-nationalism.html | Clinton Warns of Violent Nationalism | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/a-d-amato-appeal-says-fraud-law-was-misapplied.html | A D'Amato Appeal Says Fraud Law Was Misapplied | False | By Jonathan Rabinovitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/IHT-american-topics-problems-of-housing-criminally-insane.html | American Topics : Problems of Housing Criminally Insane | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/no-headline-325686.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/soccer-for-italy-arrival-is-warm-and-confident.html | SOCCER; For Italy, Arrival Is Warm and Confident | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/a-dangerous-form-of-strep-stirs-concern-in-resurgence.html | A Dangerous Form of Strep Stirs Concern in Resurgence | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/style/the-rewards-of-spinach-at-its-freshest.html | The Rewards of Spinach at Its Freshest | False | By Mark Bittman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/theater/in-performance-theater-334545.html | IN PERFORMANCE; THEATER | False | By Ben Brantley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/us-agrees-to-deployment-of-un-force-in-rwanda.html | U.S. Agrees to Deployment Of U.N. Force in Rwanda | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/books/books-of-the-times-just-a-little-too-nice-really-to-be-thurber.html | Books of The Times; Just a Little Too Nice Really to Be Thurber | False | By Margo Jefferson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/style/chronicle-334570.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/al-to-name-new-president.html | A.L. to Name New President | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/business-technology-foreign-tie-discussed-for-sprint.html | BUSINESS TECHNOLOGY; Foreign Tie Discussed For Sprint | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-next-door-to-rwanda-yet-more-death.html | Next Door to Rwanda, Yet More Death | False | By David Gritten, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/political-battle-lines-drawn-in-california-races-for-governor-and-senator.html | Political Battle Lines Drawn in California Races for Governor and Senator | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/review-dance-long-long-body-lines-extending-and-coiling.html | Review/Dance; Long, Long Body Lines, Extending And Coiling | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/IHT-khmer-rouge-on-offensive-and-whole-monster-is-shaking.html | Khmer Rouge on Offensive, and 'Whole Monster Is Shaking' | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/IHT-outlook-brighter-in-japan-nobody-dares-to-say-it-german-economy-grew-for.html | Outlook Brighter In Japan (Nobody Dares to Say It) : German Economy Grew For First Time Since '92 | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-business-week-drops-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Business Week Drops Agency | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/theater/critic-s-notebook-new-project-from-director-of-les-atrides.html | Critic's Notebook; New Project From Director of 'Les Atrides' | False | By John Rockwell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/north-korea-said-to-have-a-bomb-fuel.html | North Korea Said to Have A-Bomb Fuel | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/finance-briefs-329797.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/baseball-yanks-can-t-surmount-kamieniecki-s-woes.html | BASEBALL; Yanks Can't Surmount Kamieniecki's Woes | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/worldbusiness/IHT-ministers-seek-to-calm-markets-oecd-targets.html | Ministers Seek to Calm Markets : OECD Targets Unemployment and Inflation | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/golf-slump-may-be-ending-for-janzen.html | GOLF; Slump May Be Ending for Janzen | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/hit-and-run-driver-kills-mother-and-daughter-crossing-a-street-in-brooklyn.html | Hit-and-Run Driver Kills Mother and Daughter Crossing a Street in Brooklyn | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-1894-a-princely-ride-in-our-pages100-75-and-50-years-ago.html | 1894: A Princely Ride : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/senate-president-backs-part-2-of-whitman-s-tax-cut-plan.html | Senate President Backs Part 2 Of Whitman's Tax Cut Plan | False | By Jerry Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/style/IHT-the-rebirth-at-glyndebourne.html | The Rebirth at Glyndebourne | False | By Henry Pleasants, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/c-corrections-333816.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/starbucks.html | Starbucks | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/c-corrections-333859.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-is-there-really-room-for-the-russians.html | Is There Really Room for the Russians? | False | Frederick Bonnart, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/metro-digest-327638.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-miller-brewing-selects-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Brewing Selects Bates | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/more-college-women-drinking-to-get-drunk.html | More College Women Drinking to Get Drunk | False | By William Celis 3d | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-brand-names-get-attention.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brand Names Get Attention | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-ftc-explains-its-joe-camel-decision.html | The F.T.C. Explains Its Joe Camel Decision | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/style/chronicle-330213.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/company-news-dell-computer-closes-out-bad-investments.html | COMPANY NEWS; Dell Computer Closes Out Bad Investments | False | By Kathryn Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/inside-326186.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/top-michigan-court-reinstates-assisted-suicide-ban-for-now.html | Top Michigan Court Reinstates Assisted-Suicide Ban, for Now | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/data-affirm-higher-cancer-risk-for-female-spouse-of-a-smoker.html | Data Affirm Higher Cancer Risk For Female Spouse of a Smoker | False | By Philip J. Hilts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/c-corrections-333840.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/market-place-revlon-bond-slide-raises-questions.html | Market Place; Revlon Bond Slide Raises Questions | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/democrats-begin-push-to-produce-health-care-bill.html | DEMOCRATS BEGIN PUSH TO PRODUCE HEALTH CARE BILL | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/c-corrections-333832.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/l-two-ways-new-york-can-really-economize-334200.html | Two Ways New York Can Really Economize | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/sports-people-football-devito-meet-madden.html | SPORTS PEOPLE: FOOTBALL; DeVito, Meet Madden | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/mastodon-findings-raise-question-on-human-route.html | Mastodon Findings Raise Question on Human Route | False | By John Noble Wilford | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/in-performance-classical-music-334553.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/food-notes-330647.html | Food Notes | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/challenging-the-mayor-council-moves-to-restore-food-vendors.html | Challenging the Mayor, Council Moves to Restore Food Vendors | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/a-governor-is-ousted-but-others-prevail.html | A Governor Is Ousted, but Others Prevail | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-germany-then-and-now-letters-to-the-editor.html | Germany Then and Now : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/a-big-gain-in-consumer-borrowing.html | A Big Gain In Consumer Borrowing | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-cambodiathe-work-to-do-letters-to-the-editor.html | Cambodia:The Work to Do : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/stanley-cup-finals-leetch-simply-at-a-new-level.html | STANLEY CUP FINALS; Leetch Simply At a New Level | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/obituaries/verlon-biggs-dies-ex-jet-player-51-was-on-title-team.html | Verlon Biggs Dies; Ex-Jet Player, 51, Was on Title Team | False | By Robert Mcg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/an-epoch-is-ending-but-why.html | An Epoch Is Ending But Why? | False | By Peter Applebome | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/review-pop-america-s-pulse-as-taken-by-zz-top.html | Review/Pop; America's Pulse as Taken by ZZ Top | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/eric-a-nordlinger-foreign-affairs-expert-54.html | Eric A. Nordlinger; Foreign Affairs Expert, 54 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/oecd-suggests-ways-to-fight-unemployment.html | O.E.C.D. Suggests Ways to Fight Unemployment | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/review-television-bohemians-of-boheme-reawaken-as-beatniks.html | Review/Television; Bohemians of 'Boheme' Reawaken as Beatniks | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/news-summary-325732.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/in-performance-dance-334561.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/new-chant-1915-1915.html | New Chant: '1915! 1915!' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/hasidic-jews-to-press-suit-over-violence.html | Hasidic Jews To Press Suit Over Violence | False | By Joseph P. Fried | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/governments-are-joining-haiti-force.html | Governments Are Joining Haiti Force | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/100-are-killed-as-earthquake-hits-colombia.html | 100 Are Killed As Earthquake Hits Colombia | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/bank-finds-bargain-expansion-in-supermarkets.html | Bank Finds Bargain Expansion in Supermarkets | False | By Jerry Schwartz, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/clinton-in-normandy-hands-across-a-generation.html | Clinton in Normandy : Hands Across a Generation | False | By R. W. Apple Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/stanley-cup-finals-canucks-now-face-gloomy-prospects.html | STANLEY CUP FINALS; Canucks Now Face Gloomy Prospects | False | By Jay Privman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/l-australia-doesn-t-wink-at-east-timor-abuses-334146.html | Australia Doesn't Wink at East Timor Abuses | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/at-lunch-with-mikhail-zhvanetsky-for-russians-laughs-from-home.html | AT LUNCH WITH: Mikhail Zhvanetsky; For Russians, Laughs From Home | False | By Suzanne Charle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/dow-falls-12.61-in-lackluster-trading.html | Dow Falls 12.61 in Lackluster Trading | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/ethnic-war-lacerates-former-soviet-resort-area.html | Ethnic War Lacerates Former Soviet Resort Area | False | By Raymond Bonner | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/albany-leaders-strike-deal-end-25-tolls-hutchinson-saw-mill-river-parkways.html | Albany Leaders Strike Deal to End 25Â¢-Tolls on Hutchinson and Saw Mill River Parkways | False | By Jacques Steinberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/watch-it-new-york-houston-s-desperate.html | Watch It, New York! Houston's Desperate | False | By Sam Howe Verhovek | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/company-news-pnc-bank-in-mortgage-acquisition.html | COMPANY NEWS; PNC Bank In Mortgage Acquisition | False | By Richard Ringer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/nba-finals-knicks-have-champagne-wishes-and-defensive-dreams.html | N.B.A. FINALS; Knicks Have Champagne Wishes and Defensive Dreams | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/mr-foley-still-dancing-on-reform.html | Mr. Foley, Still Dancing on Reform | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/sports-people-basketball-pacers-and-fans-celebrate-while-brown-recuperates.html | SPORTS PEOPLE: BASKETBALL; Pacers and Fans Celebrate, While Brown Recuperates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/business-technology-air-passengers-call-a-film-video-games-or-shopping.html | BUSINESS TECHNOLOGY; Air Passengers' Call: A Film, Video Games or Shopping? | False | By Edwin McDowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/metropolitan-diary-331430.html | Metropolitan Diary | False | By Ron Alexander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/IHT-fickle-favors-of-lady-luck.html | Fickle Favors of Lady Luck | False | By Rob Hughes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/obituaries/irwin-stark-professor-poet-and-writer-81.html | Irwin Stark, Professor, Poet And Writer, 81 | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/2-favorites-nominated-for-senate.html | 2 Favorites Nominated For Senate | False | By Joseph F. Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/great-cooks-joachim-splichal-there-s-a-surprise-in-every-dish.html | GREAT COOKS: Joachim Splichal; There's a Surprise in Every Dish | False | By Bryan Miller With Pierre Franey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-hiding-behind-tribalism-letters-to-the-editor.html | Hiding Behind 'Tribalism': LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/obituaries/dennis-potter-television-writer-dies-at-59.html | Dennis Potter, Television Writer, Dies at 59 | False | By William Grimes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/wine-talk-onto-the-beaches-and-into-the-barrels.html | Wine Talk; Onto the beaches, and into the barrels. | False | By Frank J. Prial | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/worldbusiness/IHT-expatriates-off-the-gravy-train.html | Expatriates: Off the Gravy Train | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/pianist-promotes-elementary-school-focusing-on-music.html | Pianist Promotes Elementary School Focusing on Music | False | By Diana Jean Schemo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/IHT-american-topics-92570194827.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/jerusalem-journal-hailed-in-zion-anti-zionist-king-from-the-us.html | Jerusalem Journal; Hailed in Zion, Anti-Zionist 'King' From the U.S. | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/sports-people-tennis-the-grass-roots-game.html | SPORTS PEOPLE: TENNIS; The Grass Roots Game | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/sports-people-baseball-honors-for-doby-s-14.html | SPORTS PEOPLE: BASEBALL; Honors for Doby's '14' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/personal-health-chronic-illness-need-not-sap-the-vitality-of-life.html | Personal Health; Chronic illness need not sap the vitality of life. | False | BY Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/transactions-331988.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/pro-football-it-s-mutual-both-monk-and-the-jets-are-excited.html | PRO FOOTBALL; It's Mutual: Both Monk and the Jets Are Excited | False | By Timothy W. Smith | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/real-estate-a-suburban-chicago-town-hopes-to-catch-up-on.html | Real Estate; A Suburban Chicago Town Hopes to Catch Up on Development with a Highway Interchange Venture | False | By Jeanette Almada | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-1944-allies-near-caen-in-our-pages100-75-and-50-years-ago.html | 1944: Allies Near Caen : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/stanley-cup-finals-anyone-for-a-party-rangers-are-1-victory-away.html | STANLEY CUP FINALS; Anyone for a Party? Rangers Are 1 Victory Away | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/company-briefs-334138.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/in-performance-dance-331473.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/plain-and-simple-basmati-rice-basics-pick-a-green-vegetable.html | PLAIN AND SIMPLE; Basmati Rice Basics: Pick a Green Vegetable | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/leaders-in-albany-finally-announce-a-budget-accord.html | LEADERS IN ALBANY FINALLY ANNOUNCE A BUDGET ACCORD | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-fox-picks-seiniger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fox Picks Seiniger | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/iran-accuses-us-of-reneging-on-hostage-deal.html | Iran Accuses U.S. of Reneging on Hostage Deal | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/IHT-but-joblessness-remains-source-of-uncertainty-german-economy-grew-for.html | But Joblessness Remains Source Of Uncertainty : German Economy Grew For First Time Since '92 | False | By Brandon Mitchener, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/media-business-advertising-anti-drug-public-service-campaign-wins-prestigious.html | THE MEDIA BUSINESS: Advertising; An anti-drug public service campaign wins a prestigious prize for advertising effectiveness. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/l-orthodox-judaism-in-no-way-forbids-divorce-334189.html | Orthodox Judaism in No Way Forbids Divorce | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-accounts-334219.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/giant-restrained-superpower-obligations-huge-deficits-tie-us-hands-trade-talks.html | A Giant Restrained; Superpower Obligations and Huge Deficits Tie U.S. Hands in Trade Talks With Japan | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/speaker-vallone-s-opportunity.html | Speaker Vallone's Opportunity | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/style/chronicle-334588.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/l-australia-doesn-t-wink-at-east-timor-abuses-parts-of-a-campaign-334154.html | Australia Doesn't Wink at East Timor Abuses; Parts of a Campaign | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/style/IHT-a-humane-and-endearing-lear.html | A Humane and Endearing Lear | False | By Sheridan Morley, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/worldbusiness/IHT-china-boom-a-twoedged-sword.html | China Boom: A Two-Edged Sword | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/us-says-haiti-s-military-runs-cocaine.html | U.S. Says Haiti's Military Runs Cocaine | False | By Howard W. French | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/crowded-schools-in-queens-find-class-space-in-unusual-places.html | Crowded Schools in Queens Find Class Space in Unusual Places | False | By David Firestone | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/nba-finals-maxwell-is-giving-rockets-their-go.html | N.B.A. FINALS; Maxwell Is Giving Rockets Their Go | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/books/book-notes-330949.html | Book Notes | False | By Sarah Lyall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/about-new-york-pg-man-hangs-up-that-hat.html | ABOUT NEW YORK; PG Man Hangs Up That Hat | False | By Michael T. Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/l-how-to-improve-peacemaking-at-the-un-334260.html | How to Improve Peacemaking at the U.N. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/IHT-american-topics-90728061931.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/IHT-1919-death-for-a-spy-in-our-pages100-75-and-50-years-ago.html | 1919: Death for a Spy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/sports-of-the-times-richter-s-career-save-on-bure.html | Sports of The Times; Richter's Career Save On Bure | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/company-news-alexander-gets-infusion-and-hires-a-new-chief.html | COMPANY NEWS; Alexander Gets Infusion And Hires a New Chief | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/german-economy-seen-as-stronger.html | German Economy Seen as Stronger | False | By Ferdinand Protzman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/alternative-sites-for-yankee-stadium-are-studied.html | Alternative Sites for Yankee Stadium Are Studied | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/a-down-home-barbecue-for-a-city-crowd.html | A Down-Home Barbecue for a City Crowd | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/illness-as-marriage-threat.html | Illness as Marriage Threat | False | By Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/business-technology-ntt-deal-with-silicon-graphics.html | BUSINESS TECHNOLOGY; N.T.T. Deal With Silicon Graphics | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/off-the-menu.html | Off the Menu | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/tug-memory-call-home-with-apartheid-s-end-south-african-emigres-wrestle-with.html | The Tug of Memory, the Call of Home; With Apartheid's End, South African Emigres Wrestle With Options | False | By Joseph Berger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/bangladesh-seeks-writer-charging-she-insults-islam.html | Bangladesh Seeks Writer, Charging She Insults Islam | False | By Sanjoy Hazarika | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/business/worldbusiness/IHT-report-on-jobs-urges-flexibility-oecd-targets.html | Report on Jobs Urges Flexibility : OECD Targets Unemployment And Inflation | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/stop-benefits-for-aliens-it-wouldn-t-be-that-easy.html | Stop Benefits for Aliens? It Wouldn't Be That Easy | False | By Sam Howe Verhovek | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/school-foe-of-rainbow-to-resign.html | School Foe Of 'Rainbow' To Resign | False | By Sam Dillon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/eating-well-46-menus-are-stale-schools-say.html | EATING WELL; '46 Menus Are Stale, Schools Say | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/judge-won-t-sever-13-terrorist-cases.html | Judge Won't Sever 13 Terrorist Cases | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/school-north-carolina-it-s-full-speed-ahead-into-digital-age-new-lessons-ethics.html | In School; In North Carolina, it's full speed ahead into the digital age and new lessons in ethics. | False | By Michael Winerip | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/public-private-the-baby-bill.html | Public & Private; The Baby Bill | False | By Anna Quindlen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/foreign-policy-a-fresh-start.html | Foreign Policy: A Fresh Start | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/japanese-book-praises-hitler-for-his-electoral-techniques.html | Japanese Book Praises Hitler For His Electoral Techniques | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/l-the-trouble-with-a-bull-run-theme-park-like-a-stone-wall-334170.html | The Trouble With a Bull Run Theme Park; 'Like a Stone Wall' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/fingerprinting-for-welfare-is-defended.html | Fingerprinting For Welfare Is Defended | False | By Alison Mitchell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/on-pro-basketball-feet-of-dancer-touch-of-surgeon-and-a-shot-too.html | ON PRO BASKETBALL; Feet of Dancer, Touch of Surgeon, and a Shot, Too | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/mayor-defends-city-s-hiring-of-4-relatives.html | Mayor Defends City's Hiring Of 4 Relatives | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/using-sound-to-disarm-still-deadly-mine-fields.html | Using Sound to Disarm Still-Deadly Mine Fields | False | By Malcolm W. Browne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/when-it-all-comes-back.html | When It All Comes Back | False | By Karen Hopenwasser | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/note-to-readers.html | Note to Readers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/us/vermont-shows-way-a-health-bill-can-fail.html | Vermont Shows Way A Health Bill Can Fail | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-08 | 1994-06-08 | https://www.nytimes.com/1994/06/08/world/south-african-commission-to-investigate-past-political-violence.html | South African Commission to Investigate Past Political Violence | False | By Steven A. Holmes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/house-proud.html | HOUSE PROUD | False | By Robin Herbst | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-in-azerbaijan-armenia-is-the-aggressor-345610.html | In Azerbaijan, Armenia Is the Aggressor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/jane-elizabeth-richmond-writer-57.html | Jane Elizabeth Richmond, Writer, 57 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/transactions-342548.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/smithfield-foods-inc-sfdsnms-reports-earnings-for-qtr-to-apr-30.html | Smithfield Foods Inc. (SFDS,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/golf-classic-layout-offers-a-primer.html | GOLF; Classic Layout Offers a Primer | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/baseball-yankees-lead-the-rangers-in-questions-but-not-runs.html | BASEBALL; Yankees Lead the Rangers In Questions but Not Runs | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/in-performance-jazz-341452.html | In Performance; JAZZ | False | PETER WATROUS | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-blue-cross-account-is-put-into-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Blue Cross Account Is Put Into Review | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-bid-for-allied-clinical-is-cut-after-investigation-widens.html | COMPANY NEWS; Bid for Allied Clinical Is Cut After Investigation Widens | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-berlin-wright-gets-basketball-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Berlin Wright Gets Basketball Account | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/essex-county-seals-votes-in-primary.html | Essex County Seals Votes In Primary | False | By Joseph F. Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-pat-robertson-group-will-buy-ice-capades.html | COMPANY NEWS; Pat Robertson Group Will Buy Ice Capades | False | By Richard Ringer, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/nba-finals-forget-the-centers-study-the-guards.html | N.B.A. FINALS; Forget the Centers, Study the Guards | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/nba-finals-cba-alumni-reach-the-pinnacle.html | N.B.A. FINALS; C.B.A. Alumni Reach the Pinnacle | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/inside-336882.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/hit-and-run-is-prompting-wide-inquiry.html | Hit-and-Run Is Prompting Wide Inquiry | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/stanley-cup-finals-mets-give-way-to-rangers.html | STANLEY CUP FINALS; Mets Give Way To Rangers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-details-and-vanity-fair-getting-new-publishers.html | THE MEDIA BUSINESS; Details and Vanity Fair Getting New Publishers | False | By Deirdre Carmody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/ibm-and-the-limits-of-a-consent-decree.html | I.B.M. and the Limits of a Consent Decree | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/jeanne-mitchell-solo-violinist-70.html | Jeanne Mitchell, Solo Violinist, 70 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/member-won-t-quit-school-board-post.html | Member Won't Quit School Board Post | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/IHT-scams-cost-put-at-4-billion-dm-for-creditors.html | Scam's Cost Put At 4 Billion DM For Creditors | False | By Brandon Mitchener, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/eric-a-nordlinger-foreign-affairs-expert-54.html | Eric A. Nordlinger, Foreign Affairs Expert, 54 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/bridge-339725.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/IHT-european-topics-around-europe-90453855674.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-people-pro-football-sanders-may-cease-glittering-for-falcons.html | SPORTS PEOPLE: PRO FOOTBALL; Sanders May Cease Glittering for Falcons | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/paul-v-ames-real-estate-broker-71.html | Paul V. Ames, Real-Estate Broker, 71 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/mutual-fund-bailout-paine-spends-33-million-cover-losses-but-gesture-proves.html | Mutual Fund Bailout; Paine Spends $33 Million to Cover Losses, But the Gesture Proves Troubling to Some | False | By Susan Antilla | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/market-place-closed-end-country-funds-are-not-always-what-they-seem-to-be.html | Market Place; Closed-end country funds are not always what they seem to be. | False | By Leslie Eaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/news-summary-336327.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-software-venture-for-spielberg.html | COMPANY NEWS; Software Venture for Spielberg | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/IHT-1944-advancing-slowly-in-our-pages100-75-and-50-years-ago.html | 1944: Advancing Slowly : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/a-budget-delayed-and-deficient.html | A Budget: Delayed and Deficient | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/IHT-european-topics-around-europe-90393802287.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/stanley-cup-finals-ranger-s-winning-blend-heads-for-the-biggest-moment.html | STANLEY CUP FINALS; Ranger's Winning Blend Heads for the Biggest Moment | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/in-its-literary-heyday-the-kenmore-offered-a-haven-and-hospitality.html | In Its Literary Heyday, the Kenmore Offered a Haven and Hospitality | False | By Lawrence Van Gelder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/IHT-mythmaking-about-jobs-letters-to-the-editor.html | Myth-Making About Jobs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-people-pro-football-lions-get-carter.html | SPORTS PEOPLE: PRO FOOTBALL; Lions Get Carter | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-intel-forms-chip-pact-with-hewlett-packard.html | COMPANY NEWS; Intel Forms Chip Pact With Hewlett-Packard | False | By John Markoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/freshening-new-york-s-air.html | Freshening New York's Air | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/style/chronicle-345636.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/florida-will-deport-illegal-aliens-jailed-for-nonviolent-crimes.html | Florida Will Deport Illegal Aliens Jailed for Nonviolent Crimes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/IHT-european-topics-troops-for-unsource-of-conflict-for-swiss.html | European Topics : Troops for UN/Source Of Conflict for Swiss | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/after-humdrum-primary-california-candidates-gird-for-tough-costly-races.html | After Humdrum Primary, California Candidates Gird for Tough, Costly Races | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/tokyo-reluctant-to-levy-sanctions-on-north-koreans.html | TOKYO RELUCTANT TO LEVY SANCTIONS ON NORTH KOREANS | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-of-the-times-knicks-still-need-to-win-one-in-dome.html | Sports of The Times; Knicks Still Need to Win One in Dome | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-montedison-and-shell-given-approval-for-3-billion-plan.html | COMPANY NEWS; Montedison and Shell Given Approval for $3 Billion Plan | False | By John Tagliabue | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/ralphs-grocery-co-reports-earnings-for-qtr-to-apr-24.html | Ralphs Grocery Co. reports earnings for Qtr to Apr 24 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/pool-praised-by-governor-in-turnabout.html | Pool Praised By Governor In Turnabout | False | By Robert Mcg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/just-the-museum-for-a-city-the-car-built.html | Just the Museum for a City the Car Built | False | By Elaine Louie | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-briefs-345539.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/theater/review-theater-casting-a-fearless-eye-on-a-sacred-text.html | Review/Theater; Casting a Fearless Eye on a Sacred Text | False | By David Richards | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/c-corrections-337480.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/if-there-s-stoop-look-for-sale-n-brooklyn-occasional-finds-amid-odds-ends.html | If There's a Stoop, Look for a Sale; n Brooklyn, Occasional 'Finds' Amid the Odds and Ends | False | By Dennis Hevesi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/IHT-1894-intolerant-french-in-our-pages100-75-and-50-years-ago.html | 1894: Intolerant French : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/fed-tightens-its-policies-on-ethics.html | Fed Tightens Its Policies On Ethics | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/worldbusiness/IHT-split-on-hdtv-undermines-japans-show.html | Split on HDTV Undermines Japan's Show | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/fcc-plan-is-praised-by-industry.html | F.C.C. Plan Is Praised By Industry | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/call-st-john-s-the-red-storm.html | Call St. John's The Red Storm | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-eight-states-sue-comcast-accusing-it-of-deceptions.html | THE MEDIA BUSINESS; Eight States Sue Comcast, Accusing It of Deceptions | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/yvonne-istel-wartime-volunteer-99.html | Yvonne Istel, Wartime Volunteer, 99 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/IHT-slip-deeper-into-bosnia-letters-to-the-editor.html | Slip Deeper Into Bosnia?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-people-tennis-doubles-team-picked.html | SPORTS PEOPLE: TENNIS; Doubles Team Picked | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-shareholder-opposes-plan-at-united-air.html | COMPANY NEWS; Shareholder Opposes Plan At United Air | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/IHT-korea-prepare-now-to-step-to-the-brink.html | Korea: Prepare Now To Step to the Brink | False | By Gerald Segal, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-all-children-rich-or-poor-need-summer-camp-343404.html | All Children, Rich or Poor, Need Summer Camp | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/c-corrections-337498.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/rifkin-gets-maximum-sentence-for-murder.html | Rifkin Gets Maximum Sentence for Murder | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/verlon-biggs-dies-ex-jet-player-51-was-on-title-team.html | Verlon Biggs Dies; Ex-Jet Player, 51, Was on Title Team | False | By Robert Mcg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/baseball-rockies-cheap-hits-are-costly-for-mets.html | BASEBALL; Rockies' Cheap Hits Are Costly For Mets | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/parent-child-worries-about-abuse-are-changing-camps.html | PARENT & CHILD; Worries About Abuse Are Changing Camps | False | By Carin Rubenstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/poland-to-seek-closer-ties-with-russia.html | Poland to Seek Closer Ties With Russia | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/worldbusiness/IHT-markets-braced-for-conservative-defeat-calm-before.html | Markets Braced for Conservative Defeat : Calm Before Vote in U.K. | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/baseball-owners-pass-cap-plan-to-present-to-the-players.html | BASEBALL; Owners Pass Cap Plan To Present to the Players | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/us-backs-bid-to-press-peace-on-bosnia-foes.html | U.S. Backs Bid To Press Peace On Bosnia Foes | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/quake-s-toll-in-colombia-rises-to-500.html | Quake's Toll In Colombia Rises to 500 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/legacy-of-93-flood-sand-sand-and-more-sand.html | Legacy of '93 Flood: Sand, Sand and More Sand | False | By Keith Schneider | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/un-s-rwanda-deployment-slowed-by-lack-of-vehicles.html | U.N.'s Rwanda Deployment Slowed by Lack of Vehicles | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/richfood-holdings-inc-rchf-nms-reports-earnings-for-qtr-to-apr-30.html | Richfood Holdings Inc. (RCHF,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/IHT-central-europes-future-letters-to-the-editor.html | Central Europe's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/mtv-worker-dismissed-over-cuba-concert.html | MTV Worker Dismissed Over Cuba Concert | False | By Larry Rohter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/stanley-cup-finals-rangers-must-cope-with-tumult-at-garden.html | STANLEY CUP FINALS; Rangers Must Cope With Tumult at Garden | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/style/chronicle-345628.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-lin-broadcasting-plans-spinoff-of-7-tv-stations.html | COMPANY NEWS; Lin Broadcasting Plans Spinoff of 7 TV Stations | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-topics-of-the-times-the-festival-of-democracy-343285.html | Topics of The Times; The Festival of Democracy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-retraining-but-no-layoffs-fortune-editor-tells-staff.html | THE MEDIA BUSINESS; Retraining but No Layoffs, Fortune Editor Tells Staff | False | By Deirdre Carmody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/the-harm-in-family-welfare-caps.html | The Harm in Family Welfare Caps | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/garden-q-a.html | GARDEN Q. & A. | False | By Linda Yang | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/in-largest-drug-law-takeover-us-seizes-new-york-city-hotel.html | In Largest Drug-Law Takeover, U.S. Seizes New York City Hotel | False | By Seth Faison | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-topics-of-the-times-city-game-345571.html | Topics of The Times; City Game | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/business-digest-337609.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/c-corrections-337463.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/in-rome-renovation-worthy-of-the-medici.html | In Rome, Renovation Worthy of the Medici | False | By Jean Nathan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/milan-journal-going-going-the-fall-of-the-house-of-ferruzzi.html | Milan Journal; Going, Going . . . The Fall of the House of Ferruzzi | False | By John Tagliabue | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/4-of-5-governors-withstand-challenges-in-primary-votes.html | 4 of 5 Governors Withstand Challenges in Primary Votes | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/onlookers-at-d-day-rites-germans-are-ambivalent.html | Onlookers at D-Day Rites, Germans Are Ambivalent | False | By Craig R. Whitney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/worldbusiness/IHT-hong-kong-aims-weak-hose-at-hot-home-costs.html | Hong Kong Aims Weak Hose at Hot Home Costs | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/metro-digest-337129.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/british-vote-is-about-europe-but-major-s-role-is-top-issue.html | British Vote Is About Europe But Major's Role Is Top Issue | False | By William E. Schmidt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/c-corrections-337501.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/horse-racing-strodes-creek-dazzling-in-drill-ends-mystery.html | HORSE RACING; Strodes Creek, Dazzling in Drill, Ends Mystery | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/judge-says-he-will-create-nassau-legislature-his-own-if-supervisors-fail-act.html | Judge Says He Will Create a Nassau Legislature on His Own if Supervisors Fail to Act | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/hoping-for-big-savings-senate-votes-to-streamline-government-purchasing.html | Hoping for Big Savings, Senate Votes to Streamline Government Purchasing | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/agriculture-chief-questioned-on-gifts.html | Agriculture Chief Questioned on Gifts | False | By David Johnston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/abm-industries-abm-reports-earnings-for-qtr-to-apr-30.html | ABM Industries(ABM,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/louis-a-brown-89-a-developer.html | Louis A. Brown, 89, A Developer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/price-costco-inc-pccwnms-reports-earnings-for-qtr-to-may-8.html | Price/Costco Inc. (PCCW,NMS) reports earnings for Qtr to May 8 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/rwanda-rebels-army-of-exiles-fights-for-a-home.html | Rwanda Rebels: Army of Exiles Fights for a Home | False | By Donatella Lorch | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/nba-finals-game-1.html | N.B.A. FINALS: GAME 1 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/review-rock-how-fame-can-soothe-a-rowdy-crowd.html | Review/Rock; How Fame Can Soothe a Rowdy Crowd | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/key-rates-340200.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-the-homeless-have-other-recourse-than-the-emergency-unit-343390.html | The Homeless Have Other Recourse Than the Emergency Unit | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/IHT-european-topics-around-europe-91740121665.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-reformer-pope-345601.html | Reformer Pope | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/stocks-off-a-bit-nasdaq-index-in-sharp-fall.html | Stocks Off a Bit; Nasdaq Index in Sharp Fall | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/review-opera-tosca-opens-the-met-s-park-series.html | Review/Opera; 'Tosca' Opens the Met's Park Series | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/no-headline-336475.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/theater/in-performance-theater-341126.html | In Performance; THEATER | False | By D. J. R. Bruckner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/barbara-howell-novelist-59.html | Barbara Howell, Novelist, 59 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-accounts-345768.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-turning-a-profit-on-dirty-reactors-343382.html | Turning a Profit On Dirty Reactors | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/journal-the-north-crusade.html | Journal; The North Crusade | False | By Frank Rich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/currents-new-gear-for-summer.html | CURRENTS; New Gear for Summer | False | By Barbara Lloyd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/nba-finals-knicks-make-late-run-but-olajuwon-has-the-head-start.html | N.B.A. FINALS; Knicks Make Late Run but Olajuwon Has the Head Start | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/era-of-smaller-and-cheaper-satellites-begins.html | Era of Smaller and Cheaper Satellites Begins | False | By Warren E. Leary | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/IHT-1919-trouble-at-border-in-our-pages100-75-and-50-years-ago.html | 1919: Trouble at Border : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/suspended-cancer-studies-get-limited-approval-to-resume.html | Suspended Cancer Studies Get Limited Approval to Resume | False | By Lawrence K. Altman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/style/chronicle-341100.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/worldbusiness/IHT-cost-of-new-german-scandal-put-at-2-billion.html | Cost of New German Scandal Put at $2 Billion | False | By Brandon Mitchener, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-people-basketball-williamson-is-sidelined.html | SPORTS PEOPLE: BASKETBALL; Williamson Is Sidelined | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/gotti-relatives-held-in-attack-on-officer.html | Gotti Relatives Held In Attack on Officer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/IHT-its-no-affair-of-state-letters-to-the-editor.html | It's No Affair of State : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-harpercollins-forms-multimedia-division.html | THE MEDIA BUSINESS; HarperCollins Forms Multimedia Division | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/on-pro-basketball-this-texas-hoedown-turns-into-slowdown.html | ON PRO BASKETBALL; This Texas Hoedown Turns Into Slowdown | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/currents-breaking-the-rules.html | CURRENTS; Breaking the Rules | False | ANNE RAVER | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/economic-scene-south-africa-s-huge-challenge-bringing-the-good-life-to-blacks.html | Economic Scene; South Africa's huge challenge: bringing the good life to blacks. | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-all-children-rich-or-poor-need-summer-camp-classes-for-the-gifted-345580.html | All Children, Rich or Poor, Need Summer Camp; Classes for the Gifted | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/worldbusiness/IHT-international-manager-vietnams-transition-shows.html | INTERNATIONAL MANAGER : Vietnam's Transition Shows Promise | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/world-cup-to-be-safe-officials-say.html | World Cup To Be Safe, Officials Say | False | By Clifford J. Levy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/executive-changes-339920.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/events-auction-of-glass-and-tours.html | Events: Auction Of Glass, And Tours | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/an-appreciation-the-potter-legacy-faith-in-quality-tv.html | An Appreciation; The Potter Legacy: Faith in Quality TV | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/in-performance-dance-345423.html | In Performance; DANCE | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/c-corrections-337471.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/a-spring-tradition-yankee-complaints.html | A Spring Tradition: Yankee Complaints | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/democrats-see-voters-lashing-out-at-clinton.html | Democrats See Voters Lashing Out at Clinton | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/3-near-death-in-fire.html | 3 Near Death in Fire | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/henri-lesieur-93-helped-air-france-on-atlantic-route.html | Henri Lesieur, 93; Helped Air France On Atlantic Route | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/c-corrections-337455.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/at-home-with-bill-monroe-lots-to-sing-little-to-say.html | AT HOME WITH: Bill Monroe; Lots to Sing, Little to Say | False | By Jason Deparle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/dialogue-hope-for-the-homeless-common-sense-from-giuliani.html | DIALOGUE: Hope for the Homeless; Common Sense From Giuliani | False | By Heather Mac Donald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/worldbusiness/IHT-oecd-signs-accord-with-russia.html | OECD Signs Accord With Russia | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/jeannette-walters-soprano-and-teacher-52.html | Jeannette Walters, Soprano and Teacher, 52 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/bill-on-education-spending-adds-complexities-to-budget.html | Bill on Education Spending Adds Complexities to Budget | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/oxford-journal-whereas-he-is-an-old-boy-if-a-young-chief-honor-him.html | Oxford Journal; Whereas, He Is an Old Boy, If a Young Chief, Honor Him | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/spring-rite-for-the-yankees-complaining-about-the-stadium.html | Spring Rite for the Yankees: Complaining About the Stadium | False | By John Kifner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-people-pro-football-chiefs-release-lowery.html | SPORTS PEOPLE: PRO FOOTBALL; Chiefs Release Lowery | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/new-fuel-for-the-fed-s-rate-fire.html | New Fuel for the Fed's Rate Fire | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/scientists-hope-to-see-effects-of-comet-bombardment-of-jupiter.html | Scientists Hope to See Effects of Comet Bombardment of Jupiter | False | By Malcolm W. Browne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/us-shifts-stress-to-haiti-sanctions.html | U.S. Shifts Stress to Haiti Sanctions | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/baseball-and-an-outsider-will-lead-al-budig.html | BASEBALL; And an Outsider Will Lead A.L.: Budig | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/oecd-seeking-wider-membership-signs-russian-pact.html | O.E.C.D., Seeking Wider Membership, Signs Russian Pact | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/finance-briefs-339989.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/officials-gird-for-walkout-on-lirr.html | Officials Gird For Walkout On L.I.R.R. | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/in-budget-albany-preserves-some-hometown-goodies.html | In Budget, Albany Preserves Some Hometown Goodies | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-a-sharper-view-of-gay-consumers.html | THE MEDIA BUSINESS: ADVERTISING; A Sharper View of Gay Consumers | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/head-of-civil-rights-group-plans-to-resign.html | Head of Civil Rights Group Plans to Resign | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/results-plus-341398.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/giant-food-inc-gfsaa-reports-earnings-for-12wks-to-may-21.html | Giant Food Inc. (GFS.A,A) reports earnings for 12wks to May 21 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/paine-webber-to-aid-investors-in-a-mutual-fund.html | Paine Webber to Aid Investors in a Mutual Fund | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/block-drug-co-blocanms-reports-earnings-for-qtr-to-mar-31.html | Block Drug Co. (BLOCA,NMS) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-of-the-times-ranger-rooters-cool-it.html | Sports of The Times; Ranger Rooters: Cool It | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-all-children-rich-or-poor-need-summer-camp-minds-on-activities-345598.html | All Children, Rich or Poor, Need Summer Camp; Minds-on Activities | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/giuliani-faces-new-quandary-with-more-aid.html | Giuliani Faces New Quandary With More Aid | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/the-pop-life-341592.html | The Pop Life | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-people-pro-football-mcmichael-signs.html | SPORTS PEOPLE: PRO FOOTBALL; McMichael Signs | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/IHT-the-voices-of-europe.html | The Voices of Europe | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/health-care-bills-gain-significant-ground.html | Health Care Bills Gain Significant Ground | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-california-utility-seeks-power-pool.html | COMPANY NEWS; California Utility Seeks Power Pool | False | By Agis Salpukas | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/essay-korean-conflict-ii.html | Essay; Korean Conflict II? | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-anti-drug-group-shifts.html | THE MEDIA BUSINESS; Anti-Drug Group Shifts | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-fragrance-account-awarded-to-mccabe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fragrance Account Awarded to McCabe | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/stanley-cup-finals-expect-new-york-s-finest-if-fans-act-up.html | STANLEY CUP FINALS; Expect New York's Finest if Fans Act Up | False | By Ronald Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/rostenkowski-s-panel-meets-though-it-isn-t-his-anymore.html | Rostenkowski's Panel Meets, Though It Isn't His Anymore | False | By David E. Rosenbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/us/11-stowaways-use-old-plan-in-asylum-bid.html | 11 Stowaways Use Old Plan In Asylum Bid | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/books/books-of-the-times-low-shock-threshold-in-white-house-expose.html | Books Of The Times; Low Shock Threshold In White House Expose | False | By Christopher Lehmann-Haupt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/currents-design-s-future.html | CURRENTS; Design's Future | False | By Michael McDonough | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/l-topics-of-the-times-still-dancing-after-all-these-years-345563.html | Topics Of The Times; Still Dancing After All These Years | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/world/rabin-facing-public-doubts-on-credibility.html | Rabin Facing Public Doubts On Credibility | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-09 | 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/dialogue-hope-for-the-homeless-the-mayors-empty-words.html | DIALOGUE: Hope for the Homeless; The Mayor's Empty Words | False | By Mary Brosnahan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-messier-is-all-everything-but-fans-still-hold-breath.html | STANLEY CUP FINALS; Messier Is All-Everything But Fans Still Hold Breath | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/house-votes-to-end-curbs-on-bosnians.html | House Votes To End Curbs On Bosnians | False | By Katharine Q. Seelye | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/akira-mitsui-marine-scientist-65.html | Akira Mitsui; Marine Scientist-65 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/thomas-peck-choral-director-56.html | Thomas Peck; Choral Director, 56 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/a-new-york-tourist-in-his-own-hometown.html | A New York Tourist In His Own Hometown | False | By Bruce Weber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/l-does-the-truth-lie-in-the-former-yugoslavia-357871.html | Does the Truth Lie in the Former Yugoslavia? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-ford-offering-right-drive-cars-in-japan.html | COMPANY NEWS; Ford Offering Right-Drive Cars in Japan | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/l-george-ball-european-357979.html | George Ball, European | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/mci-gets-minority-stake-in-its-founders-new-concern.html | MCI Gets Minority Stake in Its Founder's New Concern | False | By Richard Ringer, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/IHT-the-movie-guide-jai-pas-sommeil.html | THE MOVIE GUIDE : J'ai pas Sommeil | False | Joan Dupont, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/threefamily-homes-new-project-takes-shape-in-brooklyn.html | Three-Family Homes; New Project Takes Shape In Brooklyn | False | By Rachelle Garbarine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/shoney-s-inc-shnn-reports-earnings-for-qtr-to-may-15.html | Shoney's Inc.(SHN,N) reports earnings for Qtr to May 15 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/us-aides-avoid-labeling-horror.html | U.S. Aides Avoid Labeling Horror | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/theater/last-chance.html | Last Chance | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-beukeboom-3d-man-in-then-odd-man-out.html | STANLEY CUP FINALS; Beukeboom 3d Man In, Then Odd Man Out | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/plo-pleads-for-faster-disbursement-of-foreign-aid-money.html | P.L.O. Pleads for Faster Disbursement of Foreign Aid Money | False | By Youssef M. Ibrahim | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/article-354821-no-title.html | Article 354821 -- No Title | False | By Eric Asimov | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-etters-to-the-editor.html | ETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/nba-finals-starks-is-left-walking-mental-balance-beam.html | N.B.A. FINALS; Starks Is Left Walking Mental Balance Beam | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/kurt-burnheim-85-literary-agent.html | Kurt Burnheim, 85, Literary Agent | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/home-video-355844.html | Home Video | False | By Peter M. Nichols | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/egghead-inc-eggsnms-reports-earnings-for-year-to-apr-2.html | Egghead Inc. (EGGS,NMS) reports earnings for Year to Apr 2 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-advertising-addenda-accounts-357235.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/a-tough-decision-for-europeans-who-will-lead-their-union.html | A Tough Decision for Europeans: Who Will Lead Their Union? | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/baseball-coach-s-fight-harder-than-team-s.html | BASEBALL; Coach's Fight Harder Than Team's | False | By Ira Berkow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/james-slattery-98-built-landmarks.html | James Slattery, 98; Built Landmarks | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/cott-corp-cottfnms-reports-earnings-for-qtr-to-apr-30.html | Cott Corp. (COTTF,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-slickers-mount-up-again-for-a-slow-treasure-hunt.html | Review/Film; Slickers Mount Up Again, For a Slow Treasure Hunt | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-party-poopers-canucks-postpone-rangers-plans.html | STANLEY CUP FINALS; Party Poopers! Canucks Postpone Rangers' Plans | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/president-to-campaign-against-teen-age-pregnancy.html | President to Campaign Against Teen-Age Pregnancy | False | By Jason Deparle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/l-does-the-truth-lie-in-the-former-yugoslavia-international-police-357898.html | Does the Truth Lie in the Former Yugoslavia?; International Police | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/judge-relents-on-ibm.html | Judge Relents On I.B.M. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-girl-meets-girl-laughter-included.html | Review/Film; Girl Meets Girl, Laughter Included | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/health-legislation-advances-in-senate.html | Health Legislation Advances in Senate | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/IHT-at-a-glance-good-travel-deals.html | At A Glance: Good Travel Deals | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/sports-people-tennis-capriati-s-father-says-he-made-mistakes.html | SPORTS PEOPLE: TENNIS; Capriati's Father Says He Made Mistakes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/art-in-review-357847.html | Art in Review | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/for-children.html | For Children | False | By | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/critic-s-choice-dance-bravura-skills-sly-surprises.html | Critic's Choice/Dance; Bravura Skills, Sly Surprises | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/2-newark-officers-indicted-in-sex-assault.html | 2 Newark Officers Indicted in Sex Assault | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/bowne-co-bnea-reports-earnings-for-qtr-to-apr-30.html | Bowne & Co. (BNE,A) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/c-corrections-357430.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-pepsi-profit-outlook-hurts-stocks.html | COMPANY NEWS; Pepsi Profit Outlook Hurts Stocks | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/northwestern-steel-wire-co-nwsw-nms-reports-earnings-for-qtr-to-apr-30.html | Northwestern Steel & Wire Co.(NWSW,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/fcc-opens-airwaves-to-fierce-competition.html | F.C.C. Opens Airwaves To Fierce Competition | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/c-corrections-357464.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-1919the-censors-knife-in-our-pages100-75-and-50-years-ago.html | 1919:The Censor's Knife : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/abroad-at-home-drawing-a-line.html | Abroad at Home; Drawing A Line | False | By Anthony Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/craig-miller-lighting-designer-for-ballet-and-opera-dies-at-43.html | Craig Miller, Lighting Designer For Ballet and Opera, Dies at 43 | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/c-corrections-357448.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/books/books-of-the-times-when-love-conquers-a-curmudgeonly-scholar.html | Books of The Times; When Love Conquers a Curmudgeonly Scholar | False | By Michiko Kakutani | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-an-envoys-obligations-letters-to-the-editor.html | An Envoy's Obligations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/yohai-bin-nun-69-ex-israel-navy-chief.html | Yohai Bin Nun, 69, Ex-Israel Navy Chief | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/us-finds-it-hard-to-win-consensus-over-north-korea.html | U.S. FINDS IT HARD TO WIN CONSENSUS OVER NORTH KOREA | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/gas-explosion-kills-one.html | Gas Explosion Kills One | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/two-journals-in-dispute-over-research-on-kaposi-s-sarcoma.html | Two Journals in Dispute Over Research on Kaposi's Sarcoma | False | By Lawrence K. Altman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/for-fans-some-more-suffering-is-required.html | For Fans, Some More Suffering Is Required | False | By Craig Wolff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/no-headline-349801.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/baseball-jays-take-first-step-in-pursuit-of-yanks.html | BASEBALL; Jays Take First Step In Pursuit Of Yanks | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/kenmore-hotel-the-place-at-the-end-of-the-line.html | Kenmore Hotel: The Place at the End of the Line | False | By Rick Bragg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/tobacco-farmers-stage-tea-party-protest.html | Tobacco Farmers Stage 'Tea Party' Protest | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/c-corrections-357480.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/review-art-end-of-an-era-the-rockefellers-and-the-modern.html | Review/Art; End of an Era: The Rockefellers And the Modern | False | By Michael Kimmelman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-a-brawl-upon-takeoff-letters-to-the-editor.html | A Brawl Upon Takeoff : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/c-corrections-357472.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/IHT-becoming-an-instant-insider-a-guide-to-rental-houses-in-italy.html | Becoming an Instant Insider; A Guide to Rental Houses in Italy | False | By Alexander Lobrano, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/art-in-review-354228.html | Art in Review | False | By Charles Hagen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-1944allies-take-viterbo-in-our-pages100-75-and-50-years-ago.html | 1944:Allies Take Viterbo : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/as-in-line-skating-grows-injuries-multiply-us-says.html | As In-Line Skating Grows, Injuries Multiply, U.S. Says | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/review-art-picasso-s-weeping-women-united.html | Review/Art; Picasso's Weeping Women, United | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-the-second-time-around-the-captain-took-a-cab.html | The Second Time Around, The Captain Took a Cab | False | By Tom Crampton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/on-baseball-the-man-who-brings-the-owners-together.html | ON BASEBALL; The Man Who Brings The Owners Together | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/new-moscow-mob-terror-car-bombs.html | New Moscow Mob Terror: Car Bombs | False | By Michael Specter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/newbridge-networks-corp-nncxf-nms-reports-earnings-for-qtr-to-apr-30.html | Newbridge Networks Corp.(NNCXF,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/news-summary-349348.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/l-does-the-truth-lie-in-the-former-yugoslavia-croatian-coin-reborn-357880.html | Does the Truth Lie in the Former Yugoslavia?; Croatian Coin Reborn | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/sports-people-basketball-lucas-quits-the-spurs-and-looks-ahead.html | SPORTS PEOPLE: BASKETBALL; Lucas Quits the Spurs and Looks Ahead | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/wilson-quayle-dole-anyone.html | Wilson? Quayle? Dole? Anyone? | False | By David Frum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-advertising-addenda-two-marketers-changing-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Marketers Changing Agencies | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/officials-told-to-avoid-calling-rwanda-killings-genocide.html | Officials Told to Avoid Calling Rwanda Killings 'Genocide' | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-first-data-to-pay-595-million-for-a-rival.html | COMPANY NEWS; First Data to Pay $595 Million for a Rival | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/office-depot.html | Office Depot | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/art-in-review-357839.html | Art in Review | False | By Michael Kimmelman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/IHT-the-savor-of-shopping-in-provence.html | The Savor of Shopping in Provence | False | By Suzy Menkes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/tv-weekend-serious-entertainment-from-a-rare-resource.html | TV Weekend; Serious Entertainment From a Rare Resource | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/companies-again-raise-plans-for-spending-in-94.html | Companies Again Raise Plans for Spending in '94 | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/police-arrest-5-in-bribery.html | Police Arrest 5 in Bribery | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/worldbusiness/IHT-afp-decides-english-is-the-key.html | AFP Decides English Is the Key | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-advertising-addenda-ayer-hires-executive-from-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Hires Executive From DDB Needham | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/l-salute-s-not-in-order-for-the-president-357944.html | Salute's Not in Order For the President | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/la-guardia-safety-zone-extension-passed.html | La Guardia Safety Zone Extension Passed | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/same-old-strep.html | Same Old Strep? | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/l-giuliani-budget-reflects-a-strategy-to-make-poverty-a-crime-357774.html | Giuliani Budget Reflects a Strategy to Make Poverty a Crime | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/c-corrections-357413.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/art-in-review-357855.html | Art in Review | False | By Charles Hagen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/commencements-gore-class-of-69-warns-harvard-94-against-cynicism.html | Commencements; Gore, Class of '69, Warns Harvard '94 Against Cynicism | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-1894trouble-in-siam-in-our-pages100-75-and-50-years-ago.html | 1894:Trouble in Siam : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/executive-changes-353272.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/new-york-s-council-votes-plan-to-build-42d-st-trolley-line.html | New York's Council Votes Plan to Build 42d St. Trolley Line | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/gay-protest-march-planned-amid-stonewall-celebration.html | Gay Protest March Planned Amid Stonewall Celebration | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/judge-is-out-to-jail-any-budget-makers-who-shortchange-el-paso-in-texas-capital.html | Judge Is Out to Jail Any Budget Makers Who Shortchange El Paso in Texas Capital | False | By Sam Howe Verhovek | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/improving-teacher-competence.html | Improving Teacher Competence | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/high-school-senior-killed-by-falling-pipe-at-a-prom.html | High School Senior Killed By Falling Pipe at a Prom | False | By David Firestone | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/getty-petroleum-corp-gty-n-reports-earnings-for-qtr-to-apr-30.html | Getty Petroleum Corp. (GTY.N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-now-look-at-television-letters-to-the-editor.html | Now Look at Television : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/review-pop-down-memory-lane-the-elvis-costello-way.html | Review/Pop; Down Memory Lane the Elvis Costello Way | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/mission-turn-spotlight-his-jailers-he-claims-japan-mistreats-its-inmates.html | On a Mission to Turn Spotlight on His Jailers; He Claims Japan Mistreats Its Inmates | False | By Ralph Blumenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/stock-prices-are-mixed-as-low-volume-persists.html | Stock Prices Are Mixed As Low Volume Persists | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-lodgmet-strikes-an-interactive-video-deal.html | COMPANY NEWS; Lodgenet Strikes an Interactive Video Deal | False | By John Holusha | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/c-corrections-357499.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/baseball-mexico-is-now-in-picture-for-possible-expansion.html | BASEBALL; Mexico Is Now in Picture For Possible Expansion | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/air-force-sergeant-in-a-sex-complaint-tells-of-reprisals.html | Air Force Sergeant In a Sex Complaint Tells of Reprisals | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/in-switch-dole-endorses-north-for-the-senate.html | In Switch, Dole Endorses North For the Senate | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/europe-not-japan-is-called-america-s-frontier-for-trade.html | Europe, Not Japan, Is Called America's Frontier for Trade | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/rare-ruling-leaves-a-monet-hanging.html | Rare Ruling Leaves a Monet Hanging | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-keenan-s-future-at-issue-again.html | STANLEY CUP FINALS; Keenan's Future at Issue Again | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/transactions-355577.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/north-korea-threatens-japan-over-backing-us-led-sanctions.html | North Korea Threatens Japan Over Backing U.S.-Led Sanctions | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-electric-car-venture-set-with-itochu.html | COMPANY NEWS; Electric Car Venture Set With Itochu | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/tv-sports-soccer-trying-to-americanize-world-s-favorite-game.html | TV SPORTS; SOCCER; Trying to Americanize World's Favorite Game | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/IHT-but-polls-show-likely-approval-for-entry-austrias-eu-fervor-cools.html | But Polls Show Likely Approval for Entry : Austria's EU Fervor Cools | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/slain-rwanda-bishops-had-urged-peace-talks.html | Slain Rwanda Bishops Had Urged Peace Talks | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/l-raising-children-benefits-all-of-society-academic-inequities-357960.html | Raising Children Benefits All of Society; Academic Inequities | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/a-superfund-plan-divides-the-insurance-industry.html | A Superfund Plan Divides the Insurance Industry | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-ziffs-seen-in-plan-to-sell-publishing-empire.html | THE MEDIA BUSINESS; Ziffs Seen in Plan to Sell Publishing Empire | False | By Geraldine Fabrikant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/rex-stores-corp-rscn-reports-earnings-for-qtr-to-apr-30.html | REX Stores Corp. (RSC,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-let-cooler-heads-prevail-up-in-arms-over-korea.html | Let Cooler Heads Prevail : Up in Arms Over Korea | False | By Philip Bowring, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-letters-to-the-editor-93063799993.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/abe-rosenberg-85-importer-of-liquors.html | Abe Rosenberg, 85, Importer of Liquors | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-canucks-rain-on-a-ranger-parade.html | STANLEY CUP FINALS; Canucks Rain on A Ranger Parade | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/inside-349780.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/business-digest-351733.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/media-business-advertising-acquisition-gives-dmb-b-passport-new-world.html | THE MEDIA BUSINESS: ADVERTISING; An acquisition gives D.M.B.& B. a passport to the new world of interactive technologies. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/rita-w-smith-55-counselor-in-harlem-fought-drug-dealing.html | Rita W. Smith, 55; Counselor in Harlem Fought Drug Dealing | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-blue-and-white-as-different-as-day-and-night.html | Review/Film; 'Blue' and 'White' as Different as Day and Night | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/disturbed-man-shoots-4-at-hotel-pool.html | Disturbed Man Shoots 4 at Hotel Pool | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/theater/review-theater-a-sondheim-musical-keeps-evolving.html | Review/Theater; A Sondheim Musical Keeps Evolving | False | By David Richards | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-letters-to-the-editor-90792985295.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/extortion-is-alleged-over-phone-sex-debts.html | Extortion Is Alleged Over Phone-Sex Debts | False | By Michael Decoury Hinds | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-letters-to-the-editor-92741352934.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/mfp-technology-reports-earnings-for-year-to-mar-31.html | MFP Technology reports earnings for Year to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/meyer-fred-inc-fmyn-reports-earnings-for-qtr-to-may-21.html | Meyer (Fred) Inc. (FMY,N) reports earnings for Qtr to May 21 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/sports-people-football-dent-signs-two-year-deal-with-49ers.html | SPORTS PEOPLE: FOOTBALL; Dent Signs Two-Year Deal With 49ers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/acklands-ltd-reports-earnings-for-qtr-to-apr-30.html | Acklands Ltd. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/chronicle-357510.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/golf-precise-putting-touch-puts-reid-in-lead.html | GOLF; Precise Putting Touch Puts Reid in Lead | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/everything-s-coming-up-vanilla.html | Everything's Coming Up Vanilla | False | By Glenn Collins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/on-my-mind-fighting-a-former-war.html | On My Mind; Fighting A Former War | False | By A. M. Rosenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/amex-names-officers.html | Amex Names Officers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-advertising-addenda-officer-is-leaving-earle-palmer-brown.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Officer Is Leaving Earle Palmer Brown | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/intertrans-corp-itrnnms-reports-earnings-for-qtr-to-apr-30.html | Intertrans Corp. (ITRN,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/review-dance-3-sailors-aging-gracefully-at-city-ballet.html | Review/Dance, 3 Sailors Aging Gracefully at City Ballet | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/nba-finals-sports-of-the-times-olajuwon-survives-the-knick-hordes.html | N.B.A. FINALS: Sports of The Times; Olajuwon Survives The Knick Hordes | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/chronicle-353760.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/market-place-wall-street-forgives-autodesk-s-delay-but-for-how-long.html | Market Place; Wall Street forgives Autodesk's delay, but for how long? | False | By John Markoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/israel-freeing-palestinians-but-slowly.html | Israel Freeing Palestinians, But Slowly | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/marsh-mclennan-leads-investors-insurance-fund.html | Marsh & McLennan Leads Investors' Insurance Fund | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/rebels-in-rwanda-said-to-slay-3-bishops-and-10-other-clerics.html | Rebels in Rwanda Said to Slay 3 Bishops and 10 Other Clerics | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-briefs-357219.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-excesses-of-pop-stardom.html | Review/Film; Excesses of Pop Stardom | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/l-raising-children-benefits-all-of-society-357952.html | Raising Children Benefits All of Society | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/ralph-shriner-94-chemist-who-wrote-influential-textbook.html | Ralph Shriner, 94, Chemist Who Wrote Influential Textbook | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/baseball-gooden-returns-but-the-response-is-cold.html | BASEBALL; Gooden Returns, but the Response Is Cold | False | By Timothy W. Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/stewart-enterprises-steinms-reports-earnings-for-qtr-to-apr-30.html | Stewart Enterprises (STEI,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/metro-digest-351580.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/amcast-industrial-corp-aizn-reports-earnings-for-qtr-to-may-29.html | Amcast Industrial Corp. (AIZ,N) reports earnings for Qtr to May 29 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/at-the-bar-an-outspoken-lawyer-tests-the-limits-of-free-speech-in-court.html | At the Bar; An outspoken lawyer tests the limits of free speech in court. | False | By David Margolick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/nato-rebuffs-the-russians-on-role-in-decision-making.html | NATO Rebuffs the Russians On Role in Decision-Making | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/chronicle-357502.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-times-begins-on-line-news.html | THE MEDIA BUSINESS; Times Begins On-Line News | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/results-plus-355399.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-rough-one-for-richter-but-beware-of-reversal.html | STANLEY CUP FINALS; Rough One For Richter But Beware Of Reversal | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/giuliani-faces-pressure-to-cut-police-budget.html | Giuliani Faces Pressure to Cut Police Budget | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/merck-gets-outsider-as-new-chief.html | Merck Gets Outsider as New Chief | False | By Milt Freudenheim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/IHT-european-issues-are-few-as-europe-votes.html | European Issues Are Few as Europe Votes | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-gothic-horror-with-a-point-to-make.html | Review/Film; Gothic Horror With a Point to Make | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/nba-finals-what-do-the-knicks-need-some-easy-hoops-off-the-fast-break.html | N.B.A. FINALS; What Do the Knicks Need? Some Easy Hoops Off the Fast Break | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/worldbusiness/IHT-talks-seek-to-emphasize-private-sector-apeodown-to.html | Talks Seek to Emphasize Private Sector : APEC:Down to Business? | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/us/clinton-gives-support-to-agriculture-chief.html | Clinton Gives Support to Agriculture Chief | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/sports-people-basketball-red-storm-rides-into-town-at-st-john-s.html | SPORTS PEOPLE: BASKETBALL; Red Storm Rides Into Town at St. John's | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/horse-racing-the-belmont-scramble-to-the-wire.html | HORSE RACING; The Belmont: Scramble to the Wire | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-an-express-bus-in-a-very-fast-lane.html | Review/Film; An Express Bus in a Very Fast Lane | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/style/IHT-the-arts-guide-closing-soon.html | The Arts Guide: CLOSING SOON | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/suffolk-aims-to-buy-cheaper-power-off-island.html | Suffolk Aims to Buy Cheaper Power Off Island | False | By Jonathan Rabinovitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/ukraine-going-going.html | Ukraine -- Going, Going . . . | False | By Anders Aslund | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/key-to-trolley-successes-connecting-popular-areas.html | Key to Trolley Successes: Connecting Popular Areas | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/new-york-officials-welcome-immigrants-legal-or-illegal.html | New York Officials Welcome Immigrants, Legal or Illegal | False | By Deborah Sontag | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/finance-briefs-353361.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/value-city-department-stores-inc-vcdn-reports-earnings-for-qtr-to-apr-30.html | Value City Department Stores Inc.(VCD,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-twentieth-century-insurance-in-pact-with-california.html | COMPANY NEWS; TWENTIETH CENTURY INSURANCE IN PACT WITH CALIFORNIA | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/IHT-letters-to-the-editor-91157771098.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/critic-s-notebook-irish-festival-of-repression-and-rebellion.html | Critic's Notebook; Irish Festival Of Repression And Rebellion | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/world/tokyo-journal-how-do-japan-s-rulers-approach-us-carefully.html | Tokyo Journal; How Do Japan's Rulers Approach U.S.? Carefully | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/arnold-p-johnson-apparel-retailer-83.html | Arnold P. Johnson, Apparel Retailer, 83 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/key-rates-353396.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/restaurants-355194.html | Restaurants | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/before-talks-with-north-korea.html | Before Talks With North Korea | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/li-boy-accused-of-fatally-shooting-his-brother.html | L.I. Boy Accused of Fatally Shooting His Brother | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/sports-of-the-times-the-cup-s-still-waiting-for-a-kiss.html | Sports of The Times; The Cup's Still Waiting For a Kiss | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/business/arbor-drugs-inc-arbrmms-reports-earnings-for-qtr-to-apr-30.html | Arbor Drugs Inc. (ARBR,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-10 | 1994-06-10 | https://www.nytimes.com/1994/06/10/IHT-house-demands-clinton-allow-arms-for-bosnia.html | House Demands Clinton Allow Arms for Bosnia | False | By Paul F. Horvitz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/three-winners-named-in-piano-competition.html | Three Winners Named In Piano Competition | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/physics-is-history.html | Physics Is History | False | By Dick Teresi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/violence-grows-in-new-york-schools.html | Violence Grows in New York Schools | False | By Sam Dillon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/worldbusiness/IHT-the-big-board-meets-the-wild-east.html | The Big Board Meets the Wild East | False | By Lawrence Malkin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/fidelity-cuts-united-airlines-stake.html | Fidelity Cuts United Airlines Stake | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/stanley-cup-finals-canucks-navigate-comeback-trail.html | STANLEY CUP FINALS; Canucks Navigate Comeback Trail | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/horse-racing-a-weekend-for-the-stars-at-belmont.html | HORSE RACING; A Weekend For the Stars At Belmont | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/stanley-cup-finals-rangers-run-is-slowed-by-canucks-rush.html | STANLEY CUP FINALS; Rangers' Run Is Slowed by Canucks' Rush | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/nba-finals-it-s-harper-it-s-harper-and-just-when-it-counts.html | N.B.A. FINALS; It's Harper, It's Harper, and Just When It Counts | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/in-performance-369705.html | IN PERFORMANCE | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/the-prison-on-varick-street.html | The Prison on Varick Street | False | By Alisa Solomon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/in-performance-369683.html | IN PERFORMANCE | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/bias-may-be-motive-in-a-sexual-assault.html | Bias May Be Motive In a Sexual Assault | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-briefcase-emerging-markets-buck-mays-trend.html | BRIEFCASE : Emerging Markets Buck May's Trend | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/in-performance-369713.html | IN PERFORMANCE | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/business-digest-362859.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/inside-362182.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/fcc-can-t-force-the-bells-to-let-in-rivals-court-says.html | F.C.C. Can't Force the Bells To Let In Rivals, Court Says | False | By Edmund L Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/gun-purchase-is-checked-in-shooting-of-4.html | Gun Purchase Is Checked in Shooting of 4 | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-goldplated-letters-claim-to-move-markets-but-can-they.html | Gold-Plated Letters Claim to Move Markets, but Can They? | False | By Aline Sullivan, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/bridge-364827.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/company-news-jamesway-s-chief-shifts-to-ames.html | COMPANY NEWS; Jamesway's Chief Shifts To Ames | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/how-safe-is-your-retirement-cache.html | How Safe Is Your Retirement Cache? | False | By Deborah M. Rankin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/c-corrections-362360.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/obituaries/jose-jaime-pierluisi-28-an-aide-to-puerto-rico-governor-dies.html | Jose Jaime Pierluisi, 28, An Aide To Puerto Rico Governor, Dies | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/l-the-nerve-of-anti-smoking-zealots-369667.html | The Nerve of Anti-Smoking Zealots! | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/piedmont-natural-gas-co-pnyn-reports-earnings-for-qtr-to-apr-30.html | Piedmont Natural Gas Co.(PNY,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/IHT-american-topics-93162043494.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-briefcase-netherlands-clears-scudder-funds-sales.html | BRIEFCASE : Netherlands Clears Scudder Funds Sales | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/roy-kaiser-appointed-by-pennsylvania-ballet.html | Roy Kaiser Appointed By Pennsylvania Ballet | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/investing-risk-is-no-stranger-to-government-funds.html | INVESTING; Risk Is No Stranger To Government Funds | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/observer-our-meter-is-deranged.html | Observer; Our Meter Is Deranged | False | By Russell Baker | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/obituaries/matthew-cohen-41-founded-a-museum-of-us-culture-icons.html | Matthew Cohen, 41; Founded a Museum Of U.S. Culture Icons | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/IHT-american-topics-93099230871.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/l-why-does-us-let-beijing-tell-us-what-to-do-our-best-leverage-369721.html | Why Does U.S. Let Beijing Tell Us What to Do?; Our Best Leverage | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/berlin-journal-coming-of-age-without-the-old-ideology.html | Berlin Journal; Coming of Age, Without the Old Ideology | False | By Stephen Kinzer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/review-dance-peter-martins-uncharacteristically.html | Review/Dance; Peter Martins, Uncharacteristically | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/rostenkowski-at-courthouse-vows-to-prevail.html | Rostenkowski, At Courthouse, Vows to Prevail | False | By David Johnston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/microsoft-dealt-blow-by-a-judge.html | Microsoft Dealt Blow By a Judge | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/IHT-1944-revolts-in-france-in-our-pages100-75-and-50-years-ago.html | 1944: Revolts in France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-briefcase-sales-of-unit-trusts-surged-during-april.html | BRIEFCASE : Sales of Unit Trusts Surged During April | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/japan-s-emperor-unflappable-in-atlanta.html | Japan's Emperor Unflappable in Atlanta | False | By Catherine S. Manegold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/metro-digest-363227.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/brown-forman-corp-bfbn-reports-earnings-for-qtr-to-apr-30.html | Brown-Forman Corp. (BF.B,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/IHT-asia-the-economic-stakes-for-america-are-soaring.html | Asia: The Economic Stakes for America Are Soaring | False | By Kenneth S. Courtis, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/transactions-366773.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/sports-of-the-times-the-knicks-croquet-ballet.html | Sports Of The Times; The Knicks' Croquet Ballet | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/bring-ticket-stub-to-view-rangers.html | Bring Ticket Stub To View Rangers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/marsh-supermarkets-inc-marsanms-reports-earnings-for-qtr-to-apr-2.html | Marsh Supermarkets Inc. (MARSA,NMS) reports earnings for Qtr to Apr 2 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/IHT-american-topics-91620430498.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/even-wealthy-haitians-starting-to-feel-pinched.html | Even Wealthy Haitians Starting to Feel Pinched | False | By Howard W. French | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/company-news-dean-nearer-to-acquiring-food-canner.html | COMPANY NEWS; Dean Nearer To Acquiring Food Canner | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/sat-increases-the-average-score-by-fiat.html | S.A.T. Increases the Average Score, by Fiat | False | By Michael Winerip | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/c-corrections-369080.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/review-opera-a-lyrical-dream-from-china-s-past.html | Review/Opera; A Lyrical Dream From China's Past | False | By Edward Rothstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/public-private-the-legal-drug.html | Public & Private; The Legal Drug | False | By Anna Quindlen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/sports-people-tennis-capriati-goes-home-from-drug-clinic.html | SPORTS PEOPLE: TENNIS; Capriati Goes Home From Drug Clinic | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/fedders-corp-fjqn-reports-earnings-for-qtr-to-may-31.html | Fedders Corp.(FJQ,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/nba-finals-in-a-split-second-at-summit-knicks-square-series.html | N.B.A. FINALS; In a Split Second at Summit, Knicks Square Series | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/style/chronicle-365335.html | CHRONICLE | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/no-headline-362123.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/no-foul-play-but-death-at-prom-is-still-mystery.html | No Foul Play, but Death at Prom Is Still Mystery | False | By David Firestone | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/worldbusiness/IHT-uk-expansion-targets-european-market-hondas.html | U.K. Expansion Targets European Market : Honda's Go-It-Alone Plan | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/for-giuliani-and-green-it-might-as-well-be-1997.html | For Giuliani and Green, It Might as Well Be 1997 | False | By Alison Mitchell | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/l-why-does-us-let-beijing-tell-us-what-to-do-369675.html | Why Does U.S. Let Beijing Tell Us What to Do? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/obituaries/henry-j-tumen-gastroenterologist-92.html | Henry J. Tumen, Gastroenterologist, 92 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-in-britain-the-focus-is-on-smaller-firms.html | In Britain, the Focus Is on Smaller Firms | False | By Rupert Bruce, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/about-new-york-seeking-a-bronx-muse-for-a-borough-s-lyric.html | ABOUT NEW YORK; Seeking a Bronx Muse For a Borough's Lyric | False | By Michael T. Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/protecting-the-targets-of-protest-a-debate-now-shifts-to-hunting.html | Protecting the Targets of Protest: A Debate Now Shifts to Hunting | False | By Katharine Q. Seelye | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/c-corrections-369071.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/us-is-pressing-sanctions-for-north-korea.html | U.S. Is Pressing Sanctions for North Korea | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/critic-s-notebook-jazz-turns-young-both-in-the-audience-and-on-top-stages.html | Critic's Notebook; Jazz Turns Young, Both in the Audience And on Top Stages | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/grand-union-holdings-corp-reports-earnings-for-qtr-to-apr-2.html | Grand Union Holdings Corp. reports earnings for Qtr to Apr 2 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/when-the-rules-change.html | When the Rules Change | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/us-blacks-gather-to-chart-a-path.html | U.S. Blacks Gather to Chart a Path | False | By Don Terry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/giuliani-vetoes-bill-to-oversee-privatizing.html | Giuliani Vetoes Bill to Oversee Privatizing | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-do-subscribers-need-protection-from-themselves.html | Do Subscribers Need Protection From Themselves? | False | By Iain Jenkins, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/condition-of-rabbi-is-very-critical.html | Condition of Rabbi Is 'Very Critical' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-newsletters-choose-with-care.html | Newsletters: Choose With Care | False | By Judith Rehak, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/the-citadel-seeks-a-mistrial-in-woman-s-lawsuit.html | The Citadel Seeks a Mistrial in Woman's Lawsuit | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/sports-people-soccer-reyna-sidelined-but-not-for-world-cup.html | SPORTS PEOPLE: SOCCER; Reyna Sidelined, but Not for World Cup | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/californias-health-pool-limits-but-lower-rates.html | California's Health Pool: Limits, but Lower Rates | False | By Michelle Quinn, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/funds-watch-problems-erupt-in-money-market-group.html | FUNDS WATCH; Problems Erupt in Money Market Group | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/c-corrections-369098.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-so-many-scandals-so-little-time.html | So Many Scandals, So Little Time | False | By P.e., International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/theater/in-performance-369691.html | IN PERFORMANCE | False | By Ben Brantley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/schneider-corp-reports-earnings-for-qtr-to-may-14.html | Schneider Corp. reports earnings for Qtr to May 14 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/sports-people-football-rison-s-girlfriend-charged-in-home-fire.html | SPORTS PEOPLE: FOOTBALL; Rison's Girlfriend Charged in Home Fire | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/vandalism-raises-the-specter-of-racial-hatred-in-glen-ridge.html | Vandalism Raises the Specter of Racial Hatred in Glen Ridge | False | By Iver Peterson | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/baseball-blue-jays-deliver-2-messages-to-yanks.html | BASEBALL; Blue Jays Deliver 2 Messages To Yanks | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/palestinians-given-pledges-for-more-aid.html | Palestinians Given Pledges For More Aid | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/q-a-365165.html | Q & A | False | By Leonard Sloane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/sports-people-boxing-tyson-celebrity-visits-not-study-hall.html | SPORTS PEOPLE: BOXING; Tyson: Celebrity Visits, Not Study Hall | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/nominee-has-a-net-worth-of-8-million.html | Nominee Has A Net Worth Of $8 Million | False | By Neil A. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/on-basketball-hockey-and-rodeo-part-of-knicks-mix.html | ON BASKETBALL; Hockey and Rodeo Part of Knicks' Mix | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/us-filter-corp-usfn-reports-earnings-for-qtr-to-mar-31.html | U.S. Filter Corp.(USF,N) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/insurance-rules-for-companies-that-buy-life-policies.html | INSURANCE; Rules for Companies That Buy Life Policies | False | By Nick Ravo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/baseball-mets-strike-out-at-bat-and-at-the-umpires.html | BASEBALL; Mets Strike Out, at Bat and at the Umpires | False | By Timothy W. Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/value-city-department-stores-inc-vcdn-reports-earnings-for-qtr-to-apr-30.html | Value City Department Stores Inc.(VCD,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/results-plus-366641.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/company-news-a-perot-systems-deal-with-shl-is-suggested.html | COMPANY NEWS; A Perot Systems Deal With SHL Is Suggested | False | By Allen R. Myerson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/IHT-american-topics-94155362221.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/justice-powell-s-new-wisdom.html | Justice Powell's New Wisdom | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/IHT-1894-death-of-a-sultan-in-our-pages100-75-and-50-years-ago.html | 1894: Death of a Sultan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/l-india-opposes-all-racial-discrimination-369659.html | India Opposes All Racial Discrimination | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/IHT-american-topics-beach-curfews-dusktodawn-coming-into-vogue-in-california.html | American Topics : Beach Curfews, Dusk-to-Dawn, Coming Into Vogue in California | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/worldbusiness/IHT-economic-scene-latin-america-shrugs-off-higher-us.html | ECONOMIC SCENE : Latin America Shrugs Off Higher U.S. Rates | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/l-breastfed-adoptees-369748.html | Breastfed Adoptees | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/rostenkowski-donors-had-stakes-in-bills.html | Rostenkowski Donors Had Stakes in Bills | False | By Jeff Gerth | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/producer-prices-send-mixed-signal.html | Producer Prices Send Mixed Signal | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/company-news-370274.html | COMPANY NEWS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/l-the-nerve-of-anti-smoking-zealots-illogical-comparisons-369730.html | The Nerve of Anti-Smoking Zealots!; Illogical Comparisons | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-investment-letters-on-a-roll.html | Investment Letters: On a Roll | False | By Judith Rehak, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/connecticut-shuts-down-boot-camp-for-troubled-teen-agers.html | Connecticut Shuts Down Boot Camp for Troubled Teen-Agers | False | By Kirk Johnson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/dow-posts-gain-of-20.31-volume-is-uninspiring.html | Dow Posts Gain of 20.31; Volume Is Uninspiring | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/style/chronicle-369756.html | CHRONICLE | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/us-bars-flights-and-money-deals-with-the-haitians.html | U.S. BARS FLIGHTS AND MONEY DEALS WITH THE HAITIANS | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/five-myths-in-pensions.html | Five Myths In Pensions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/knick-and-ranger-title-bids-inspire-a-search-for-meaning.html | Knick and Ranger Title Bids Inspire a Search for Meaning | False | By Joe Sexton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/beliefs-study-medieval-rituals-same-sex-unions-raises-question-what-were-they.html | Beliefs; A study of medieval rituals in same-sex unions raises a question: what were they solemnizing? | False | By Peter Steinfels | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/rowing-oarsman-from-croatia-helps-brown-dominate.html | ROWING; Oarsman From Croatia Helps Brown Dominate | False | By William N. Wallace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/a-stronger-case-for-police-cuts.html | A Stronger Case for Police Cuts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/your-money/IHT-after-initial-splash-newsletter-gurus-dont-seem-to-last-long.html | After Initial Splash, Newsletter Gurus Don't Seem to Last Long | False | By Iain Jenkins, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/stanley-cup-finals-as-beukeboom-exited-canuck-attack-entered.html | STANLEY CUP FINALS; As Beukeboom Exited, Canuck Attack Entered | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/traffic-makes-new-delhi-air-most-polluted-in-south-asia.html | Traffic Makes New Delhi Air Most Polluted in South Asia | False | By Sanjoy Hazarika | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/russia-pledges-to-join-nato-partnership.html | Russia Pledges to Join NATO Partnership | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/newbridge-networks-corp-nncxfnms-reports-earnings-for-qtr-to-apr-30.html | Newbridge Networks Corp.(NNCXF,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/news-summary-361771.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/l-no-schizophrenic-vets-suffered-harm-in-bronx-va-tests-369640.html | No Schizophrenic Vets Suffered Harm in Bronx V.A. Tests | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/holly-corp-hoca-reports-earnings-for-qtr-to-apr-30.html | Holly Corp.(HOC,A) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/company-news-germany-rocked-by-another-bankruptcy.html | COMPANY NEWS; Germany Rocked by Another Bankruptcy | False | By Ferdinand Protzman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/rex-stores-corp-rscn-reports-earnings-for-qtr-to-apr-30.html | REX Stores Corp. (RSC,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/china-explodes-h-bomb-in-underground-test.html | China Explodes H-Bomb in Underground Test | False | By Patrick E. Tyler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/gotti-s-lawyer-is-sentenced-for-comments-in-contempt.html | Gotti's Lawyer Is Sentenced For Comments In Contempt | False | By Jan Hoffman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/bramalea-ltd-reports-earnings-for-qtr-to-apr-30.html | Bramalea Ltd. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/in-performance-365505.html | IN PERFORMANCE | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/world/yeltsin-prods-government-on-economy.html | Yeltsin Prods Government On Economy | False | By Alessandra Stanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/stewart-enterprises-steinms-reports-earnings-for-qtr-to-apr-30.html | Stewart Enterprises (STEI,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/temple-with-no-place-for-god-seeks-a-place.html | Temple With No Place For God Seeks a Place | False | By David Gonzalez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/the-makings-of-a-haiti-policy.html | The Makings of a Haiti Policy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/golf-els-is-making-a-name-known-at-westchester.html | GOLF; Els Is Making a Name Known at Westchester | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/for-ziffs-sale-is-a-family-affair.html | For Ziffs, Sale Is a Family Affair | False | By Geraldine Fabrikant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/sports-people-basketball-greek-team-offers-millions-to-kukoc.html | SPORTS PEOPLE: BASKETBALL; Greek Team Offers Millions to Kukoc | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/abortion-foes-court-losses-are-frustrating-the-victors.html | Abortion Foes' Court Losses Are Frustrating the Victors | False | By Tamar Lewin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/how-they-do-it-a-credit-card-with-a-little-bonus-for-retirement.html | HOW THEY DO IT; A Credit Card With a Little Bonus for Retirement | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/books/octavio-paz-goes-looking-for-his-old-friend-eros.html | Octavio Paz Goes Looking for His Old Friend Eros | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/fraud-case-is-considered-for-dismissal.html | Fraud Case Is Considered For Dismissal | False | By Jonathan Rabinovitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/business/key-rates-364983.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/boy-9-in-recovery-after-being-burned.html | Boy, 9, in Recovery After Being Burned | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/trooper-challenges-woman-s-account-of-encounter-with-clinton.html | Trooper Challenges Woman's Account of Encounter With Clinton | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/us/panel-in-house-outlines-a-generous-health-plan.html | Panel in House Outlines A Generous Health Plan | False | By Michael Wines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/the-manila-folder.html | The Manila Folder | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/IHT-1919homeward-bound-in-our-pages100-75-and-50-years-ago.html | 1919:Homeward Bound : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/what-with-children-some-views-navigating-summer-with-little-ones.html | What to Do With the Children?; Some Views on Navigating Summer With the Little Ones | False | By Lynda Richardson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-11 | 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/editors-note-362379.html | Editors' Note | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-miss-montgomery-mr-ix.html | WEDDINGS; Miss Montgomery, Mr. Ix | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-williamsburg-breathing-easier-after-last-shipment.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Breathing Easier After the Last Shipment of Radioactive Waste | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-a-wrinkle-in-time-357405.html | A WRINKLE IN TIME | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-separate-is-better-357308.html | SEPARATE IS BETTER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-ed-rendell-mayor-on-a-roll-357456.html | ED RENDELL, MAYOR ON A ROLL | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369497.html | In Short/Civil War | False | By Richard E. Nicholls | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-ms-eilender-mr-shulman.html | WEDDINGS; Ms. Eilender, Mr. Shulman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-elizabeth-schachne-marc-a-safran.html | WEDDINGS; Elizabeth Schachne, Marc A. Safran | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/c-corrections-378925.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/golf-westchester-feels-right-for-a-revived-janzen.html | GOLF; Westchester Feels Right For a Revived Janzen | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/art-view-tangible-guarantees-of-salvation.html | ART VIEW; Tangible Guarantees Of Salvation | False | By Holland Cotter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/the-executive-computer-in-the-quest-for-faster-networks-a-battle-over-standards.html | The Executive Computer; In the Quest for Faster Networks, a Battle Over Standards | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/israel-fears-anc-backlash-on-support-for-old-south-africa.html | Israel Fears A.N.C. Backlash on Support for Old South Africa | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/l-we-re-losing-ground-to-the-kitsch-culture-393231.html | We're Losing Ground To the Kitsch Culture | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/wall-street-when-sweet-promise-turns-to-sour-performance.html | Wall Street; When Sweet Promise Turns to Sour Performance | False | By Susan Antilla | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/7-victims-identify-suspect-as-the-gentleman-bandit.html | 7 Victims Identify Suspect As the 'Gentleman Bandit' | False | By Dennis Hevesi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-b.html | WORLD CUP '94: THE TEAMS; Group B | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-a-wrinkle-in-time-357391.html | A WRINKLE IN TIME | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-abbie-wolfson-terence-sanger.html | WEDDINGS; Abbie Wolfson, Terence Sanger | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-by-icebreaker-to-north-pole.html | TRAVEL ADVISORY; By Icebreaker to North Pole | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/juveniles-who-commit-bias-crimes-confront-their-hate-and-hot-buttons.html | Juveniles Who Commit Bias Crimes Confront Their Hate and 'Hot Buttons' | False | By Linda Saslow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/manhattan-minute.html | MANHATTAN MINUTE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/finally-it-s-a-dog-that-does-the-trick-with-canada-geese.html | Finally, It's a Dog That Does the Trick With Canada Geese | False | By Jack Cavanaugh | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/mall-s-future-in-doubt-amid-many-questions.html | Mall's Future in Doubt Amid Many Questions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/suspect-held-in-shooting-of-store-owner.html | Suspect Held in Shooting of Store Owner | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/battlefield-confidential.html | Battlefield Confidential | False | By James I. Robertson Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/the-gridlock-is-us.html | The Gridlock Is Us | False | By Bob Blendon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/amulets-for-anxiety.html | Amulets for Anxiety | False | By Francine Prose | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/c-corrections-357995.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/weekend-getaways-the-two-sides-of-the-hill-country.html | WEEKEND GETAWAYS; The Two Sides Of the Hill Country | False | By Peter H. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/psychobabble-at-the-cia.html | Psychobabble at the C.I.A. | False | By Thomas Omestad | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-cheroxie-marks-james-r-king.html | WEDDINGS; Cheroxie Marks, James R. King | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-ms-bangash-and-mr-meistrich.html | WEDDINGS; Ms. Bangash And Mr. Meistrich | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/golf-kite-making-grade-at-opportune-time.html | GOLF; Kite Making Grade At Opportune Time | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/the-false-promise-of-development-by-casino.html | The False Promise of Development by Casino | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-david-wilson-and-christina-storr.html | WEDDINGS; David Wilson and Christina Storr | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-history-winners-and-losers-from-uruguay-to-italy.html | WORLD CUP '94: THE HISTORY; Winners and Losers, From Uruguay to Italy | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/l-students-care-far-too-much-about-grades-370312.html | Students Care Far Too Much About Grades | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/c-corrections-378917.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/nba-finals-rockets-steel-themselves-for-the-big-city.html | N.B.A. FINALS; Rockets Steel Themselves for the Big City | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/on-the-street-tweed-suits-why-not.html | ON THE STREET; Tweed Suits? Why Not? | False | By Bill Cunningham | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/your-home-picking-the-best-broker.html | YOUR HOME; Picking The Best Broker | False | By Andree Brooks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-jessica-rubenstein-thomas-jenen.html | WEDDINGS; Jessica Rubenstein, Thomas Jenen | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-debra-bender-joseph-julian-jr.html | WEDDINGS; Debra Bender, Joseph Julian Jr. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-suzanne-reder-harry-a-delano.html | WEDDINGS; Suzanne Reder, Harry A. Delano | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/us-is-considering-milder-sanctions-for-north-korea.html | U.S. IS CONSIDERING MILDER SANCTIONS FOR NORTH KOREA | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/automobiles/behind-the-wheel1995-nissan-maxima-a-surprising-package-inside.html | BEHIND THE WHEEL/1995 Nissan Maxima; A Surprising Package Inside Plain Wrapping | False | By Michelle Krebs | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/field-of-whines.html | Field of Whines | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/world-markets-success-overseas-hurts-china-at-home.html | World Markets; Success Overseas Hurts China at Home | False | By Laurence Zuckerman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-ms-donohue-mr-peters-jr.html | WEDDINGS; Ms. Donohue, Mr. Peters Jr. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-ms-wetenhall-and-mr-o-hara.html | WEDDINGS; Ms. Wetenhall And Mr. O'Hara | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/a-friend-of-morningside-park-is-recalled-by-those-he-inspired.html | A Friend of Morningside Park Is Recalled by Those He Inspired | False | By Douglas Martin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/showgirls-die-out-horsefeathers.html | Showgirls Die Out? Horsefeathers! | False | By Scott Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/reading-the-giuliani-spending-blueprint.html | Reading the Giuliani Spending Blueprint | False | By David W. Dunlap | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-patton-family-an-intimate-portrait.html | The Patton Family: An Intimate Portrait | False | By Andi Rierden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-spain-upgrades-trail-from-roman-era.html | TRAVEL ADVISORY; Spain Upgrades Trail From Roman Era | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-pamela-scher-peter-callahan.html | WEDDINGS; Pamela Scher, Peter Callahan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-adriane-m-shaw-edward-j-shovar.html | WEDDINGS; Adriane M. Shaw, Edward J. Shovar | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/earning-their-stripes.html | Earning Their Stripes | False | By Molly O'Neill | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/l-computer-skills-da-language-skills-nyet-379158.html | Computer Skills, Da; Language Skills, Nyet | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/faulty-diagnosis.html | Faulty Diagnosis | False | By Willard Gayling | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/connecticut-guide-346144.html | CONNECTICUT GUIDE | False | By Bess Lieberson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/fyi-360899.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-fingerprinting-and-welfare.html | June 5-10; Fingerprinting And Welfare | False | By Alison Mitchell | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/how-stories-come-to-life-at-school.html | How Stories Come to Life At School | False | By Carole Burns | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/religious-conservatives-conquer-gop-in-texas.html | Religious Conservatives Conquer G.O.P. in Texas | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/home-clinic-measurement-and-fit-key-to-kitchen-cabinets.html | HOME CLINIC; Measurement and Fit Key to Kitchen Cabinets | False | By John Warde | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-amy-anderson-jeffrey-r-glass.html | WEDDINGS; Amy Anderson, Jeffrey R. Glass | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/results-plus-375381.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/growing-up-colonial.html | Growing Up Colonial | False | By Francine Prose | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/film-death-is-hard-reincarnation-is-easy.html | FILM; Death is Hard . . . Reincarnation Is Easy | False | By Pat H. Broeske | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/c-corrections-370681.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/staying-in-the-pyrenees-for-15-a-night.html | Staying in the Pyrenees for $15 a Night | False | By Gerry Dawes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/theater/c-corrections-370584.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/like-cool-is-back.html | Like, Cool Is Back | False | By Trip Gabriel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/concern-is-raised-over-fate-of-banks-for-working-class.html | Concern Is Raised Over Fate of Banks For Working Class | False | By Marian Courtney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/the-nation-perot-drops-from-sight-but-leaves-a-message.html | The Nation; Perot Drops From Sight But Leaves A Message | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/l-massachusetts-358061.html | Massachusetts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-janet-levine-james-nahirny.html | WEDDINGS; Janet Levine, James Nahirny | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/battle-of-the-clipper-chip.html | Battle of the Clipper Chip | False | By Steven Levy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/i-joined-at-the-hip-357383.html | JOINED AT THE HIP | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/westchester-guide-348325.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/dining-out-something-old-plus-something-new.html | DINING OUT; Something Old Plus Something New | False | By Joanne Starkey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-susan-o-rourke-beau-b-ryan.html | WEDDINGS; Susan O'Rourke, Beau B. Ryan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/get-in-line-for-summer-jobs.html | GET IN LINE FOR SUMMER JOBS | False | By Thomas J. Lueck | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/hightech-or-longterm-care-let-the-elderly-decide.html | High-Tech or Long-Term Care? Let the Elderly Decide | False | By Daniel Callahan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/crafts-90-s-commentary-in-a-classical-medium.html | CRAFTS; 90's Commentary in a Classical Medium | False | By Patricia Malarcher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/evening-hours-for-the-river-and-the-rockefellers.html | EVENING HOURS; For the River And the Rockefellers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-sandra-kuttner-john-himelfarb.html | WEDDINGS; Sandra Kuttner, John Himelfarb | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/journal-the-other-agenda.html | Journal; The Other Agenda | False | By Frank Rich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-view-from-scarsdale-world-war-ii-veteran-who-became-a-hero-in.html | The View From; Scarsdale; World War II Veteran Who Became a Hero in Spite of Himself | False | By Lynne Ames | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/the-war-that-spilled-onto-the-canvas.html | The War That Spilled Onto the Canvas | False | By Gary W. Gallagher | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/arts-artifacts-bang-it-twang-it-thump-it-price-it-s-art.html | ARTS/ARTIFACTS; Bang It, Twang It, Thump It, Price It: It's Art | False | By Rita Reif | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/egypt-begins-crackdown-on-strongest-opposition-group.html | Egypt Begins Crackdown on Strongest Opposition Group | False | By Chris Hedges | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/a-la-carte-a-new-diner-that-s-more-than-a-new-diner.html | A LA CARTE; A New Diner That's More Than a New Diner | False | By Richard Jay Scholem | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/soapbox-the-forgotten-war-new-yorks-war.html | SOAPBOX; The Forgotten War, New York's War | False | By Richard F. Shepherd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/l-ill-overseas-324817.html | Ill Overseas | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-melissa-hood-patrick-adams.html | WEDDINGS; Melissa Hood, Patrick Adams | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/stanley-cup-finals-deficit-reduction-on-ice.html | STANLEY CUP FINALS; Deficit Reduction on Ice | False | By David Higdon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/schools-holding-safe-graduations.html | Schools Holding Safe Graduations | False | By Carlotta Gulvas Swarden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/theater-facing-a-survival-dilemma.html | THEATER; Facing A Survival Dilemma | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/in-america-of-proms-and-prisons.html | In America; Of Proms and Prisons | False | By Bob Herbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/residential-resales-346489.html | Residential Resales | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/world-democracy-without-democratic-spirit-mexicans-bring-fear-ballot-box.html | The World: Democracy Without the Democratic Spirit; Mexicans Bring Fear to the Ballot Box | False | By Anthony Depalma | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/a-different-kind-of-slave.html | A Different Kind of Slave | False | By Drew Gilpin Faust | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-barbara-agoglia-kevin-f-o-connor.html | WEDDINGS; Barbara Agoglia, Kevin F. O'Connor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/rowing-brown-and-princeton-win-men-s-and-women-s-national-titles.html | ROWING; Brown and Princeton Win Men's and Women's National Titles | False | By William N. Wallace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/residential-resales-288861.html | Residential Resales | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/in-love-with-clothes-of-the-30-s-and-40-s.html | In Love With Clothes of the 30's and 40's | False | By Penny Singer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/the-world-made-easy.html | The World Made Easy | False | By Ed Regis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-harold-einhorn-and-valery-baker.html | WEDDINGS; Harold Einhorn and Valery Baker | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/l-new-birth-rate-projections-have-to-please-baby-food-makers-370282.html | New Birth-Rate Projections Have to Please Baby-Food Makers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-harlem-5-years-after-a-big-league-of-their-own.html | NEIGHBORHOOD REPORT: HARLEM; 5 Years After, A Big League Of Their Own | False | By Lori Nickel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/c-corrections-346462.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/yacht-racing-bermuda-race-ignites-an-old-fire-between-pro-and-amateur-sailors.html | YACHT RACING; Bermuda Race Ignites an Old Fire Between Pro and Amateur Sailors | False | By Barbara Lloyd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-lisa-c-nadel-paul-g-thomas.html | WEDDINGS; Lisa C. Nadel, Paul G. Thomas | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/paperback-best-sellers-june-12-1994.html | PAPERBACK BEST SELLERS: June 12, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/in-basements-and-garages-unlikely-hangers-for-planes.html | In Basements and Garages, Unlikely Hangers for Planes | False | By Linda Lynwander | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-e.html | WORLD CUP '94: THE TEAMS; Group E | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-job-outlook-for-current-graduates.html | The Job Outlook for Current Graduates | False | By Elsa Brenner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/choice-tables-going-way-beyond-lobster-in-six-maine-restaurants.html | CHOICE TABLES; Going Way Beyond Lobster In Six Maine Restaurants | False | By Nancy Harmon Jenkins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/viewpoints-executive-decisions-spring-cleaning.html | Viewpoints; Executive Decisions: Spring Cleaning | False | By Stanley Bing | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-miss-davis-and-mr-blum.html | WEDDINGS; Miss Davis And Mr. Blum | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/ideas-trends-time-out-name-check.html | IDEAS & TRENDS; Time Out! Name-Check! | False | By Craig Wolff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-a-wrinkle-in-time-357421.html | A WRINKLE IN TIME | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/stanley-cup-finals-big-screen-bigger-flop.html | STANLEY CUP FINALS; Big Screen, Bigger Flop | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-370673.html | TAKING THE CHILDREN; A Fairy Tale Comes to Life, but Gets Up a Bit Stiff | False | By Patricia S. McCormick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/the-dressing-room-elegance-for-all.html | THE DRESSING ROOM; Elegance For All | False | By Emily Prager | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/72-hours-of-iceland-on-new-york-time.html | 72 Hours of Iceland (On New York Time) | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/l-the-truth-about-electric-cars-379174.html | The Truth About Electric Cars | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/television-whats-on-your-powerbook-with-apologies-to-apple.html | TELEVISION; What's on Your Powerbook? (with apologies to Apple Computers Inc.) | True | By Jeff Macgregor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/how-paint-and-canvas-may-rekindle-the-spark-of-life.html | How Paint and Canvas May Rekindle the Spark of Life | False | By Jackie Fitzpatrick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-action-on-health-care-with-miles-to-go-senators-take-an-important-step.html | June 5-10: Action on Health Care; With Miles to Go, Senators Take an Important Step | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-370649.html | TAKING THE CHILDREN; A Fairy Tale Comes to Life, but Gets Up a Bit Stiff | False | By Patricia S. McCormick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-don-t-panic-on-the-other-hand.html | June 5-10; Don't Panic. On the Other Hand. . . | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/logical-alliances.html | Logical Alliances | False | By Paul Starr | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/health-plan-gains-but-fight-goes-on.html | Health Plan Gains, But Fight Goes On | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-the-hidden-henchman-357260.html | THE HIDDEN HENCHMAN | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-roberta-edelson-and-larry-kayne.html | WEDDINGS; Roberta Edelson And Larry Kayne | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-shari-berman-robert-pulcini.html | WEDDINGS; Shari Berman, Robert Pulcini | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-julie-benjamin-david-stonberg.html | WEDDINGS; Julie Benjamin, David Stonberg | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/automobiles/driving-smart-looking-ahead-at-headlights-improvements-down-the-road.html | DRIVING SMART; Looking Ahead at Headlights: Improvements Down the Road | False | By Marshall Schuon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-flatlands-beloved-park-gets-a-facelift-and-a-name.html | NEIGHBORHOOD REPORT: FLATLANDS; Beloved Park Gets a Facelift And a Name | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/lirr-suggests-options-in-the-event-of-a-walkout.html | L.I.R.R. Suggests Options In the Event of a Walkout | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/technology-cinema-sound-gets-a-digital-lift.html | Technology; Cinema Sound Gets a Digital Lift | False | By Hans Fantel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-carol-a-evans-c-a-fleischman.html | WEDDINGS; Carol A. Evans, C. A. Fleischman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/l-amos-n-andy-laughter-with-dividends-370525.html | 'AMOS 'N' ANDY; Laughter, With Dividends | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-shelly-wolfe-ian-colley.html | WEDDINGS; Shelly Wolfe, Ian Colley | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/legal-gambling-bedevils-louisiana.html | Legal Gambling Bedevils Louisiana | False | By Peter Applebome | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/l-remembering-roald-268704.html | Remembering Roald | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/players-and-payers.html | Players And Payers | False | By Michael Graetz and James Tobin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/obituaries/bruce-mailman-55-owner-of-businesses-in-the-east-village.html | Bruce Mailman, 55, Owner of Businesses In the East Village | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/l-a-farmer-s-fight-to-keep-his-land-369012.html | A Farmer's Fight To Keep His Land | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/as-military-pay-slips-behind-poverty-invades-the-ranks.html | As Military Pay Slips Behind, Poverty Invades the Ranks | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-new-atrocities-africa-three-bishops-10-priests-are-slaughtered-rwanda.html | June 5-10: New Atrocities in Africa; Three Bishops and 10 Priests Are Slaughtered in Rwanda As Tribal Killings Go On | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/l-students-care-far-too-much-about-grades-bring-back-the-c-379310.html | Students Care Far Too Much About Grades; Bring Back the C | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-shira-levine-justin-mccarthy.html | WEDDINGS; Shira Levine, Justin McCarthy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/personal-a-mythical-medical-monster.html | PERSONAL; A Mythical Medical Monster | False | By Douglas Coupland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/l-the-judge-s-legacy-369780.html | The Judge's Legacy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/soapbox-fingerprinting-as-political-posturing.html | SOAPBOX; Fingerprinting as Political Posturing | False | By David R. Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-judith-bram-brian-murphy.html | WEDDINGS; Judith Bram, Brian Murphy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/c-corrections-378909.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-chinatown-latest-wave-of-immigrants-is-splitting-chinatown.html | NEIGHBORHOOD REPORT: CHINATOWN; Latest Wave of Immigrants Is Splitting Chinatown | False | By Jane H. Lii | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/in-the-regionnew-jersey-trying-to-bring-back-journal-squares-old.html | In the Region/New Jersey; Trying to Bring Back Journal Square's Old Pizazz | False | By Rachelle Garbarine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-north-bronx-salsa-king-aims-for-congress.html | NEIGHBORHOOD REPORT: NORTH BRONX; Salsa King Aims for Congress | False | By Joseph P. Fried | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/what-s-doing-in-bucks-county.html | WHAT'S DOING IN; Bucks County | False | By Barbara Crossette | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/here-s-puffing-at-you-kid.html | Here's Puffing at You, Kid | False | By Laura Mansnerus | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/racing-racing-two-in-a-row-tabasco-cat-roars-home.html | RACING RACING; Two in a Row: Tabasco Cat Roars Home | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/backtalk-knicks-style-is-simply-shocking-culture-shocking.html | BACKTALK; Knicks' Style Is Simply Shocking. Culture Shocking. | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/commercial-property-disneys-america-a-themepark-plan-stirs-up-the.html | Commercial Property/Disney's America; A Theme-Park Plan Stirs Up the Virginia Market | False | By Heidi C. Daniel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/habitats-something-for-a-rainy-day-finding-the-right-house.html | Habitats/Something for a Rainy Day; Finding the Right House | False | By Tracie Rozhon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/sunday-june-12-1994-listenin-doughnuts.html | SUNDAY, June 12, 1994; Listenin' Doughnuts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-view-from-greenwich-where-fish-use-a-ladder-instead-of-being.html | The View From; Greenwich; Where Fish Use a Ladder (Instead of Being Helped by Fishermen) | False | By Anne C. Fullam | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/topics-of-the-times-metropolitan-magic.html | Topics of The Times; Metropolitan Magic | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/melting-pot-still-bubbles-237-myriad-accents-fill-halls-diverse-school-flushing.html | Melting Pot Still Bubbles at I.S. 237; Myriad Accents Fill the Halls at Diverse School in Flushing | False | By Charisse Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/a-nuclear-plant-s-expansion-raises-neighbors-concerns-about-safety.html | A Nuclear Plant's Expansion Raises Neighbors' Concerns About Safety | False | By Jon Nordheimer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/pop-view-can-good-guys-challenge-gangster-rap.html | POP VIEW; Can Good Guys Challenge Gangster Rap? | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/official-who-approved-gettysburg-swap-is-to-be-transferred.html | Official Who Approved Gettysburg Swap Is to Be Transferred | False | By Todd S. Purdum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/good-eating-manhattan-south-stylish-precincts.html | GOOD EATING; Manhattan South: Stylish Precincts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/housing-plan-opens-door-to-new-lives.html | Housing Plan Opens Door To New Lives | False | By Joseph Berger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/gardening-a-helping-hand-for-an-endangered-violet.html | GARDENING; A Helping Hand for an Endangered Violet | False | By Joan Lee Faust | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/city-opera-selects-sixth-grader-to-travel.html | City Opera Selects Sixth Grader to Travel | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/saying-medicaid-experiments-cut-services-to-poor-clinics-sue-us.html | Saying Medicaid Experiments Cut Services to Poor, Clinics Sue U.S. | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-stephanie-mott-william-simmons.html | WEDDINGS; Stephanie Mott, William Simmons | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/poetry-has-a-partner-in-a-sunken-garden.html | Poetry Has a Partner In a Sunken Garden | False | By Jackie Fitzpatrick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-separate-is-better-357316.html | SEPARATE IS BETTER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-williamsburg-museum-giglio-celebration-century-old-rite.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Museum of the Giglio: In Celebration of a Century-Old Rite | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/data-bank-june-12-199.html | Data Bank/June 12, 199 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/also-inside-360317.html | ALSO INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/viewpoints-central-asias-new-road-to-riches.html | Viewpoints; Central Asia's New Road to Riches | False | By Monte Kwinter and Charles J. McMillan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-amanda-b-rosen-steven-chaikelson.html | WEDDINGS; Amanda B. Rosen, Steven Chaikelson | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/in-the-region-westchester-a-long-stalled-mount-pleasant-project-is-restarted.html | In the Region/Westchester; A Long-Stalled Mount Pleasant Project Is Restarted | False | By Mary McAleer Vizard | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/method-and-madness-how-men-and-women-think.html | Method and Madness; HOW MEN AND WOMEN THINK | False | By Nicholas Wade | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-a-reservations-number-for-seattle-hotels.html | TRAVEL ADVISORY; A Reservations Number For Seattle Hotels | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/pumping-iron-is-no-longer-for-men-only.html | Pumping Iron Is No Longer For Men Only | False | By Dan Markowitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/food-coop-groups-gain-in-popularity.html | Food Co-Op Groups Gain in Popularity | False | By Sophia M. Fischer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/business-diary-june-5-12.html | Business Diary: June 5-12 | False | By Hubert B. Herring | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/who-s-afraid-of-the-big-bad-book-editor.html | Who's Afraid of the Big Bad Book Editor? | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/old-southern-documents-give-lie-to-theory-of-happy-slaves.html | Old Southern Documents Give Lie to Theory of Happy Slaves | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-separate-is-better-357286.html | SEPARATE IS BETTER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/aids-group-splits-on-gala-after-founder-takes-a-salary.html | AIDS Group Splits on Gala After Founder Takes a Salary | False | By Regina Marcazzo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/golf-event-to-aid-mens-shelter.html | Golf Event to Aid Men's Shelter | False | By Herbert Hadad | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/cut-costs-of-course.html | Cut Costs? Of Course | False | By Uwe E. Reinhardt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/share-that-oxygen-tent.html | Share That Oxygen Tent | False | By Landon Parvin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-jersey-q-a-dr-mary-s-hartman-heading-the-restructuring-of-education.html | New Jersey Q & A: Dr. Mary S. Hartman; Heading the Restructuring of Education | False | By Arthur Z. Kamin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/classical-view-her-mission-to-stir-up-more-fun.html | CLASSICAL VIEW; Her Mission: To Stir Up More Fun | False | By Edward Rothstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/sports-of-the-times-do-you-believe-in-curses.html | Sports of The Times; Do You Believe In Curses? | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/the-world-next-move-is-clinton-s-north-korea-america-s-unresolved-war.html | The World: Next Move Is Clinton's; North Korea: America's Unresolved War | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/im-insured-i-think.html | I'm Insured -- I Think | False | By Ann Hood | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/q-a-346543.html | Q. & A. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-harlem-sludge-smell-peril-to-a-park.html | NEIGHBORHOOD REPORT: HARLEM; Sludge Smell: Peril to a Park? | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-hot-shots-when-a-star-is-torn-between-2-countries.html | WORLD CUP '94: THE HOT SHOTS; When a Star is Torn Between 2 Countries | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-370657.html | TAKING THE CHILDREN; A Fairy Tale Comes to Life, but Gets Up a Bit Stiff | False | By Kenneth C. Davis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/pop-music-chrissie-hynde-still-rocks-shes-just-mellower.html | POP MUSIC; Chrissie Hynde Still Rocks; She's Just Mellower | True | By Guy Garcia | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/your-own-account-nonprofits-under-irs-microscope.html | Your Own Account; Nonprofits Under I.R.S. Microscope | False | By Mary Rowland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/coopers-pointless-plan.html | Cooper's Pointless Plan | False | By Henry Aaron | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/police-cite-gang-s-expansion-as-3-are-hurt-in-coney-island.html | Police Cite Gang's Expansion As 3 Are Hurt in Coney Island | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-janet-reno-s-choice-357359.html | JANET RENO'S CHOICE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/court-orders-in-abuse-cases-often-fail-to-deter-violence.html | Court Orders in Abuse Cases Often Fail to Deter Violence | False | By John Rather | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/dublin-growing-worried-by-protestant-guerrilla-attacks.html | Dublin Growing Worried by Protestant Guerrilla Attacks | False | By James F. Clarity | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/l-hunting-supermarkets-by-public-transportation-358908.html | Hunting Supermarkets By Public Transportation | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-coordinates-the-not-so-fine-print.html | TRAVEL ADVISORY: COORDINATES; The Not-So-Fine Print | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-melora-myslik-andrew-balson.html | WEDDINGS; Melora Myslik, Andrew Balson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/sports-of-the-times-multicultural-madness-the-world-cup-belongs-to-whole-world.html | Sports of The Times; Multicultural Madness: The World Cup Belongs to Whole World | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/love-at-the-end-of-its-tether.html | Love at the End of Its Tether | False | By Michael Malone | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/pop-brief.html | POP BRIEF | True | By Holly Gleason | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/no-headline-371726.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/on-location-at-a-tackle-shop-the-mystique-of-fishing-lures-anglers.html | On Location at A Tackle Shop; The Mystique of Fishing Lures Anglers to Favorite Haunts | False | By Barbara Kaplan Lane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-patti-levine-cabot-marks.html | WEDDINGS; Patti Levine, Cabot Marks | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/accommodations-for-world-cup.html | Accommodations for World Cup | False | By Joyce Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-melissa-moy-brian-m-wick.html | WEDDINGS; Melissa Moy, Brian M. Wick | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-lucy-mullen-david-ball.html | WEDDINGS; Lucy Mullen, David Ball | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/theater-at-goodspeed-a-revival-of-kiss-me-kate.html | THEATER; At Goodspeed, a Revival of 'Kiss Me, Kate' | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/post-prom-activities-worrying-schools.html | Post-Prom Activities Worrying Schools | False | By Linda Saslow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-sandra-nichols-peter-nash-2d.html | WEDDINGS; Sandra Nichols, Peter Nash 2d | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/tv-sports-when-it-s-all-over-let-the-nhl-marketing-war-begin.html | TV SPORTS; When It's All Over, Let the N.H.L. Marketing War Begin | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/teamsters-to-shut-down-four-offices.html | Teamsters To Shut Down Four Offices | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/perspectives-laying-out-the-route-to-a-fairer-assessment-system.html | PERSPECTIVES; Laying Out the Route to a Fairer Assessment System | False | By Alan S. Oser | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/backtalk-ranger-memories-on-ice-for-50-years.html | BACKTALK; Ranger Memories, On Ice for 50 Years | False | By James F. Clarity | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-carolyn-landis-jeffry-mann.html | WEDDINGS; Carolyn Landis, Jeffry Mann | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-art-of-soccer-soccer-on-its-own-terms.html | WORLD CUP '94: ART OF SOCCER; Soccer On Its Own Terms | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/l-time-out-from-bond-market-craziness-379166.html | Time Out From Bond Market Craziness | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/korean-worries-transcend-the-bomb.html | Korean Worries Transcend the Bomb | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/the-night-yeats-transcendent.html | THE NIGHT; Yeats Transcendent | False | By Bob Morris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/europes-immigration-blues.html | Europe's Immigration Blues | False | By Maarten Huygen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/fear-no-deficits.html | Fear No Deficits | False | By Penelope Lemov | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/girls-at-the-altar-bishops-in-debate.html | Girls at the Altar, Bishops in Debate | False | By Eve Nagler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-east-side-relief-seen-for-first-avenue-headache.html | NEIGHBORHOOD REPORT: EAST SIDE; Relief Seen for First Avenue Headache | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/c-corrections-369446.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/sunday-june-12-1994-multimedia-multipayments.html | SUNDAY, June 12, 1994; Multimedia = Multipayments | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-hot-shots-big-goals-exuberantly-scored.html | WORLD CUP '94: THE HOT SHOTS; Big Goals, Exuberantly Scored | False | By Ken Shulman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-ms-weathers-mr-morris.html | WEDDINGS; Ms. Weathers, Mr. Morris | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/l-on-the-trail-of-the-muggletonians-268674.html | On the Trail Of the Muggletonians | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/l-raising-stock-fees-is-just-a-bigger-mole-hill-359670.html | Raising Stock Fees Is Just a Bigger Mole Hill | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/playing-in-the-neighborhood-359270.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/five-fateful-years.html | Five Fateful Years | False | By David Traxel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-the-hidden-henchman-357278.html | THE HIDDEN HENCHMAN | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-automatic-pressure-hoping-catch-lightning-bottle-with-early-us.html | WORLD CUP '94: AUTOMATIC PRESSURE; Hoping to Catch Lightning in a Bottle With Early U.S. Success | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/crime-268968.html | Crime | False | By Marilyn Stasio | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-laura-rubenstein-b-l-friedman.html | WEDDINGS; Laura Rubenstein, B. L. Friedman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-separate-is-better-357294.html | SEPARATE IS BETTER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-explosives-detector-installed-at-heathrow.html | TRAVEL ADVISORY; Explosives Detector Installed at Heathrow | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-houston-space-center-marks-moon-landing.html | TRAVEL ADVISORY; Houston Space Center Marks Moon Landing | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-millie-r-taylor-david-seabrook.html | WEDDINGS; Millie R. Taylor, David Seabrook | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/benefits-342378.html | BENEFITS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/style-where-s-papa.html | STYLE; Where's Papa | False | By Ken Gross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/theater/stage-view-on-stage-survival-of-the-fizziest.html | STAGE VIEW; On Stage, Survival Of the Fizziest | False | By David Richards | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/theater/sunday-view-a-crowd-under-the-national-s-umbrella.html | SUNDAY VIEW; A Crowd Under the National's Umbrella | False | By Vincent Canby | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/a-closer-look-on-wiretapping.html | A Closer Look on Wiretapping | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-suzanne-biemiller-james-macrae.html | WEDDINGS; Suzanne Biemiller, James MacRae | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-union-square-confronted-homeless-domino-effect-another-park.html | NEIGHBORHOOD REPORT: UNION SQUARE; Confronted by the Homeless Domino Effect, Another Park Cracks Down | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/the-executive-life-flip-side-of-success-for-agent-at-cannes.html | The Executive Life; Flip Side of Success For Agent at Cannes | False | By Anne Thompson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/news-summary-371475.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/the-nation-corruption-too-is-in-the-eye-of-the-beholder.html | THE NATION; Corruption, Too, Is in the Eye of the Beholder | False | By Neil A. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/market-watch-as-accounting-enters-politics-watch-out.html | MARKET WATCH; As Accounting Enters Politics, Watch Out | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/sunday-june-12-1994-remembrance-of-things-lost.html | SUNDAY, June 12, 1994; Remembrance of Things Lost | False | | 1994-08-08 | | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/streetscapes-1050-fifth-avenue-a-building-ennobled-by-the-company-it-keeps.html | Streetscapes/1050 Fifth Avenue; A Building Ennobled by the Company It Keeps | False | By Christopher Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/down-to-cases.html | Down to Cases | False | By Howell Raines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-regina-formisano-and-peter-kanter.html | WEDDINGS; Regina Formisano And Peter Kanter | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/scientists-fight-navy-plan-to-shut-far-flung-undersea-spy-system.html | Scientists Fight Navy Plan to Shut Far-Flung Undersea Spy System | False | By William J. Broad | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-central-park-pick-me-ups-for-park-s-fallen.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Pick-Me-Ups for Park's Fallen | False | By Jane H. Lii | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-370665.html | TAKING THE CHILDREN; A Fairy Tale Comes to Life, but Gets Up a Bit Stiff | False | By Patricia S. McCormick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-jacqueline-korman-and-nick-urgo.html | WEDDINGS; Jacqueline Korman and Nick Urgo | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/l-students-care-far-too-much-about-grades-love-of-knowledge-379301.html | Students Care Far Too Much About Grades; Love of Knowledge | False | | 1994-08-08 | | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/viewpoints-electricity-shopping-can-be-a-bad-deal.html | Viewpoints; Electricity Shopping Can Be a Bad Deal | False | By Ralph Cavanagh | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/a-bridge-too-far-benjamin-chavis.html | A Bridge Too Far?; Benjamin Chavis | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/baseball-notebook-after-the-draft-this-agent-had-clients-best-interests-at-heart.html | BASEBALL: NOTEBOOK; After the Draft, This Agent Had Clients' Best Interests at Heart | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/heroes-of-the-holocaust.html | Heroes of the Holocaust | False | By Peter Hoffmann | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/baseball-more-than-a-feeling-mets-lose-5th-straight.html | BASEBALL; More Than a Feeling? Mets Lose 5th Straight | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/for-summer-caramoor-hoists-a-fabric-ceiling.html | For Summer, Caramoor Hoists a Fabric Ceiling | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-miss-o-connor-mr-carrafiell.html | WEDDINGS; Miss O'Connor, Mr. Carrafiell | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/l-remembering-roald-369810.html | Remembering Roald | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369500.html | In Short/Civil War | False | By David Murray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-suzanne-kroin-and-james-duffy.html | WEDDINGS; Suzanne Kroin And James Duffy | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/residential-resales-303402.html | Residential Resales | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-shortcivil-war.html | In Short/Civil War | False | By Hal Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/making-a-living-off-the-dying.html | Making a Living Off the Dying | False | By Norman Paradis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/c-corrections-357987.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/letters-when-a-label-doesn-t-fit.html | LETTERS; When a Label Doesn't Fit | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/evening-hours-honoring-commodore-vanderbilt.html | EVENING HOURS; Honoring Commodore Vanderbilt | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/art-personal-visions-of-heaven-and-hell.html | ART; Personal Visions of Heaven and Hell | False | By Vivien Raynor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/baseball-salary-cap-to-be-gradual.html | BASEBALL; Salary Cap to Be Gradual | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/horse-racing-notebook-spotlight-also-on-paradise-creek.html | HORSE RACING: NOTEBOOK; Spotlight Also on Paradise Creek | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-deborah-holmes-sasha-frere-jones.html | WEDDINGS; Deborah Holmes, Sasha Frere-Jones | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/on-pro-basketball-riley-the-spider-olajuwon-the-fly.html | ON PRO BASKETBALL; Riley the Spider, Olajuwon the Fly | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/sound-bytes-master-storyteller-plugs-in.html | Sound Bytes; Master Storyteller Plugs In | False | By Peter H. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/nba-finals-now-the-knicks-attempt-to-cash-in-their-home-ticket.html | N.B.A. FINALS; Now the Knicks Attempt to Cash In Their Home Ticket | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/backing-the-wrong-tyrant.html | Backing the Wrong Tyrant | False | By Thomas Carothers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-correspondent-s-report-museum-documents-ireland-s-potato-famine.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Museum Documents Ireland's Potato Famine | False | By James F. Clarity | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/encounters-awash-in-theater-sybil-christopher-feels-blessed.html | ENCOUNTERS; Awash in Theater, Sybil Christopher Feels 'Blessed' | False | By Erika Duncan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-michelle-hwang-k-e-hirschman.html | WEDDINGS; Michelle Hwang, K. E. Hirschman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/dining-out-a-new-place-with-tuscan-specialties.html | DINING OUT; A New Place With Tuscan Specialties | False | By Anne Semmes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-history-one-remarkable-upset-is-only-highlight-for-us-team.html | WORLD CUP '94: THE HISTORY; One Remarkable Upset Is Only Highlight for U.S. Team | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-feast-knowledge-ancient-meal-tells-much-about-early-man-us.html | June 5-10: A Feast of Knowledge; An Ancient Meal Tells Much About Early Man in the U.S. | False | By John Noble Wilford | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-separate-is-better-357340.html | SEPARATE IS BETTER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-jean-kunkel-jeffrey-wieler.html | WEDDINGS; Jean Kunkel, Jeffrey Wieler | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/legacy-disarray-special-report-egos-art-big-money-warhol-riches-fade-away.html | Legacy in Disarray -- A special report.; Egos, Art and Big Money: Warhol Riches Fade Away | False | By Alison Leigh Cowan With Carol Vogel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-york-area-climbs-out-of-recession.html | New York Area Climbs Out of Recession | False | By Tom Redburn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/l-central-park-was-created-for-pedestrians-not-bikers-393258.html | Central Park Was Created For Pedestrians, Not Bikers | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/television-six-smart-guys-sitting-around-talking.html | TELEVISION; Six Smart Guys Sitting Around Talking | False | By Natalie Angier | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/two-museums-300-years-of-norwalk-family-history.html | Two Museums, 300 Years of Norwalk Family History | False | By Bess Liebenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/l-chicago-music-324647.html | Chicago Music | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/letters-of-steroids-and-men-s-bodies.html | LETTERS; Of Steroids And Men's Bodies | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/now-come-fly-the-frenzied-skies.html | Now, Come Fly the Frenzied Skies | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-322083.html | TAKING THE CHILDREN; A Fairy Tale Comes to Life, but Gets Up a Bit Stiff | False | By Kenneth C. Davis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/baseball-key-and-a-losing-streak-by-yankees-just-don-t-mix.html | BASEBALL; Key and a Losing Streak by Yankees Just Don't Mix | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-jessica-ettinger-r-z-steinhaus-jr.html | WEDDINGS; Jessica Ettinger, R. Z. Steinhaus Jr. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/blood-money.html | Blood Money | False | By Morley Safer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-miss-hightower-mr-redling.html | WEDDINGS; Miss Hightower, Mr. Redling | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/music-hudson-river-event-hails-25th-cleanup-year.html | MUSIC; Hudson River Event Hails 25th Cleanup Year | False | By Robert Sherman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-mia-alfonso-and-eric-stein.html | WEDDINGS; Mia Alfonso And Eric Stein | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/weekend-getaways-having-your-fill-of-new-yorks-art.html | WEEKEND GETAWAYS; HAVING YOUR FILL OF NEW YORK'S ART | False | By Katherine Ashenburg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/health-care-battles-are-being-won-in-congress-but-war-is-still-in-doubt.html | Health Care Battles Are Being Won in Congress, but War Is Still in Doubt | False | By Robin Toner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/soccer-italy-s-final-exhibition-unsettles-the-faithful.html | SOCCER; Italy's Final Exhibition Unsettles the Faithful | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/critic-s-notebook-broadway-reaches-across-hudson-give-tony-mccarter-theater.html | Critic's Notebook; Broadway Reaches Across the Hudson To Give a Tony to the McCarter Theater | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-automatic-pressure-germany-thy-name-is-consistency.html | WORLD CUP '94; AUTOMATIC PRESSURE; Germany, Thy Name Is Consistency | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/in-ukraine-barren-ground-for-farm-reform.html | In Ukraine, Barren Ground for Farm Reform | False | By Jane Perlez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-donald-ragas-jr-and-meg-cohen.html | WEDDINGS; Donald Ragas Jr. And Meg Cohen | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/l-when-husbands-can-t-find-jobs-368997.html | When Husbands Can't Find Jobs | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-saying-goodbye-caviar-pity-sturgeon-battling-caspian-filth-poachers.html | June 5-10: Saying Goodbye to Caviar?; Pity the Sturgeon, Battling Caspian Filth and Poachers | False | By Michael Specter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/travels-with-a-shewolf.html | Travels With A She-Wolf | False | By Robert Hass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/50-labs-for-reform.html | 50 Labs for Reform | False | By Jerry L. Mashaw and Theodore R. Marmor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/l-the-judge-s-legacy-369802.html | The Judge's Legacy | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/topics-of-the-times-ellis-island-nj.html | Topics Of The Times; Ellis Island, N.J.? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-charlene-c-ying-and-jon-p-wade.html | WEDDINGS; Charlene C. Ying And Jon P. Wade | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-amy-s-greer-lloyd-k-klausner.html | WEDDINGS; Amy S. Greer, Lloyd K. Klausner | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/film-two-new-york-neophytes-take-a-cue-from-pirandello.html | FILM; Two New York Neophytes Take a Cue From Pirandello | False | By J. B. Miller | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/well-take-caretm-of-you.html | We'll Take Care(TM) Of You | False | By Richard Liebmann-Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-scoreboard-watching-new-rules-plus-new-players-should-equal-goals.html | WORLD CUP '94: SCOREBOARD WATCHING; New Rules Plus New Players Should Equal Goals | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/theater-review-the-bright-side-of-secret-garden.html | THEATER REVIEW; The Bright Side of 'Secret Garden' | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/connecticut-qa-dr-kathleen-r-merikangas-on-starting-young-to-treat.html | Connecticut Q&A;: Dr. Kathleen R. Merikangas; On Starting Young to Treat Alcoholism | False | By Alix Boyle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/inside-371394.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/at-sro-s-quality-varies-yet-squalor-is-common.html | At S.R.O.'s, Quality Varies Yet Squalor Is Common | False | By Richard Bernstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/thing-peter-max-tries-soccer.html | THING; Peter Max Tries Soccer | False | By Michael J. Agovino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/sports-of-the-times-why-rockets-fear-a-triple-play.html | Sports of The Times; Why Rockets Fear a Triple Play | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/sisterhood-is-fractious.html | Sisterhood Is Fractious | False | By Nina Auerbach | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/from-street-fighter-to-stalinist.html | From Street Fighter to Stalinist | False | By Michael Kazin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/universal-care-not-from-clinton.html | Universal Care? Not From Clinton | False | By Steffie Woolhandler and David U. Himmelstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/political-notes-d-amato-boss-or-friendly-unifier.html | Political Notes; D'Amato; Boss or Friendly Unifier? | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-separate-is-better-357367.html | SEPARATE IS BETTER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/l-queens-west-shortchanged-on-open-space-370568.html | QUEENS WEST; 'Shortchanged On Open Space' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/art-sensitive-sculpture-and-paradises-inspired-by-the-shore.html | ART; Sensitive Sculpture and Paradises Inspired by the Shore | False | By Helen A. Harrison | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/weekend-getaways-playing-cowboy-in-the-smokies.html | WEEKEND GETAWAYS; Playing Cowboy in the Smokies | False | By Nancy Sharkey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-martha-pigott-james-donelan.html | WEDDINGS; Martha Pigott, James Donelan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-yorkers-co-mr-typewriter-new-york.html | NEW YORKERS & CO.; 'Mr. Typewriter, New York' | False | By Constance L. Hays | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/l-paris-hotel-323144.html | Paris Hotel | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-harlem-rap-t-shirt-s-depiction-women-provokes-angry-campaign.html | NEIGHBORHOOD REPORT: HARLEM; A Rap T-Shirt's Depiction of Women Provokes an Angry Campaign | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-ms-schirmeister-and-mr-seymour.html | WEDDINGS; Ms. Schirmeister and Mr. Seymour | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-rache-simmons-john-decorato.html | WEDDINGS; Rache Simmons, John DeCorato | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-awake-america-let-soccer-ring.html | WORLD CUP '94; Awake, America! Let Soccer Ring | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/obituaries/n-danesi-murray-publisher-was-92.html | N. Danesi Murray; Publisher Was 92 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-the-latinization-of-allentown-pa-357375.html | THE LATINIZATION OF ALLENTOWN, PA. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/l-central-park-was-created-for-pedestrians-not-bikers-393266.html | Central Park Was Created For Pedestrians, Not Bikers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-yorkers-co-359351.html | NEW YORKERS & CO. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-hot-shots-a-galaxy-of-stars-across-america.html | WORLD CUP '94; THE HOT SHOTS; A Galaxy of Stars Across America | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/ocean-grove-journal-needy-residents-clash-with-a-towns-vision.html | Ocean Grove Journal; Needy Residents Clash With a Town's Vision | False | By Susan Ann Brady | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/profile-an-accountant-in-ad-land-a-survivor-at-the-top.html | Profile; An Accountant in Ad-Land: A Survivor at the Top | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/what-was-grant-without-sherman.html | What Was Grant Without Sherman? | False | By John Eisenhower | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/best-sellers-june-12-1994.html | BEST SELLERS: June 12, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-melanie-frager-jason-d-griffith.html | WEDDINGS; Melanie Frager, Jason D. Griffith | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/c-corrections-370576.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/l-a-life-changing-book-369772.html | A Life-Changing Book | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-ricki-morell-and-john-hechinger.html | WEDDINGS; Ricki Morell and John Hechinger | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/l-divorce-settlements-can-we-talk-379182.html | Divorce Settlements: Can We Talk? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/c-corrections-371157.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/endpaper-academic-questions.html | ENDPAPER; Academic Questions | False | By Cathleen Schine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/hers-presumed-intimate.html | HERS; Presumed Intimate | False | By Martha Gershun | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/q-and-a-324620.html | Q and A | False | By Terrence Neilan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-east-side-dumpster-cum-boutique-stirs-row.html | NEIGHBORHOOD REPORT: EAST SIDE; Dumpster-cum-Boutique Stirs Row | False | By Monique P. Yazigi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/bad-medicine.html | Bad Medicine | False | By Harvey F. Wachsman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-growth-of-islam-in-westchester.html | The Growth of Islam in Westchester | False | By Ann Costello | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/dennis-potter-s-last-interview-on-nowness-and-his-work.html | Dennis Potter's Last Interview, On 'Nowness' And His Work | False | By John Rockwell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369527.html | In Short/Civil War | False | By Allen Boyer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/as-lerer-leaves-school-post-salary-questions-remain.html | As Lerer Leaves School Post, Salary Questions Remain | False | By Ina Aronow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/art-gods-of-war-rule-with-an-eerie-silence.html | ART; Gods of War Rule With an Eerie Silence | False | By William Zimmer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/l-massachusetts-358070.html | Massachusetts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-a.html | WORLD CUP '94; THE TEAMS; Group A | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-teller-machines-open-at-3-moscow-locations.html | TRAVEL ADVISORY; Teller Machines Open At 3 Moscow Locations | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/postings-landmarks-preservation-commission-awards-13-projects-win-citations-for.html | POSTINGS: Landmarks Preservation Commission Awards; 13 Projects Win Citations for Enhancing the Urban Environment | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/l-how-a-community-board-can-help-defuse-problems-393215.html | How a Community Board Can Help Defuse Problems | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/making-it-work-the-unwanted-neighbor.html | MAKING IT WORK; The Unwanted Neighbor | False | By Janny Scott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/l-apostles-and-celibacy-379352.html | Apostles and Celibacy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/us-blacks-find-study-in-brazil-a-bittersweet-experience.html | U.S. Blacks Find Study in Brazil a Bittersweet Experience | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/l-charles-ives-seek-and-ye-shall-find-370550.html | CHARLES IVES; Seek and Ye Shall Find | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-separate-is-better-357332.html | SEPARATE IS BETTER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/even-if-it-is-misleading-smoking-initiative-cannot-be-blocked.html | Even If It Is Misleading, Smoking Initiative Cannot Be Blocked | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/us/dole-plans-to-fight-health-bills-calling-for-employer-mandates.html | Dole Plans to Fight Health Bills Calling for Employer Mandates | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/ideas-trends-time-out-name-check-and-smile-when-you-say-canuck.html | IDEAS & TRENDS: Time Out! Name-Check!; And Smile When You Say 'Canuck' | False | By Douglas Martin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/playing-neighborhood-washington-heights-just-about-everyone-gets-into-act.html | PLAYING IN THE NEIGHBORHOOD: WASHINGTON HEIGHTS; Just About Everyone Gets Into the Act | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/l-of-whistle-blowers-and-the-status-quo-379140.html | Of Whistle-Blowers and the Status Quo | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-hot-shots-baggio-an-italian-hero-known-for-what-he-is-not.html | WORLD CUP '94: THE HOT SHOTS; Baggio: An Italian Hero Known for What He Is Not | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-frances-pettinelli-robert-galton.html | WEDDINGS; Frances Pettinelli, Robert Galton | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/queens-woman-dies-saving-son-from-car.html | Queens Woman Dies Saving Son From Car | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-sara-levine-karan-bhatia.html | WEDDINGS; Sara Levine, Karan Bhatia | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/music-allfemale-jazz-quartet-stands-proud.html | MUSIC; All-Female Jazz Quartet Stands Proud | False | By Rena Fruchter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/oh-lucy-such-a-loss.html | 'Oh! Lucy Such a Loss' | False | By Richard Bausch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/l-massachusetts-324850.html | Massachusetts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-central-park-skate-around-but-tone-it-down.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Skate Around but Tone It Down | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/it-wasnt-quite-hell.html | It Wasn't Quite Hell | False | By David R. Slavitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/ideas-trends-good-germans-honoring-the-heroes-hiding-the-holocaust.html | Ideas & Trends: Good Germans; Honoring the Heroes. Hiding the Holocaust. | False | By Diana Jean Schemo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/ideas-trends-the-bondholders-are-winning-why-america-won-t-boom.html | Ideas & Trends: The Bondholders Are Winning Why America Won't Boom | False | By Louis Uchitelle | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-ellen-mccabe-bruce-goldfarb.html | WEDDINGS; Ellen McCabe, Bruce Goldfarb | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/evening-hours-some-enchanted-evening.html | EVENING HOURS; Some Enchanted Evening | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/drivethrough-deliveries.html | Drive-Through Deliveries | False | By Suzanne Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/evening-hours-making-books-bloom.html | EVENING HOURS; Making Books Bloom | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/making-real-the-memories-of-summer.html | Making Real the Memories of Summer | False | By Robert A. Hamilton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/l-some-of-the-mentally-ill-must-be-reinstitutionalized-393223.html | Some of the Mentally Ill Must Be Reinstitutionalized | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/warning-on-contaminated-fish.html | Warning on Contaminated Fish | False | By Karla Dauler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-robin-rice-christopher-mohr.html | WEDDINGS; Robin Rice, Christopher Mohr | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/l-separate-is-better-357324.html | SEPARATE IS BETTER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-leonetta-vernon-charles-gulden-jr.html | WEDDINGS; Leonetta Vernon, Charles Gulden Jr. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-cathleen-ess-and-emilio-lamar.html | WEDDINGS; Cathleen Ess And Emilio Lamar | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/long-island-qa-dana-friedman-the-balance-between-work-and-family.html | Long Island Q&A;: Dana Friedman; The Balance Between Work and Family | False | By Rahel Musleah | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/surfacing.html | SURFACING | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/out-of-the-veil-into-the-kitchen.html | Out of the Veil, Into the Kitchen | False | By Robert L Tignor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/sunday-june-12-1994-destroying-a-painting.html | SUNDAY, June 12, 1994; Destroying a Painting | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/obituaries/walter-j-ganzi-sr-restaurateur-76.html | Walter J. Ganzi Sr.; Restaurateur, 76 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/clintons-kids.html | Clinton's Kids | False | By Perri Klass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/currency.html | CURRENCY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/navigating-the-health-swamp-a-primer.html | Navigating the Health Swamp: A Primer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-c.html | WORLD CUP '94; THE TEAMS; Group C | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/theater-causing-collisions.html | THEATER; Causing Collisions | True | By William Harris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/yeltsins-yeltsin.html | Yeltsin's Yeltsin | False | By Paul Johnson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/film-a-pair-of-runyon-guys-roam-the-serengeti.html | FILM; A Pair of Runyon Guys Roam the Serengeti | True | By David Denicolo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/over-there.html | Over There | False | By Devon Jersild | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/on-language-keep-your-eye-upon-the-bagel.html | ON LANGUAGE; Keep Your Eye Upon The Bagel | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/rube-goldberg-call-your-office.html | Rube Goldberg, Call Your Office | False | By Stuart M. Butler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/l-amos-n-andy-groundbreaking-subliminal-message-370533.html | 'AMOS 'N' ANDY'; Groundbreaking Subliminal Message | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/german-postal-union-is-resisting-benefit-cutting-plans.html | German Postal Union Is Resisting Benefit-Cutting Plans | False | By Craig R. Whitney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369535.html | In Short/Civil War | False | By David Howard Bain | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/the-medicare-mill.html | The Medicare Mill | False | By S. S. Neumann | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-allison-mallin-sharone-stern.html | WEDDINGS; Allison Mallin, Sharone Stern | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/sunday-june-12-1994-couch-train.html | SUNDAY, June 12, 1994; Couch Train | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/the-crime-funnel.html | The Crime Funnel | False | By David C. Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/dance-view-its-lessons-learned-ballet-theater-rebounds.html | DANCE VIEW; Its Lessons Learned, Ballet Theater Rebounds | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/dining-out-hudson-river-and-sweeping-lawns-in-peekskill.html | DINING OUT; Hudson River and Sweeping Lawns in Peekskill | False | By M. H. Reed | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/romance-vs-reality-at-gettysburg-a-reconnaissance-report-on-the-books.html | Romance vs. Reality at Gettysburg: A Reconnaissance Report on the Books | False | By Glenn Lafantasie | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-if-it-s-a-question-of-breeding-please-stop.html | June 5-10; If It's a Question of Breeding, Please Stop | False | By John Darnton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/the-single-payer-trap.html | The Single-Payer Trap | False | By Robert A. Berenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-mixed-reputation-of-sullivan-st-s-namesake-393207.html | The Mixed Reputation Of Sullivan St.'s Namesake | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/night-life-takes-a-seat.html | Night Life Takes a Seat | False | By Beth Landman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/sunday-june-12-1994-believe-it-or-not-man-wears-500-cans-rides-unicycle.html | SUNDAY, June 12, 1994; Believe It or Not! Man Wears 500 Cans! Rides Unicycle! | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-andrea-mogil-igor-vilensky.html | WEDDINGS; Andrea Mogil, Igor Vilensky | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/serbs-put-a-serb-on-trial-for-war-crimes.html | Serbs Put a Serb on Trial for War Crimes | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/votes-in-congress-375020.html | Votes in Congress | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/l-amos-n-andy-we-wear-the-mask-370541.html | 'AMOS 'N' ANDY;' 'We Wear The Mask' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/architecture-view-boss-design-a-los-angeles-sketchbook.html | ARCHITECTURE VIEW; 'Boss' Design: A Los Angeles Sketchbook | False | By Herbert Muschamp | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/l-the-judge-s-legacy-369799.html | The Judge's Legacy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/the-world-facing-up-to-the-legacy-of-an-unresolved-war.html | The World; Facing Up to the Legacy Of an Unresolved War | False | By R. W. Apple Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/at-work-growing-up-absurd.html | At Work; Growing Up? Absurd! | False | By Barbara Presley Noble | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/stanley-cup-finals-spotlight-turns-leetch-becomes-soldier-misfortune.html | STANLEY CUP FINALS; The Spotlight Turns and Leetch Becomes a Soldier of Misfortune | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/the-angel-of-the-battlefield.html | The Angel of the Battlefield | False | By Andrew Delbanco | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/l-smoking-aloft-324825.html | Smoking Aloft | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-nava-y-fried-daniel-j-sheer.html | WEDDINGS; Nava Y. Fried, Daniel J. Sheer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/l-stowaway-policy-punishes-the-seafarers-379344.html | Stowaway Policy Punishes the Seafarers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-tory-beilinson-peter-e-johnson.html | WEDDINGS; Tory Beilinson, Peter E. Johnson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/woman-in-the-midst-of-a-nervous-breakdown.html | Woman in the Midst of a Nervous Breakdown | False | By James Saynor | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/the-crossing.html | 'The Crossing' | False | Reviewed by Robert Hass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-an-adieu-in-louisiana-exit-edwards-in-style-from-the-political-stage.html | June 5-10: An Adieu in Louisiana; Exit Edwards, in Style, From the Political Stage | False | By Peter Applebome | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/mutual-funds-a-social-responsibility-shake-up.html | Mutual Funds; A Social Responsibility Shake-Up | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/dining-out-american-fare-and-a-gospel-brunch.html | DINING OUT; American Fare and a Gospel Brunch | False | By Patricia Brooks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/if-you-re-thinking-living-sutton-place-riverside-enclave-for-well.html | If You're Thinking of Living In/Sutton Place; A Riverside Enclave for the Well-to-Do | False | By Bret Senft | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/obituaries/jose-jaime-pierluisi-28-an-aide-to-the-governor-of-puerto-rico.html | Jose Jaime Pierluisi, 28, an Aide To the Governor of Puerto Rico | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/vote-in-house-primary-may-signal-end-of-era.html | Vote in House Primary May Signal End of Era | False | By Joseph F. Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/coping-after-the-noise-blowing-off-a-little-steam.html | COPING; After the Noise: Blowing Off a Little Steam | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/music-waterbury-symphony-gets-new-conductor.html | MUSIC; Waterbury Symphony Gets New Conductor | False | By Robert Sherman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-irene-khaitman-and-joel-fisher.html | WEDDINGS; Irene Khaitman And Joel Fisher | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/decisions-on-budget-stalled-despite-money-from-state.html | Decisions on Budget Stalled Despite Money From State | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/obituaries/edward-kienholz-65-sculptor-known-for-elaborate-art-dies.html | Edward Kienholz, 65, Sculptor Known for Elaborate Art, Dies | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/balance-the-health-budget.html | Balance The Health Budget | False | By Paul M. Ellwood | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-north-bronx-first-surveys-then-plan-change-bus-routes-now.html | NEIGHBORHOOD REPORT: NORTH BRONX; First, Surveys. Then, Plan to Change Bus Routes. Now, Protests. | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/c-corrections-358002.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-sunnyside-pupils-in-the-side-pocket.html | NEIGHBORHOOD REPORT: SUNNYSIDE; Pupils in the Side Pocket? | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/colombian-quake-destroys-indians-world.html | Colombian Quake Destroys Indians' World | False | By Pamela Mercer, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-divisions-in-an-independent-minded-borough.html | New Divisions in an Independent-Minded Borough | False | By Sam Roberts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-sharon-feldman-alan-d-eidler.html | WEDDINGS; Sharon Feldman, Alan D. Eidler | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-chinatown-on-pell-street-only-memories-of-a-violent-past.html | NEIGHBORHOOD REPORT: CHINATOWN; On Pell Street, Only Memories Of a Violent Past | False | By Jane H. Lii | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/on-sunday-safeguarding-mayors-places-in-history.html | On Sunday Safeguarding Mayors' Places In History | False | By Francis X. Clines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/cuttings-stopping-to-eat-the-roses-and-other-blooms.html | CUTTINGS; Stopping to Eat the Roses, and Other Blooms | False | By Anne Raver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/obituaries/howard-e-buhse-investment-broker-88.html | Howard E. Buhse; Investment Broker, 88 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/art-tweaking-the-beard-of-the-maximum-leader.html | ART; Tweaking the Beard of the Maximum Leader | False | By Michael Z. Wise | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/compassion-is-the-best-medicine.html | Compassion Is the Best Medicine | False | By David Spiegel | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/in-the-regionlong-island-a-retirement-complex-with-underlying.html | In the Region/Long Island; A Retirement Complex With Underlying Problems | False | By Diana Shaman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/vows-terri-cousar-and-ed-shockley.html | VOWS; Terri Cousar and Ed Shockley | False | By Lois Smith Brady | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/word-for-word-balkan-war-crimes-report-if-there-ever-were-nuremburg-for-former.html | Word for Word/The Balkan War-Crimes Report; If There Ever Were a Nuremburg For the Former Yugoslavia. . . | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-legacy-of-an-east-hampton-estate.html | The Legacy of an East Hampton Estate | False | By Barbara Delatiner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-d.html | WORLD CUP '94: THE TEAMS; Group D | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-sarah-e-burns-glenn-johnston.html | WEDDINGS; Sarah E. Burns, Glenn Johnston | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-stately-a-castle-weekend.html | TRAVEL ADVISORY: STATELY; A Castle Weekend | False | By Terry Trucco | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/recordings-view-worlds-lost-in-seas-of-sorrow.html | RECORDINGS VIEW; Worlds Lost in Seas of Sorrow | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/l-city-assessments-affect-middle-class-345792.html | City Assessments Affect Middle Class | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/down-the-storied-shannon.html | Down the Storied Shannon | False | By Robert Emmett Ginna Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/wall-street-wanna-buy-a-bridge-to-brooklyn.html | Wall Street; Wanna Buy a Bridge to Brooklyn? | False | By Alison Leigh Cowan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-f.html | WORLD CUP '94: THE TEAMS; Group F | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/long-island-journal-347523.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-caroline-lamson-david-m-arend.html | WEDDINGS; Caroline Lamson, David M. Arend | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/practical-traveler-assessing-ships-for-the-disabled.html | PRACTICAL TRAVELER; Assessing Ships For the Disabled | False | By Betsy Wade | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/stanley-cup-finals-rangers-sent-staggering-back-home-for-game-7.html | STANLEY CUP FINALS; Rangers Sent Staggering Back Home for Game 7 | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/with-the-world-cup-near-teams-pick-practice-sites-in-state.html | With the World Cup Near, Teams Pick Practice Sites in State | False | By Joyce Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/new-noteworthy-paperbacks-268356.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/sunday-june-12-1994-tattoo-anarchy.html | SUNDAY, June 12, 1994; Tattoo Anarchy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/horse-racing-sand-in-his-face-doesn-t-bother-tabasco-cat.html | HORSE RACING; Sand in His Face? Doesn't Bother Tabasco Cat | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/article-372277-no-title.html | Article 372277 -- No Title | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/l-commuting-errands-child-transport-on-wheels-393240.html | Commuting, Errands, Child Transport, on Wheels | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369454.html | In Short/Civil War | False | By David Walton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/in-rwanda-catholics-in-crossfire.html | In Rwanda, Catholics In Crossfire | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/world/separatists-in-georgia-look-to-russia-for-protection.html | Separatists in Georgia Look to Russia for Protection | False | By Raymond Bonner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/the-lonely-crowd.html | The Lonely Crowd | False | By Dan Hofstadter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/try-not-to-get-sick.html | Try Not To Get Sick | False | By Vince Passaro | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/better-medicine-at-lower-cost.html | Better Medicine at Lower Cost | False | By Alain C. Enthoven and Richard Kronick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/oregon-s-high-desert.html | Oregon's High Desert | False | By Suzanne Carmichael | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/c-corrections-345997.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-elizabeth-subin-and-john-crock.html | WEDDINGS; Elizabeth Subin And John Crock | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/l-un-can-also-point-to-a-success-in-africa-370290.html | U.N. Can Also Point To a Success in Africa | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/westchester-qa-dr-luke-j-beno-the-telltale-signs-of-testicular.html | Westchester Q&A;: Dr. Luke J. Beno; The Telltale Signs of Testicular Cancer | False | By Donna Greene | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-sau-yeung-andrew-blaufox.html | WEDDINGS; Sau Yeung, Andrew Blaufox | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/food-versatile-and-user-friendly-bow-tie-pasta.html | FOOD; Versatile and User-Friendly Bow Tie Pasta | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/l-horses-and-life-378283.html | Horses and Life | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/sperm-in-a-jar.html | Sperm In a Jar | False | By Anne Taylor Fleming | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/fresh-air-fund-opens-window-on-another-world.html | Fresh Air Fund Opens Window on Another World | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/evening-hours-a-gift-a-birthday-a-benefit.html | EVENING HOURS; A Gift, A Birthday, A Benefit | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-central-park-whose-park-is-it-anyway.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Whose Park Is It Anyway? | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-12 | 1994-06-12 | https://www.nytimes.com/1994/06/12/style/weddings-beth-a-lassar-moshe-schwartz.html | WEDDINGS; Beth A. Lassar, Moshe Schwartz | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/chronicle-380784.html | CHRONICLE | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/digital-technology-rotary-laws.html | Digital Technology, Rotary Laws | False | By Ernest F. Hollings | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/golf-janzen-s-return-to-form-coming-at-the-right-time.html | GOLF; Janzen's Return to Form Coming at the Right Time | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-rock-biohazard-noisy-child-of-the-streets.html | Review/Rock; Biohazard: Noisy Child Of the Streets | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/a-wary-congress-retreats-from-bank-rate-legislation.html | A Wary Congress Retreats From Bank-Rate Legislation | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/baseball-misplaced-changeup-changes-everything.html | BASEBALL; Misplaced Changeup Changes Everything | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/livery-cab-driver-is-held-in-fatal-queens-accident.html | Livery-Cab Driver Is Held In Fatal Queens Accident | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/media-business-advertising-once-again-strong-become-stronger-industry-behemoth.html | THE MEDIA BUSINESS: ADVERTISING; Once again, the strong become stronger as an industry behemoth acquires a mid-sized rival. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/thousands-gather-in-crown-hts-to-grieve-for-their-grand-rabbi.html | Thousands Gather in Crown Hts. To Grieve for Their Grand Rabbi | False | By David Firestone | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/as-life-s-questions-get-harder-magic-casts-a-wider-spell.html | As Life's Questions Get Harder, Magic Casts a Wider Spell | False | By Molly O'Neill | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/in-latin-america-a-free-trade-rush.html | In Latin America, a Free Trade Rush | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/dole-seeks-to-clarify-health-bill-strategy.html | Dole Seeks to Clarify Health Bill Strategy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/the-beauty-of-nature-has-but-one-fault-fore.html | The Beauty of Nature Has but one Fault: Fore! | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/editorial-notebook-human-rights-diplomacy-rip.html | Editorial Notebook; Human Rights Diplomacy, R.I.P. | False | By David C. Unger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/economic-calendar.html | Economic Calendar | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-opera-orpheus-descending-the-orpheus-legend-puts-on-a-modern-face.html | Review/Opera: Orpheus Descending; The Orpheus Legend Puts On a Modern Face | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/theater/passion-wins-tony-as-best-new-musical-angels-wins-again.html | 'Passion' Wins Tony As Best New Musical; 'Angels' Wins Again | False | By Bruce Weber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/what-grade-inflation.html | What Grade Inflation? | False | By Donald Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/baseball-mcreynolds-does-the-job-he-is-paid-to-do.html | BASEBALL; McReynolds Does the Job He Is Paid to Do | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/rabbi-schneerson-led-a-small-hasidic-sect-to-world-prominence.html | Rabbi Schneerson Led A Small Hasidic Sect To World Prominence | False | By Ari L. Goldman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-publishing.html | THE MEDIA BUSINESS; Publishing | False | By Sarah Lyall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/arafats-secret-weapon.html | Arafat's Secret Weapon | False | By Ruth R. Wisse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/business-digest-380415.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/a-muddled-policy-on-food-vendors.html | A Muddled Policy on Food Vendors | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/abroad-at-home-on-korea-resolve.html | Abroad at Home; On Korea, Resolve | False | By Anthony Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/washington-memo-it-s-still-the-economy-but-it-s-not-helping-clinton.html | Washington Memo; It's Still the Economy, but It's Not Helping Clinton | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/pulse-immunization.html | PULSE; Immunization | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/IHT-1944aerial-offensive-in-our-pages100-75-and-50-years-ago.html | 1944:Aerial Offensive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/for-merrill-lynch-traders-no-free-lunch.html | For Merrill Lynch Traders, No Free Lunch | False | By Laurence Zuckerman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/tennis-longtime-rivals-get-even.html | TENNIS; Longtime Rivals Get Even | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-graves-will-take-aim-at-the-net-in-game-7.html | STANLEY CUP FINALS; Graves Will Take Aim At the Net in Game 7 | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/brooklyn-hall-inducts-a-poet.html | Brooklyn Hall Inducts a Poet | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/italy-s-fashion-industry-turned-on-its-head-again.html | Italy's Fashion Industry Turned on Its Head, Again | False | By John Tagliabue | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/vermont-workers-win-health-benefits.html | Vermont Workers Win Health Benefits | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/president-would-not-limit-welfare-plan-s-public-jobs.html | President Would Not Limit Welfare Plan's Public Jobs | False | By Jason Deparle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/i-don-t-make-me-choose-between-life-and-death-370177.html | Don't Make Me Choose Between Life and Death | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/rockets-get-edge.html | Rockets Get Edge | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/chronicle-385271.html | CHRONICLE | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/in-performance-jazz-385026.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-forecasts-are-gloomy-for-fall-tv.html | THE MEDIA BUSINESS; Forecasts Are Gloomy for Fall TV | False | By Elizabeth Kolbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/estonia-savors-economic-success-but-the-reformers-may-be-in-trouble.html | Estonia Savors Economic Success, But the Reformers May Be in Trouble | False | By Steven Erlanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/green-urges-bill-to-shield-investigations-from-politics.html | Green Urges Bill to Shield Investigations From Politics | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/l-don-t-make-me-choose-between-life-and-death-slayer-s-rule-385239.html | Don't Make Me Choose Between Life and Death; Slayer's Rule | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/us-to-offer-only-t-bills-this-week.html | U.S. to Offer Only T-Bills This Week | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-a-cheaper-times-of-london-wins-readers.html | THE MEDIA BUSINESS; A Cheaper Times of London Wins Readers | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/l-don-t-make-me-choose-between-life-and-death-time-to-move-ahead-385220.html | Don't Make Me Choose Between Life and Death; Time to Move Ahead | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/worldbusiness/IHT-hanoi-notebook-world-bank-team-in-high-gear.html | Hanoi Notebook : World Bank Team in 'High Gear' | False | By Kevin Murphy and Jon Gage, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/nba-finals-knicks-take-a-tumble-right-back-into-the-pressure-cooker.html | N.B.A. FINALS; Knicks Take a Tumble, Right Back Into the Pressure Cooker | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/rebels-in-mexico-spurn-peace-plan-from-government.html | REBELS IN MEXICO SPURN PEACE PLAN FROM GOVERNMENT | False | By Tim Golden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/macy-lets-federated-offer-a-plan.html | Macy Lets Federated Offer a Plan | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/IHT-for-china-a-korean-juggle.html | For China, A Korean Juggle | False | By Michael Yahuda, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/a-stanley-cup-of-comfort-is-it-this-year.html | A Stanley Cup Of Comfort: Is It This Year? | False | By Rick Bragg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/experts-doubt-tax-cuts-will-create-job-growth.html | Experts Doubt Tax Cuts Will Create Job Growth | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/bridge-381543.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/metro-digest-381110.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/l-american-elm-stands-at-a-crossroads-370193.html | American Elm Stands at a Crossroads | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/lillehammer-journal-snug-future-sought-in-the-snows-of-yesteryear.html | Lillehammer Journal; Snug Future Sought in the Snows of Yesteryear | False | By William E. Schmidt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/colombia-evacuates-victims-of-a-quake.html | Colombia Evacuates Victims of a Quake | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-as-rangers-regress-the-pendulum-swings.html | STANLEY CUP FINALS; As Rangers Regress, The Pendulum Swings | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-advertising-addenda-4-agencies-compete-in-digital-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Agencies Compete In Digital Review | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-no-matter-what-let-s-stay-together.html | STANLEY CUP FINALS; No Matter What, Let's Stay Together | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-american-topics-91389763703.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/l-let-s-trim-some-police-dept-fat-like-helicopter-flyovers-370150.html | Let's Trim Some Police Dept. Fat, Like Helicopter Flyovers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/worldbusiness/IHT-a-womans-fight-for-german-labor.html | A Woman's Fight for German Labor | False | By Brandon Mitchener, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/woman-abandons-infant.html | Woman Abandons Infant | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/lessons-survival-robeson-high-94-special-report-graduation-where-500-began-150.html | Lessons in Survival: Robeson High, '94 -- A special report; Graduation: Where 500 Began, 150 Remain | False | By Isabel Wilkerson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/parliament-vote-in-europe-shows-rightward-trend.html | PARLIAMENT VOTE IN EUROPE SHOWS RIGHTWARD TREND | False | By Craig R. Whitney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/IHT-1894nervous-in-spain-in-our-pages100-75-and-50-years-ago.html | 1894:Nervous in Spain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/naacp-shows-split-as-leaders-hold-meeting.html | N.A.A.C.P. Shows Split As Leaders Hold Meeting | False | By Don Terry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-american-topics-scanners-that-err-at-checkout-counter.html | American Topics : Scanners That Err At Checkout Counter | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-pop-patinkin-closes-his-eyes-and-sets-the-songs-free.html | Review/Pop; Patinkin Closes His Eyes And Sets the Songs Free | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/media-business-fox-deal-adding-luster-investment-value-television-stations.html | THE MEDIA BUSINESS; Fox Deal Is Adding Luster to the Investment Value of Television Stations | False | By Bill Carter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/theater/critic-s-notebook-cyrano-and-pirates-with-opposite-results.html | Critic's Notebook; 'Cyrano' and 'Pirates' With Opposite Results | False | By David Richards | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/results-plus-384275.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/waiting-train-for-30-years-scientists-hope-for-levitating-vehicle-uphill-climb.html | Waiting on a Train, for 30 Years; Scientists' Hope for a Levitating Vehicle on an Uphill Climb | False | By Peter Marks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/sports-of-the-times-mood-swings-downward-at-garden.html | Sports of The Times; Mood Swings Downward at Garden | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/inside-379549.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/obituaries/edward-kienholz-66-sculptor-known-for-elaborate-art-dies.html | Edward Kienholz, 66, Sculptor Known for Elaborate Art, Dies | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/news-summary-380067.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-high-spirited-canucks-shrug-off-the-pressure.html | STANLEY CUP FINALS; High-Spirited Canucks Shrug Off the Pressure | False | By David Higdon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/nba-finals-rockets-smith-finds-the-bench-an-uncomfortable-seat.html | N.B.A. FINALS; Rockets' Smith Finds the Bench an Uncomfortable Seat | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/l-why-a-haiti-invasion-still-makes-sense-370169.html | Why a Haiti Invasion Still Makes Sense | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/small-foundation-flexes-its-muscle.html | Small Foundation Flexes Its Muscle | False | By Kathleen Teltsch | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-new-mps-will-press-for-deeper-integration-an-activist-eu-parliament.html | New MPs Will Press for Deeper Integration : An Activist EU Parliament | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/a-haiti-invasion-wins-hemisphere-support.html | A Haiti Invasion Wins Hemisphere Support | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/even-as-fans-pack-playoffs-viacom-peddles-sports-empire.html | Even as Fans Pack Playoffs, Viacom Peddles Sports Empire | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/books/books-of-the-times-vietnam-war-as-link-to-battles-of-antiquity.html | Books of The Times; Vietnam War as Link To Battles of Antiquity | False | By Herbert Mitgang | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/essay-if-i-forget-thee-o-jerusalem.html | Essay; If I Forget Thee, O Jerusalem | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/baseball-orioles-sweep-in-fenway-trail-yankees-by-1-game.html | BASEBALL; Orioles Sweep in Fenway, Trail Yankees by 1 Game | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/IHT-1919biting-the-hand-in-our-pages100-75-and-50-years-ago.html | 1919:Biting the Hand : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/l-over-there-385247.html | Over There | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/first-decision-of-exxon-valdez-trial-is-expected-in-days.html | First Decision of Exxon Valdez Trial Is Expected in Days | False | By Keith Schneider | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-american-topics-90715742722.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/no-headline-379557.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/in-performance-classical-music-385018.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-us-aides-detail-korean-sanctions-plan.html | U.S. Aides Detail Korean Sanctions Plan | False | By Paul F. Horvitz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-old-story-or-new-ending-for-the-rangers.html | STANLEY CUP FINALS; Old Story or New Ending for the Rangers? | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/chronicle-385280.html | CHRONICLE | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-europeans-slap-leaders-in-most-assembly-votes.html | Europeans Slap Leaders In Most Assembly Votes | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-qahigh-stakes-in-the-kim-regimes-nuclear-program.html | Q&A:High Stakes in the Kim Regime's Nuclear Program | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/ukraine-hints-it-won-t-close-nuclear-plants-at-chernobyl.html | Ukraine Hints It Won't Close Nuclear Plants at Chernobyl | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/theater/in-performance-theater-383880.html | IN PERFORMANCE: THEATER | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/behind-a-boy-s-decision-to-forgo-treatment.html | Behind a Boy's Decision to Forgo Treatment | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/in-performance-recordings-385000.html | IN PERFORMANCE: RECORDINGS | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/worldbusiness/IHT-hanoi-notebook-pure-panachepurely-pekinese.html | Hanoi Notebook : Pure Panache?Purely Pekinese | False | By Kevin Murphy and Jon Gage, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/south-african-prison-riot.html | South African Prison Riot | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/in-performance-recordings-384992.html | IN PERFORMANCE: RECORDINGS | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/market-place-analysts-say-abbott-should-outshine-most-health-care-stocks.html | Market Place; Analysts say Abbott should outshine most health care stocks. | False | By Milt Freudenheim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/critic-s-notebook-viewing-an-execution-from-the-sofa.html | Critic's Notebook; Viewing an Execution From the Sofa | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/nba-finals-on-pro-basketball-an-unlikely-rocket-does-in-the-knicks.html | N.B.A. FINALS: ON PRO BASKETBALL; An Unlikely Rocket Does In the Knicks | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/worldbusiness/IHT-hanoi-notebook-investors-clamor-for-a-stake.html | Hanoi Notebook : Investors Clamor for a Stake | False | By Kevin Murphy and Jon Gage, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-advertising-addenda-four-to-six-agencies-in-seagram-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four to Six Agencies In Seagram Review | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-dance-a-fluid-new-company-in-its-first-get-together.html | Review/Dance; A Fluid New Company In Its First Get-Together | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/horse-racing-californians-strike-gold-as-belmont-week-ends.html | HORSE RACING; Californians Strike Gold As Belmont Week Ends | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/dividend-meetings-382906.html | Dividend Meetings | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/sports-of-the-times-keenan-s-future-plans-shrouded-in-smoke.html | Sports of The Times; Keenan's Future Plans Shrouded in Smoke | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/senate-leader-backs-unions-protesting-whitman-s-budget.html | Senate Leader Backs Unions Protesting Whitman's Budget | False | By Jerry Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/nba-finals-notebook-for-all-that-it-s-worth-bonner-puts-2-points-in.html | N.B.A. FINALS: NOTEBOOK; For All That It's Worth, Bonner Puts 2 Points In | False | By Al Harvin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/lawmakers-wary-of-intervening-in-lirr-negotiations.html | Lawmakers Wary of Intervening in L.I.R.R. Negotiations | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/patents-382612.html | Patents | False | By Teresa Riordan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/IHT-american-topics-about-people.html | American Topics : About People | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/on-baseball-from-twilight-zone-to-strike-zone-it-s-wild.html | ON BASEBALL; From Twilight Zone to Strike Zone, It's Wild | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/obituaries/n-danesi-murray-publisher-was-92.html | N. Danesi Murray; Publisher Was 92 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/us/reform-jews-reject-a-temple-without-god.html | Reform Jews Reject a Temple Without God | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/world/china-tells-why-it-opposes-korea-sanctions.html | China Tells Why It Opposes Korea Sanctions | False | By Patrick E. Tyler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-advertising-addenda-11-awards-for-doyle-at-clio-ceremonies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 11 Awards for Doyle At Clio Ceremonies | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-rock-pink-floyd-s-own-brand-of-spectacle.html | Review/Rock; Pink Floyd's Own Brand of Spectacle | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/bronxville-residents-oppose-plan-for-another-metro-north-track.html | Bronxville Residents Oppose Plan for Another Metro-North Track | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-13 | 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/mr-moynihan-s-gambit.html | Mr. Moynihan's Gambit | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-ben-leaving-as-ben-jerry-s-chief.html | COMPANY NEWS; Ben Leaving as Ben & Jerry's Chief | False | By Barnaby J. Feder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/payless-cashways-inc-pcsn-reports-earnings-for-qtr-to-may-28.html | Payless Cashways Inc. (PCS.N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/l-so-few-stars-of-david-in-d-day-cemeteries-393037.html | So Few Stars of David In D-Day Cemeteries | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/special-prosecutor-questions-clintons-setting-a-precedent.html | Special Prosecutor Questions Clintons, Setting a Precedent | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/no-headline-386294.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/currency-markets-us-asserts-resolve-but-dollar-falls.html | CURRENCY MARKETS; U.S. Asserts Resolve but Dollar Falls | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-dance-392570.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/judge-v-ibm-long-bitter-clash.html | Judge v. I.B.M.: Long, Bitter Clash | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/critic-s-notebook-tv-and-movies-mingle-picture-is-still-fuzzy.html | Critic's Notebook; TV and Movies Mingle; Picture Is Still Fuzzy | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/l-zapruder-film-contradicts-the-warren-report-393193.html | Zapruder Film Contradicts the Warren Report | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/queens-lawyer-disbarred-for-neglecting-his-clients.html | Queens Lawyer Disbarred For Neglecting His Clients | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/baseball-franco-nearly-dulls-saberhagen-s-shine.html | BASEBALL; Franco Nearly Dulls Saberhagen's Shine | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/business-digest-386839.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/woodstock-94-to-span-the-generations.html | Woodstock '94 to Span the Generations | False | By Jacques Steinberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/credit-markets-treasury-issue-prices-hit-by-selling-pressure.html | CREDIT MARKETS; Treasury-Issue Prices Hit by Selling Pressure | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/c-corrections-392529.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/new-jersey-senators-vote-to-kill-education-agency.html | New Jersey Senators Vote To Kill Education Agency | False | By Joseph F. Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/igor-youskevitch-master-of-classical-ballet-style-dies-at-82.html | Igor Youskevitch, Master of Classical Ballet Style, Dies at 82 | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-a-survivors-eloquence-letters-to-the-editor.html | A Survivor's Eloquence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/stanley-cup-finals-rangers-face-the-pressure-on-a-night-for-forever.html | STANLEY CUP FINALS; Rangers Face the Pressure On a Night for Forever | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/more-prisons-haven-t-yet-reduced-crime-two-midwest-states-393169.html | More Prisons Haven't Yet Reduced Crime; Two Midwest States | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/on-baseball-owners-admission-might-clear-a-logjam.html | ON BASEBALL; Owners' Admission Might Clear a Logjam | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/results-plus-389897.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/soccer-wegerle-recovering-us-star-says-hes-a-sub-for-the-opener.html | SOCCER; Wegerle, Recovering U.S. Star, Says He's a Sub for the Opener | False | By Samantha Stevenson, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-judgment-against-gm-thrown-out-on-appeal.html | COMPANY NEWS; Judgment Against G.M. Thrown Out on Appeal | False | By Barry Meier | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-in-taiwan-a-bubble-threat-with-a-silver-lining.html | In Taiwan, a Bubble Threat With a Silver Lining | False | By Philip Bowring, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/q-a-392340.html | Q&A | False | By C. Claiborne Ray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/the-media-business-advertising-addenda-lockheed-narrows-review-to-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lockheed Narrows Review to 3 Agencies | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-classical-music-390569.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/solectron-corp-slrn-reports-earnings-for-qtr-to-may-27.html | Solectron Corp.(SLR,N) reports earnings for Qtr to May 27 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/peripherals-investing-in-a-temporary-bargain.html | PERIPHERALS; Investing in a Temporary Bargain | False | By L. R. Shannon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-dance-392588.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/defeat-of-deadly-form-of-strep-may-lie-within-its-own-clock.html | Defeat of Deadly Form of Strep May Lie Within Its Own Clock | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/style/chronicle-392618.html | CHRONICLE | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/IHT-bbc-zapped-by-french-cable-operator.html | BBC Zapped by French Cable Operator | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/wild-cards-making-virginia-senate-race-even-more-unruly.html | Wild Cards Making Virginia Senate Race Even More Unruly | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/movies/hurtling-to-the-top-a-director-is-born.html | Hurtling to the Top: A Director Is Born | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-people-tennis-capriati-agrees-counseling-get-rid-marijuana-charge.html | SPORTS PEOPLE: TENNIS; Capriati Agrees to Counseling To Get Rid of Marijuana Charge | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/holding-on-to-faith-in-the-face-of-unexpected-loss.html | Holding On to Faith in the Face of Unexpected Loss | False | By David Gonzalez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/pathmark-stores-inc-reports-earnings-for-qtr-to-apr-30.html | Pathmark Stores Inc. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/l-more-prisons-haven-t-yet-reduced-crime-keep-the-pell-grants-393053.html | More Prisons Haven't Yet Reduced Crime; Keep the Pell Grants | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/circuit-city-stores-inc-ccn-reports-earnings-for-qtr-to-may-31.html | Circuit City Stores Inc. (CC,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/l-in-bosnia-the-age-of-europe-truly-ends-393045.html | In Bosnia, the Age of Europe Truly Ends | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/transactions-391409.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/stanley-cup-finals-an-original-canuck-quinn-is-vancouver-s-benevolent-despot.html | STANLEY CUP FINALS; An Original Canuck, Quinn Is Vancouver's Benevolent Despot | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/our-towns-shoppers-mass-today-on-level-1.html | OUR TOWNS; Shoppers! Mass Today On Level 1 | False | By Evelyn Nieves | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/vicorp-restaurants-inc-vresnms-reports-earnings-for-qtr-to-may-15.html | Vicorp Restaurants Inc. (VRES,NMS) reports earnings for Qtr to May 15 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/bells-ring-in-a-sweet-ritual-of-summer.html | Bells Ring in a Sweet Ritual of Summer | False | By N. R. Kleinfield | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/cuomo-meets-leader-of-lirr-union.html | Cuomo Meets Leader Of L.I.R.R. Union | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/trak-auto-corp-trkanms-reports-earnings-for-qtr-to-apr-30.html | Trak Auto Corp. (TRKA,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/world/north-korea-quits-atom-agency-in-wider-rift-with-us-and-un.html | North Korea Quits Atom Agency In Wider Rift With U.S. and U.N. | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/the-media-business-advertising-addenda-sight-and-save-picks-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sight and Save Picks Saatchi & Saatchi | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/cortines-proposes-cutting-staff-of-facilities-agency.html | Cortines Proposes Cutting Staff of Facilities Agency | False | By Charisse Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/5-new-yorkers-among-macarthur-recipients.html | 5 New Yorkers Among MacArthur Recipients | False | By Kathleen Teltsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/tv-sports-national-pastime-goes-unplugged.html | TV SPORTS; National Pastime Goes Unplugged | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/new-york-sees-tax-winfall-in-indian-sales.html | New York Sees Tax Winfall In Indian Sales | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-a-response-from-jakarta-letters-to-the-editor.html | A Response From Jakarta : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-of-the-times-seventh-heaven-or-hell.html | Sports of The Times; Seventh Heaven Or Hell | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/world/christopher-and-lake-shuffle-their-staffs.html | Christopher and Lake Shuffle Their Staffs | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/gay-games-competing-for-acceptance-10000-athletes-31-sports-varied-skill-levels.html | GAY GAMES: Competing for Acceptance; 10,000 Athletes, 31 Sports, Varied Skill Levels in Gay Games | False | By Robert Mcg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/l-more-prisons-haven-t-yet-reduced-crime-393150.html | More Prisons Haven't Yet Reduced Crime | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-1919cost-of-paris-life-in-our-pages100-75-and-50-years-ago.html | 1919/Cost of Paris Life : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/l-more-prisons-haven-t-yet-reduced-crime-folly-and-shame-393177.html | More Prisons Haven't Yet Reduced Crime; Folly and Shame | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/the-media-business-advertising-addenda-goodby-silverstein-gets-6-addy-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby, Silverstein Gets 6 Addy Awards | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-people-football-marinovich-back-in-california.html | SPORTS PEOPLE: FOOTBALL; Marinovich Back in California | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-people-football-no-deal-for-rams-at-least-yet.html | SPORTS PEOPLE: FOOTBALL; No Deal for Rams, at Least Yet | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/los-angeles-journal-retired-and-regretting-the-gang-life.html | Los Angeles Journal; 'Retired and Regretting the Gang Life | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/reform-student-aid-carefully.html | Reform Student Aid -- Carefully | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/air-force-tries-to-mend-harassment-rift.html | Air Force Tries to Mend Harassment Rift | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/baseball-a-slipping-sandberg-retires.html | BASEBALL; A Slipping Sandberg Retires | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/stanley-cup-finals-pressure-like-series-is-even-to-canucks.html | STANLEY CUP FINALS; Pressure, Like Series, Is Even to Canucks | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/janet-g-woititz-55-author-who-studied-alcoholics-children.html | Janet G. Woititz, 55, Author Who Studied Alcoholics' Children | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/observer-talking-the-talk.html | Observer; Talking The Talk | False | By Russell Baker | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/benefits-spending-panel-sees-storm-brewing.html | Benefits Spending Panel Sees Storm Brewing | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/style/patterns-389765.html | Patterns | False | By Amy M. Spindler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/on-hockey-keenan-playing-with-fire-and-ice.html | ON HOCKEY; Keenan Playing With Fire and Ice | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/the-media-business-advertising-addenda-3-agencies-compete-in-ameritech-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Agencies Compete In Ameritech Review | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/oil-patch-congressmen-seek-deal-with-clinton.html | Oil-Patch Congressmen Seek Deal With Clinton | False | By Allen R. Myerson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/critic-s-notebook-can-period-instruments-be-passe.html | Critic's Notebook; Can Period Instruments Be Passe? | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/finance-briefs-389315.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/on-pro-basketball-pairing-a-gray-fedora-with-a-3-point-jumper.html | ON PRO BASKETBALL; Pairing a Gray Fedora With a 3-Point Jumper | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/wife-and-lover-held-in-murder-of-executive.html | Wife and Lover Held in Murder Of Executive | False | By Joseph Berger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/baseball-perez-for-change-provides-a-breather.html | BASEBALL; Perez For Change Provides A Breather | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/fluke-corp-flka-reports-earnings-for-qtr-to-apr-29.html | Fluke Corp.(FLK,A) reports earnings for Qtr to Apr 29 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/world/lebanon-indicts-former-warlord-in-church-bombing.html | Lebanon Indicts Former Warlord In Church Bombing | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/news-summary-385808.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/personal-computers-virtual-reality-plans-to-grow-more-real.html | PERSONAL COMPUTERS; Virtual Reality Plans To Grow More Real | False | By Peter H. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/vancouver-aids-suicides-botched.html | Vancouver AIDS Suicides Botched | False | By Clyde H. Farnsworth | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/met-life-travelers-in-venture.html | Met Life, Travelers In Venture | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/inacom.html | Inacom | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-people-basketball-hurley-to-play-summer-ball.html | SPORTS PEOPLE: BASKETBALL; Hurley to Play Summer Ball | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/theater/in-performance-theater-392553.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-a-true-javanese-fairy-talethe-sultan-and-the-mermaid.html | A True Javanese Fairy Tale:The Sultan and the Mermaid | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/style/chronicle-392600.html | CHRONICLE | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/perfect-violin-does-artistry-or-physics-hold-secret.html | Perfect Violin: Does Artistry Or Physics Hold Secret? | False | By Malcolm W. Browne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/editorial-notebook-the-end-of-solitude.html | Editorial Notebook; The End of Solitude | False | By Brent Staples | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/corange-ltd-reports-earnings-for-year-to-dec-31.html | Corange Ltd. reports earnings for Year to Dec 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/key-rates-389595.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/jan-tinbergen-dutch-economist-and-nobel-laureate-dies-at-91.html | Jan Tinbergen, Dutch Economist and Nobel Laureate, Dies at 91 | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/new-design-could-make-solar-cells-competitive.html | New Design Could Make Solar Cells Competitive | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-florida-insurer-settles-charges-on-trades-with-merrill.html | COMPANY NEWS; Florida Insurer Settles Charges on Trades With Merrill | False | By Kurt Eichenwald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/pacific-physician-services-inc-ppsinms-reports-earnings-for-qtr-to-apr-30.html | Pacific Physician Services Inc.(PPSI,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-classical-music-392596.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/inside-385956.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-of-the-times-tyson-seems-to-have-changed-but-transformation-isn-t-enough.html | Sports of The Times; Tyson Seems to Have Changed, But Transformation Isn't Enough | False | By Ira Berkow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/state-dinner-showcases-tradition-even-as-new-cuisine-breaks-with-it.html | State Dinner Showcases Tradition Even as New Cuisine Breaks With It | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/new-polish-law-takes-aim-at-copyright-piracy.html | New Polish Law Takes Aim at Copyright Piracy | False | By Matthew Brzezinski, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/dart-group-corp-dartanms-reports-earnings-for-qtr-to-apr-30.html | Dart Group Corp. (DARTA,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/the-media-business-advertising-addenda-avia-group-chooses-carmichael-lynch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avia Group Chooses Carmichael Lynch | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/o-j-simpson-s-ex-wife-slain-at-her-condo-in-los-angeles.html | O. J. Simpson's Ex-Wife Slain At Her Condo in Los Angeles | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/allan-albert-48-documentary-maker.html | Allan Albert, 48, Documentary Maker | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | by Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/c-corrections-392545.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/media-business-advertising-new-campaign-focused-utility-milk-does-product-lot.html | THE MEDIA BUSINESS: Advertising; A new campaign focused on the utility of milk does the product a lot of good. | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/high-court-backs-closing-tax-loophole-retroactively.html | High Court Backs Closing Tax Loophole Retroactively | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/nadia-gray-actress-and-singer-70-dies.html | Nadia Gray, Actress And Singer, 70, Dies | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/worldbusiness/IHT-time-for-an-american-tilt-to-europe.html | Time for an American Tilt to Europe | False | Reginald Dale, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/hmo-s-feed-growing-pains-as-more-poor-patients-join.html | H.M.O.'s Feel Growing Pains As More Poor Patients Join | False | By Elisabeth Rosenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/eagle-picher-industries-epih-nms-reports-earnings-for-qtr-to-may-31.html | Eagle-Picher Industries(EPIH,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-1944germans-hit-back-in-our-pages-100-75-and-50-years-ago.html | 1944:Germans Hit Back : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/aids-patients-seek-solace-in-suicide-but-many-risk-added-pain-in-failure.html | AIDS Patients Seek Solace in Suicide But Many Risk Added Pain in Failure | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-people-boxing-holyfield-healed-for-return.html | SPORTS PEOPLE: BOXING; Holyfield 'Healed' for Return | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/IHT-4-big-losers-pose-question-of-leadership-europe-vote-messageall-politics.html | 4 Big Losers Pose Question Of Leadership : Europe Vote Message;All Politics Is Local | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-recordings-392561.html | IN PERFORMANCE: RECORDINGS | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/army-of-amateurs-and-pros-discovers-more-birds-in-trouble.html | Army of Amateurs and Pros Discovers More Birds in Trouble | False | By Les Line | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/style/choices-aplenty-in-swimsuits.html | Choices Aplenty In Swimsuits | False | By Anne-Marie Schiro | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/north-korea-courts-confrontation.html | North Korea Courts Confrontation | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/l-deadly-bacteria-393185.html | Deadly Bacteria | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/science/stellar-nursery-may-spawn-planets.html | Stellar Nursery May Spawn Planets | False | By John Noble Wilford | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/jury-finds-exxon-acted-recklessly-in-valdez-oil-spill.html | JURY FINDS EXXON ACTED RECKLESSLY IN VALDEZ OIL SPILL | False | By Keith Schneider | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/heilig-meyers-co-hmy-n-reports-earnings-for-qtr-to-may-31.html | Heilig-Meyers Co. (HMY,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/worldbusiness/IHT-sprint-european-link-reported.html | Sprint European Link Reported | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/exide-corp-ex-n-reports-earnings-for-qtr-to-mar-31.html | Exide Corp.(EX,N) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/nba-finals-song-remains-the-same-another-day-another-must-win-game.html | N.B.A. FINALS; Song Remains the Same: Another Day, Another Must-Win Game | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/c-corrections-392537.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/c-corrections-386308.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/style/chronicle-388203.html | CHRONICLE | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/nba-finals-trade-bait-no-more-horry-stars.html | N.B.A. FINALS; Trade Bait No More: Horry Stars | False | By Al Harvin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/metro-digest-386979.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-shawmut-will-buy-northeast.html | COMPANY NEWS; Shawmut Will Buy Northeast | False | By Richard Ringer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/stanley-cup-finals-final-analysis-it-s-the-rangers.html | STANLEY CUP FINALS; Final Analysis: It's the Rangers | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/board-is-deadlocked-on-plan-for-legislature.html | Board Is Deadlocked on Plan for Legislature | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/wausau-paper-mills-co-wsaunms-reports-earnings-for-qtr-to-may-31.html | Wausau Paper Mills Co. (WSAU,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/guest-list-for-white-house-dinner-for-the-emperor-and-empress-of-japan.html | Guest List for White House Dinner for the Emperor and Empress of Japan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/us-seeks-law-on-foreign-cartels.html | U.S. Seeks Law on Foreign Cartels | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/books/books-of-the-times-a-feminist-eye-studies-portrayals-of-women.html | Books of The Times; A Feminist Eye Studies Portrayals of Women | False | By Michiko Kakutani | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/shooting-stars-big-dreams-garden-not-only-place-for-thinking-titles.html | Shooting Stars and Big Dreams; The Garden Is Not the Only Place for Thinking of Titles | False | By Michel Marriott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/world/critical-of-his-government-saudi-diplomat-seeks-asylum-in-us.html | Critical of His Government, Saudi Diplomat Seeks Asylum in U.S. | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/bramalea-ltd-reports-earnings-for-qtr-to-apr-30.html | Bramalea Ltd. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/luby-s-cafeterias-inc-lubn-reports-earnings-for-qtr-to-may-31.html | Luby's Cafeterias Inc. (LUB,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/market-place-crime-related-investing-may-prove-to-be-a-winner-for-some.html | Market Place; Crime-related investing may prove to be a winner for some. | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/style/by-design-beyond-the-flip-flop.html | By Design; Beyond the Flip-Flop | False | By Anne-Marie Schiro | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/president-and-emperor-talk-ever-politely.html | President and Emperor Talk, Ever Politely | False | By Catherine S. Manegold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/review-city-ballet-the-concert-is-part-of-an-all-robbins-evening.html | Review/City Ballet; 'The Concert' Is Part of an All-Robbins Evening | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-incitement-to-violence-letters-to-the-editor.html | Incitement to Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/on-my-mind-supping-with-the-bigot.html | On My Mind; Supping With the Bigot | False | By A. M. Rosenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/theater/the-1994-tony-winners.html | The 1994 Tony Winners | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-briefs-392685.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/at-t-quits-ogilvy-seeing-ibm-conflict.html | AT&T Quits Ogilvy, Seeing I.B.M. Conflict | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/heinz-hj-co-hnjn-reports-earnings-for-qtr-to-apr-27.html | Heinz (H.J.) Co.(HNJ,N) reports earnings for Qtr to Apr 27 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/world/belgrade-journal-in-warring-balkans-his-is-a-peaceable-kingdom.html | Belgrade Journal; In Warring Balkans, His Is a Peaceable Kingdom | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/IHT-eu-agrees-on-trade-pact-with-russia.html | EU Agrees on Trade Pact With Russia | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/us/supreme-court-roundup-broad-ruling-court-prohibits-banning-homeowners-signs.html | SUPREME COURT ROUNDUP; In Broad Ruling, Court Prohibits Banning of Homeowners' Signs | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/ibm-cuts-prices-on-servers-by-22.html | I.B.M. Cuts Prices on Servers by 22% | False | By Laurie Flynn | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/world/koreans-in-japan-in-buttressing-the-north-could-be-embarrassing-tokyo.html | Koreans in Japan, in Buttressing the North, Could Be Embarrassing Tokyo | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-new-airline-is-planned-for-midwest.html | COMPANY NEWS; New Airline Is Planned For Midwest | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/stanley-cup-finals-game-7-negotiations-collapse.html | STANLEY CUP FINALS; Game 7 Negotiations Collapse | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/national-semiconductor-corp-nsm-reports-earnings-for-qtr-to-may-29.html | National Semiconductor Corp.(NSM,N) reports earnings for Qtr to May 29 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/crown-books-corp-crwnnms-reports-earnings-for-13wks-to-apr-30.html | Crown Books Corp. (CRWN,NMS) reports earnings for 13wks to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/jim-brock-57-baseball-coach-who-led-collegiate-champions.html | Jim Brock, 57, Baseball Coach Who Led Collegiate Champions | False | By Robert Mcg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/legal-aid-is-given-bigger-court-role.html | LEGAL AID IS GIVEN BIGGER COURT ROLE | False | By Jane Fritsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/he-could-melt-a-blizzard.html | He Could Melt A Blizzard | False | By Harvey Swados | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/world/high-stakes-for-mexicans.html | High Stakes For Mexicans | False | By Tim Golden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/business/devtek-corp-reports-earnings-for-qtr-to-apr-30.html | Devtek Corp. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/world/rightist-trend-in-european-vote-claims-party-leader.html | Rightist Trend in European Vote Claims Party Leader | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/tribes-see-jobs-hardship-in-tax-ruling.html | Tribes See Jobs Hardship In Tax Ruling | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/chess-389528.html | Chess | False | By Robert Byrne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-people-track-and-field-the-dan-and-dave-show-act-ii.html | SPORTS PEOPLE: TRACK AND FIELD; The Dan and Dave Show, Act II | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-mixed-news-for-europe.html | Mixed News for Europe | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-14 | 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/IHT-1894corean-crisis-in-our-pages100-75-and-50-years-ago.html | 1894:Corean Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/rostenkowski-s-focused-new-lawyer.html | Rostenkowski's Focused New Lawyer | False | By Neil A. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/president-offers-delayed-proposal-to-redo-welfare.html | PRESIDENT OFFERS DELAYED PROPOSAL TO REDO WELFARE | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/nba-finals-olajuwon-is-now-scoring-in-more-ways-than-one.html | N.B.A. FINALS; Olajuwon Is Now Scoring In More Ways Than One | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-the-true-believers-get-their-reward.html | STANLEY CUP FINALS; The True Believers Get Their Reward | False | By Craig Wolff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/couple-found-slain-in-chinatown-travel-agency.html | Couple Found Slain in Chinatown Travel Agency | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/style/green-tea-more-than-just-a-soothing-brew.html | Green Tea: More Than Just a Soothing Brew | False | By Suzanne Hamlin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/c-corrections-403741.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/apartheid-s-reminders-quickly-fade.html | Apartheid's Reminders Quickly Fade | False | By Amy Waldman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/IHT-1919-color-line-lifted-in-our-pages100-75-and-50-years-ago.html | 1919: Color Line Lifted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/baseball-gooden-loses-but-also-scores-a-victory.html | BASEBALL; Gooden Loses, but Also Scores a Victory | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/the-media-business-advertising-addenda-whitney-houston-in-deal-with-at-t.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Whitney Houston In Deal With AT&T | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/world-cup-94-maldini-to-play-but-italy-still-is-mum-on-lineup.html | WORLD CUP '94; Maldini to Play, but Italy Still Is Mum on Lineup | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/IHT-why-west-needs-independent-media.html | Why West Needs Independent Media | False | By Branislav Milosevic, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/rebbe-leaves-all-to-group-and-doesn-t-pick-successor.html | Rebbe Leaves All to Group And Doesn't Pick Successor | False | By David Gonzalez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/for-mexico-s-indians-promises-not-kept.html | For Mexico's Indians, Promises Not Kept | False | By Anthony Depalma | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-dance-flips-leaps-somersaults-and-thuds.html | Review/Dance; Flips, Leaps, Somersaults and Thuds | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/the-media-business-publishing-chief-is-out-at-viacom.html | THE MEDIA BUSINESS; Publishing Chief Is Out At Viacom | False | By Sarah Lyall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/plain-and-simple-a-little-sausage-can-make-a-big-difference.html | PLAIN AND SIMPLE; A Little Sausage Can Make a Big Difference | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-1994-the-year-that-made-1940-just-another-number.html | STANLEY CUP FINALS; 1994: The Year That Made 1940 Just Another Number | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/worldbusiness/IHT-italian-closures-may-receive-aid-eu-sees-hope-for.html | Italian Closures May Receive Aid : EU Sees Hope for Steel Plan | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/in-school-a-remote-island-that-finds-it-hard-to-keep-teachers-loses-a-treasure.html | In School; A remote island that finds it hard to keep teachers loses a treasure. | False | By Sara Rimer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/executive-changes-400505.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/IHT-sprint-deal-with-europe-sets-stage-for-phone-war.html | Sprint Deal With Europe Sets Stage for Phone War | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/the-media-business-advertising-ad-spending-forecast-is-revised-upward.html | THE MEDIA BUSINESS: ADVERTISING; Ad Spending Forecast Is Revised Upward | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/company-briefs-403709.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/IHT-invade-for-haitis-sake-letters-to-the-editor.html | Invade, for Haiti's Sake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/northwestern-u-chooses-a-princetonian.html | Northwestern U. Chooses a Princetonian | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/l-tv-causes-violence-try-again-403962.html | TV Causes Violence? Try Again | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/rabbi-schneerson-s-legacy.html | Rabbi Schneerson's Legacy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/in-massachusetts-high-tech-industry-offers-schools-a-how-to.html | In Massachusetts, High-Tech Industry Offers Schools a How-To | False | By Glenn Rifkin | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/everyones-a-critic.html | Everyone's a Critic | False | By Ronald L. Kuby and William M. Kunstler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/movies/review-television-a-sainted-journalist-blushing-in-the-grave.html | Review/Television; A Sainted Journalist, Blushing In the Grave | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/company-news-delta-to-drop-four-trans-atlantic-routes.html | COMPANY NEWS; DELTA TO DROP FOUR TRANS-ATLANTIC ROUTES | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/catholics-challenging-right-to-die-legislation.html | Catholics Challenging Right-to-Die Legislation | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/reporter-s-notebook-the-emperor-passes-make-way-make-way.html | Reporter's Notebook; The Emperor Passes! Make Way! Make Way! | False | By Catherine S. Manegold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/woman-brain-dead-in-a-subway-mishap.html | Woman Brain-Dead In a Subway Mishap | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/food-notes-402516.html | Food Notes | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/handel-s-amadigi-staged.html | Handel's 'Amadigi' Staged | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/l-start-up-car-404004.html | Start Up, Car | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/company-news-electronic-liberation-or-entrapment.html | COMPANY NEWS; Electronic Liberation or Entrapment? | False | By Barbara Presley Noble | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/shameful-dawdling-on-rwanda.html | Shameful Dawdling on Rwanda | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/as-police-pursue-clues-o-j-simpson-seeks-seclusion.html | As Police Pursue Clues, O. J. Simpson Seeks Seclusion | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/sports-people-pro-basketball-lucas-will-coach-the-76ers.html | SPORTS PEOPLE: PRO BASKETBALL; Lucas Will Coach the 76ers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/public-private-we-the-jury.html | Public & Private; We, The Jury | False | By Anna Quindlen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/in-america-forget-farrakhan.html | In America; Forget Farrakhan | False | By Bob Herbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/wine-talk-402087.html | Wine Talk | False | By Frank J. Prial | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/real-estate-forest-laboratories-plans-a-move-in-manhattan-that-will.html | Real Estate; Forest Laboratories plans a move in Manhattan that will almost double its office space | False | By Susan Scherreik | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/metro-digest-397890.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-at-long-last-leetch-experiences-his-mvp-moment.html | STANLEY CUP FINALS; At Long Last, Leetch Experiences His M.V.P. Moment | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/style/chronicle-399680.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/l-oxford-is-keen-for-american-history-403989.html | Oxford Is Keen For American History | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/worldbusiness/IHT-selling-british-newspapers-like-soap.html | Selling British Newspapers Like Soap | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/inside-397482.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/style/chronicle-404314.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/IHT-1944-de-gaulle-hailed-in-our-pages100-75-and-50-years-ago.html | 1944: De Gaulle Hailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/IHT-upon-the-base-they-built-a-new-alliance-arises.html | Upon the Base They Built, A New Alliance Arises | False | By George A. Joulwan, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/students-turn-greens-into-gold.html | Students Turn Greens Into Gold | False | By Molly O'Neill | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/key-rates-398845.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-give-messier-a-hand-to-wear-his-6th-ring.html | STANLEY CUP FINALS; Give Messier a Hand, To Wear His 6th Ring | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/company-news-sprint-forms-european-alliance.html | COMPANY NEWS; Sprint Forms European Alliance | False | By Tom Redburn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/l-consider-the-patient-and-not-the-insurer-404020.html | Consider the Patient And Not the Insurer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/an-end-to-welfare.html | An End to Welfare? | False | By Jason Deparle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/ed-rollins-offers-apology-to-black-ministers-in-person.html | Ed Rollins Offers Apology To Black Ministers, in Person | False | By Kimberly J. McLarin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/market-place-wrongly-perhaps-traders-find-soft-drinks-less-than-refreshing.html | Market Place; Wrongly perhaps, traders find soft drinks less than refreshing | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/IHT-old-and-new-redefined-by-olympics.html | Old and New Redefined by Olympics | False | Al Goodman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/sports-of-the-times-1994-1994-1994.html | Sports of The Times; '1994! 1994! 1994!' | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/personal-health-the-war-on-brittle-bones-must-start-early-in-life.html | Personal Health; The war on brittle bones must start early in life. | False | By Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/sports-people-hockey-clarke-rejoining-flyers.html | SPORTS PEOPLE: HOCKEY; Clarke Rejoining Flyers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-music-georg-solti-teacher-leads-carnegie-s-orchestral-workshop.html | Review/Music; Georg Solti, Teacher, Leads Carnegie's Orchestral Workshop | False | By Bernard Holland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/health-watch-a-way-to-check-doctors-credentials.html | HEALTH WATCH; A Way to Check Doctors' Credentials | False | By Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/IHT-family-firms-are-resilient-even-in-a-slump-economic-recovery-is-seen.html | Family Firms Are Resilient Even in a Slump : Economic Recovery Is Seen | False | By Ana Westley, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/dole-is-taking-concrete-steps-for-presidency.html | Dole Is Taking Concrete Steps For Presidency | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/for-rangers-a-celebration-54-years-in-making.html | For Rangers, a Celebration 54 Years in Making | False | By Robert Mcg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/iran-aids-foes-of-plo.html | Iran Aids Foes of P.L.O. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/carving-up-the-balkans.html | Carving Up the Balkans | False | By Harold Nicolson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/dublin-journal-90-years-ago-leopold-bloom-took-a-walk.html | Dublin Journal; 90 Years Ago, Leopold Bloom Took a Walk . . . | False | By James F. Clarity | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-go-ahead-picture-this-it-s-a-title-for-keenan.html | STANLEY CUP FINALS; Go Ahead, Picture This: It's a Title for Keenan | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/IHT-taking-bearings-by-north-letters-to-the-editor.html | Taking Bearings by North : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/market-rallies-sharply-as-dow-gains-31.71.html | Market Rallies Sharply as Dow Gains 31.71 | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/consumer-prices-rise-by-only-0.2.html | Consumer Prices Rise by Only 0.2% | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/centrist-presidential-hopeful-in-brazil-trips-on-racial-remark.html | Centrist Presidential Hopeful in Brazil Trips on Racial Remark | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/news-summary-397296.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/the-media-business-tartikoff-signs-on-at-tv-upstart.html | THE MEDIA BUSINESS; Tartikoff Signs On at TV Upstart | False | By Elizabeth Kolbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/obituaries/gerhard-naeseth-81-norway-genealogist.html | Gerhard Naeseth, 81, Norway Genealogist | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/IHT-russia-is-looking-east-with-new-interest-and-a-new-flexibility.html | Russia Is Looking East With New Interest and a New Flexibility | False | By Gennadi I. Chufrin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/obituaries/james-pollack-a-top-researcher-in-space-science-is-dead-at-55.html | James Pollack, a Top Researcher In Space Science, Is Dead at 55 | False | By Eric Pace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/landlords-protest-a-proposed-2-percent-increase-in-rents.html | Landlords Protest a Proposed 2 Percent Increase in Rents | False | By Shawn G. Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/sports-of-the-times-good-old-felonies-of-the-hoops-game.html | Sports of The Times; Good Old Felonies Of the Hoops Game | False | By Ira Berkow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/message-to-teen-age-mothers.html | Message to Teen-Age Mothers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/bright-lights-big-city-live-cameras-for-nbc-old-idea-new-again-today-will-use.html | Bright Lights, Big City, Live Cameras; For NBC, an Old Idea Is New Again: 'Today' Will Use Manhattan Streets as a Backdrop | False | By James Barron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/IHT-of-politics-tennis-baseball-and-lovea-sports-romance.html | Of Politics, Tennis, Baseball and Love:A Sports Romance | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/faith-in-confidentiality-of-therapy-is-shaken.html | Faith in Confidentiality of Therapy Is Shaken | False | By Jan Hoffman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/obituaries/e-f-o-rourke-58-investment-adviser.html | E. F. O'Rourke, 58, Investment Adviser | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-no-more-1940-rangers-are-champs.html | STANLEY CUP FINALS; No More 1940! Rangers Are Champs! | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/restaurants-that-roll-out-the-welcome-mat-for-gay-diners.html | Restaurants That Roll Out the Welcome Mat for Gay Diners | False | By Judith Newman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/editorial-notebook-more-rushes-to-judgment.html | Editorial Notebook; More Rushes to Judgment | False | By John P. MacKenzie | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/after-inquiry-a-company-alters-name.html | After Inquiry, A Company Alters Name | False | By Ralph Blumenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/as-union-negotiations-continue-li-braces-for-a-railroad-strike.html | As Union Negotiations Continue, L.I. Braces for a Railroad Strike | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/nba-finals-knicks-often-best-when-it-seems-worst.html | N.B.A. FINALS; Knicks Often Best When It Seems Worst | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/the-media-business-advertising-addenda-top-executive-quits-young-rubicam.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Top Executive Quits Young & Rubicam | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/hitler-book-withdrawn-in-japan.html | Hitler Book Withdrawn in Japan | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-when-richter-believes-brilliant-saves-happen.html | STANLEY CUP FINALS; When Richter Believes, Brilliant Saves Happen | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/us-seeks-other-countries-to-help-resettle-haitian-refugees.html | U.S. Seeks Other Countries to Help Resettle Haitian Refugees | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/haiti-official-seen-as-ready-to-step-down.html | Haiti Official Seen as Ready To Step Down | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/robb-wins-primary-race-wilder-files.html | Robb Wins Primary Race; Wilder Files | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/c-corrections-403733.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/croatian-leader-tours-sarajevo-on-behalf-of-bosnia-federation.html | Croatian Leader Tours Sarajevo on Behalf of Bosnia Federation | False | By Chuck Sudetic | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-canucks-are-out-of-step-in-big-dance.html | STANLEY CUP FINALS; Canucks Are Out of Step In Big Dance | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/council-votes-first-override-for-giuliani.html | Council Votes First Override for Giuliani | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/l-chlorination-alone-won-t-control-giardiasis-404012.html | Chlorination Alone Won't Control Giardiasis | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-music-poetic-call-and-response-as-a-tribute-to-wnyc.html | Review/Music; Poetic Call and Response As a Tribute to WNYC | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/clinton-may-bend-on-way-to-finance-health-care-plan.html | CLINTON MAY BEND ON WAY TO FINANCE HEALTH CARE PLAN | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/about-new-york-teaching-as-taught-by-patton.html | ABOUT NEW YORK; Teaching, As Taught By Patton | False | By Michael T. Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/l-green-card-lottery-would-foil-einstein-403970.html | Green Card Lottery Would Foil Einstein | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/IHT-great-expectations-from-an-american-mba-program-building-better.html | Great Expectations from an American MBA Program : Building Better Businesses | False | By Conrad De Aenlle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/new-law-against-age-bias-on-campus-clogs-academic-pipeline-critics-say.html | New Law Against Age Bias on Campus Clogs Academic Pipeline, Critics Say | False | By William H. Honan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/IHT-for-referees-the-heats-on.html | For Referees, the Heat's On | False | By Rob Hughes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/theater/losses-and-gains-after-the-tonys.html | Losses And Gains After The Tonys | False | By Bruce Weber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/movies/review-film-the-hero-within-the-child-within.html | Review/Film; The Hero Within The Child Within | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-a-long-suffering-fan-begins-pondering-an-unreal-reality.html | STANLEY CUP FINALS; A Long-Suffering Fan Begins Pondering an Unreal Reality | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/obituaries/henry-mancini-dies-at-70-composer-for-films-and-tv.html | Henry Mancini Dies at 70; Composer for Films and TV | False | By Richard Severo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/IHT-1894-dueling-in-russia-in-our-pages100-75-and-50-years-ago.html | 1894: Dueling in Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/the-pop-life-402060.html | The Pop Life | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/at-dinner-with-walter-mosley-heroes-in-black-not-white.html | AT DINNER WITH: Walter Mosley; Heroes in Black, Not White | False | By Sarah Lyall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/metropolitan-diary-401110.html | Metropolitan Diary | False | By Ron Alexander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/psychiatrist-testifies-in-larchmont-killings-trial.html | Psychiatrist Testifies in Larchmont Killings Trial | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/credit-markets-treasury-securities-stage-rally.html | CREDIT MARKETS; Treasury Securities Stage Rally | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/style/eating-well.html | Eating Well | False | By Marion Burros | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/once-a-resort-village-struggles-with-urban-problems.html | Once a Resort, Village Struggles With Urban Problems | False | By Raymond Hernandez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/company-news-travelers-and-met-life-form-us-s-biggest-health-insurer.html | COMPANY NEWS; Travelers and Met Life Form U.S.'s Biggest Health Insurer | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/adoption-can-be-compelled-appeals-court-rules.html | Adoption Can Be Compelled, Appeals Court Rules | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/IHT-a-responsibility-to-rwanda-letters-to-the-editor.html | A Responsibility to Rwanda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/obituaries/roy-allen-74-cbs-tv-executive.html | Roy Allen, 74, CBS-TV Executive | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/movies/books-of-the-times-a-medium-and-message-of-unspoken-eloquence.html | Books Of The Times; A Medium and Message Of Unspoken Eloquence | False | By Margo Jefferson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/company-news-400602.html | COMPANY NEWS; | False | By Glenn Rifkin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/sports-people-baseball-angels-trade-smith.html | SPORTS PEOPLE: BASEBALL; Angels Trade Smith | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/on-golf-some-simply-belong-at-the-us-open.html | ON GOLF; Some Simply Belong at the U.S. Open | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/real-culprit-in-weight-gain-look-beyond-pregnancy-to-age.html | Real Culprit in Weight Gain? Look Beyond Pregnancy to Age | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/business-digest-397776.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/obituaries/robert-phillips-burroughs-insurance-executive-94.html | Robert Phillips Burroughs; Insurance Executive, 94 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/results-plus-402745.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/no-headline-397520.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/baseball-owners-unveil-salary-cap-proposal-to-a-chilly-reception-from-players.html | BASEBALL; Owners Unveil Salary Cap Proposal To a Chilly Reception From Players | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/books/book-notes-401013.html | Book Notes | False | By Sarah Lyall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/exxon.html | Exxon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-jazz-the-other-festival-improves-its-timing.html | Review/Jazz; The Other Festival Improves Its Timing | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-russian-rangers-say-nyet-to-possible-defeat.html | STANLEY CUP FINALS; Russian Rangers Say Nyet to Possible Defeat | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/business-technology-philips-seeks-market-share-for-its-technological-power.html | BUSINESS TECHNOLOGY; Philips Seeks Market Share For Its Technological Power | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/us-will-seek-voluntary-curbs-on-north-korean-arms-deals.html | U.S. Will Seek Voluntary Curbs on North Korean Arms Deals | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/hillary-clinton-says-she-once-tried-to-be-marine.html | Hillary Clinton Says She Once Tried to Be Marine | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/business/cruise-lines-betting-that-bigger-will-be-better.html | Cruise Lines Betting That Bigger Will Be Better | False | By Edwin McDowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-television-one-year-to-disarm-a-killer-in-the-brain.html | Review/Television; One Year to Disarm A Killer in the Brain | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/world/vatican-fights-un-draft-on-women-s-rights.html | Vatican Fights U.N. Draft on Women's Rights | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/li-commuters-prepare-for-a-nightmare.html | L.I. Commuters Prepare for a Nightmare | False | By Peter Marks | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/blacks-say-unity-seems-a-bit-closer.html | Blacks Say Unity Seems A Bit Closer | False | By Don Terry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/photographer-is-found-slain-in-village.html | Photographer Is Found Slain in Village | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/l-the-laws-against-crack-protect-society-403997.html | The Laws Against Crack Protect Society | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/3-mob-figures-draw-15-year-terms-in-drug-case.html | 3 Mob Figures Draw 15-Year Terms in Drug Case | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/us/senate-will-hold-hearings-on-whitewater.html | Senate Will Hold Hearings on Whitewater | False | By David E. Rosenbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/on-baseball-playing-the-percentages-new-plan-old-gripes.html | ON BASEBALL; Playing the Percentages: New Plan, Old Gripes | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/sports-people-college-administration-a-female-commissioner.html | SPORTS PEOPLE: COLLEGE ADMINISTRATION; A Female Commissioner | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/IHT-north-at-limit-of-patience.html | North at 'Limit of Patience' | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/style/IHT-sobols-very-german-tale-of-the-holocaust.html | Sobol's Very German Tale of the Holocaust | False | By Michael Lawton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-15 | 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/baseball-yankees-shock-orioles-and-smith.html | BASEBALL; Yankees Shock Orioles And Smith | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/soccer-seven-teams-awarded-for-new-soccer-league.html | SOCCER; Seven Teams Awarded For New Soccer League | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/ault-foods-reports-earnings-for-qtr-to-apr-30.html | Ault Foods reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/stanley-cup-finals-toast-of-town-makes-rounds.html | STANLEY CUP FINALS; Toast Of Town Makes Rounds | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/beating-of-recaptured-inmate-brings-indictment-of-guards.html | Beating of Recaptured Inmate Brings Indictment of Guards | False | By Ronald Smothers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/mark-iv-industries-ivn-reports-earnings-for-qtr-to-may-31.html | Mark IV Industries(IV,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/nba-finals-pressure-points-knicks-surge-past-rockets-in-4th.html | N.B.A. FINALS; Pressure Points: Knicks Surge Past Rockets in 4th | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-news-first-data-offer-for-new-valley-unit-topped.html | COMPANY NEWS; First Data Offer for New Valley Unit Topped | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/currents-a-floor-for-the-ages.html | CURRENTS; A Floor For the Ages | False | By Suzanne Slesin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/mitchell-s-decision-not-to-run-sets-off-a-statewide-scramble-in-maine.html | Mitchell's Decision Not to Run Sets Off a Statewide Scramble in Maine | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/theater/an-informal-troop-of-playwrights-and-its-den-mother.html | An Informal Troop Of Playwrights And Its Den Mother | False | By Mel Gussow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/study-sees-a-new-threat-in-tuberculosis-infections.html | Study Sees a New Threat In Tuberculosis Infections | False | By Melinda Henneberger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/IHT-american-topics-short-takes-90746571713.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/moscow-lifts-its-curbs-on-some-foreign-banks.html | Moscow Lifts Its Curbs On Some Foreign Banks | False | By Steve Liesman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/style/chronicle-412694.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/espaliers-beautify-tight-quarters.html | Espaliers Beautify Tight Quarters | False | By Linda Yang | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/pro-football-it-s-15-years-down-and-so-long-a-stunned-simms-is-cut.html | PRO FOOTBALL; It's 15 Years Down and So Long A Stunned Simms Is Cut | False | By Mike Freeman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/the-hate-behind-the-game.html | The Hate Behind the Game | False | By Bill Buford | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/economic-scene-getting-welfare-recipients-into-jobs-probably-won-t-be-cheap.html | Economic Scene; Getting welfare recipients into jobs probably won't be cheap. | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/l-diluted-medicine-413470.html | Diluted Medicine | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/journal-the-tony-scandals.html | Journal; The Tony Scandals | False | By Frank Rich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/fewer-abortions-performed-in-us.html | FEWER ABORTIONS PERFORMED IN U.S. | False | By Tamar Lewin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/council-to-draft-its-own-budget.html | Council to Draft Its Own Budget | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/bribes-alleged-on-dumping-at-fresh-kills.html | Bribes Alleged On Dumping At Fresh Kills | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/a-confident-defense-of-first-jersey.html | A Confident Defense of First Jersey | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/service-halted-long-island-rail-road-although-union-gives-no-word-strike.html | Service Is Halted on Long Island Rail Road, Although Union Gives No Word on Strike | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/corporate-spending-booms-but-jobs-stagnate.html | Corporate Spending Booms, but Jobs Stagnate | False | By Louis Uchitelle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/key-rates-411370.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/serbs-pressing-ouster-of-foes-from-bosnia.html | Serbs Pressing Ouster of Foes From Bosnia | False | By Chuck Sudetic | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/knicks-guards-win-this-round-of-battle.html | Knicks Guards Win This Round of Battle | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/IHT-1944-japan-is-bombed-in-our-pages100-75-and-50-years-ago.html | 1944: Japan Is Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/l-behind-italy-s-sunny-smile-hides-the-whirlwind-left-propaganda-line-413461.html | Behind Italy's Sunny Smile Hides the Whirlwind; Left Propaganda Line | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/53-experiment-found-cancer-link.html | '53 Experiment Found Cancer Link | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/credit-markets-gains-fade-on-fears-of-inflation.html | CREDIT MARKETS Gains Fade On Fears Of Inflation | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-news-us-clears-british-deal-with-mci.html | COMPANY NEWS; U.S. Clears British Deal With MCI | False | By Edmund L Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/l-behind-italy-s-sunny-smile-hides-the-whirlwind-413038.html | Behind Italy's Sunny Smile Hides the Whirlwind | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/currents-the-showroom-must-go-on.html | CURRENTS; The Showroom Must Go On | False | By Suzanne Slesin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/royal-pair-from-japan-on-a-visit-in-new-york.html | Royal Pair From Japan On a Visit In New York | False | By Richard Bernstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/kmart-s-chief-turns-to-plan-b.html | Kmart's Chief Turns to Plan B | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/dairy-mart-convenience-stores-inc-dmcvbnms-reports-earnings-for-qtr-to-apr-30.html | Dairy Mart Convenience Stores Inc. (DMCVB,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-news-it-s-not-all-built-but-they-ll-come-anyway.html | COMPANY NEWS; It's Not All Built, but They'll Come Anyway | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/currents-so-flows-the-chocolate.html | CURRENTS; So Flows The Chocolate | False | By Suzanne Slesin | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-briefs-413364.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/going-home-with-germaine-loc-swanson-a-voyage-so-bitter-so-sweet.html | GOING HOME WITH: Germaine Loc Swanson; A Voyage So Bitter, So Sweet | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/IHT-those-oxford-animals-letters-to-the-editor.html | Those Oxford Animals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/IHT-cut-in-fuel-imports-could-erode-norths-ability-to-wage-war.html | Cut in Fuel Imports Could Erode North's Ability to Wage War | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/tv-sports-albert-bobs-but-he-doesn-t-bend.html | TV SPORTS; Albert Bobs but He Doesn't Bend | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/currents-games-of-the-street-the-concrete-facts.html | CURRENTS; Games of the Street: The Concrete Facts | False | By Suzanne Slesin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/palestinians-learn-to-police-their-people-and-the-people-learn-to-accept-it.html | Palestinians Learn to Police Their People, and the People Learn to Accept It | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/withering-heat-makes-winter-just-a-memory.html | Withering Heat Makes Winter Just a Memory | False | By Douglas Martin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/cigarette-makers-debated-the-risks-they-denied.html | Cigarette Makers Debated the Risks They Denied | False | By Philip J. Hilts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/players-kiss-cup-fans-kiss-curse-goodbye-triumph-winter-game-gets-warm-welcome.html | As Players Kiss Cup, Fans Kiss a Curse Goodbye; Triumph in the Winter Game Gets a Warm Welcome From Exultant Ranger Fanatics | False | By Francis X. Clines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/us-offers-a-plan-for-un-sanctions-on-north-koreans.html | U.S. Offers a Plan For U.N. Sanctions On North Koreans | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/study-finds-no-implant-disease-links.html | Study Finds No Implant-Disease Links | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/c-corrections-412600.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/track-and-field-o-brien-falls-short-in-last-decathlon-event.html | TRACK AND FIELD; O'Brien Falls Short in Last Decathlon Event | False | By James O. Dunaway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/IHT-in-the-philippines-an-asian-success-story-with-a-difference.html | In the Philippines, an Asian Success Story With a Difference | False | By Jaime Zobel de Ayala, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/topps-co-toppnms-reports-earnings-for-qtr-to-may-28.html | Topps Co.(TOPP,NMS) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/bridge-toll-collector-robbed-by-motorist.html | Bridge Toll Collector Robbed by Motorist | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/IHT-american-topics-short-takes-93309506950.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/charges-extended-to-top-managers-in-co-op-bribery.html | CHARGES EXTENDED TO TOP MANAGERS IN CO-OP BRIBERY | False | By Ralph Blumenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/pro-football-2-young-quarterbacks-find-a-sudden-opening.html | PRO FOOTBALL; 2 Young Quarterbacks Find a Sudden Opening | False | By Mike Freeman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/transactions-409448.html | Transactions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/IHT-japan-has-a-role-to-play-for-peace-in-the-mideast.html | Japan Has a Role to Play For Peace in the Mideast | False | By Koji Kakizawa, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/IHT-behind-antiamericanism-letters-to-the-editor.html | Behind Anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/keeping-children-rolling-in-safety.html | Keeping Children Rolling in Safety | False | By Deborah Hofmann | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/c-corrections-412597.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-viacom-acts-to-calm-fears-over-ouster-at-publisher.html | THE MEDIA BUSINESS; Viacom Acts to Calm Fears Over Ouster at Publisher | False | By Sarah Lyall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/IHT-kiosk-weekend-destinations.html | kiosk : Weekend Destinations | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/archives/a-catered-affair-read-the-fine-print.html | A Catered Affair? Read the Fine Print | True | By Clare Collins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-people-411060.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-classical-music-413410.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/design-credo-heed-the-nose.html | Design Credo: Heed the Nose | False | By Mitchell Owens | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/full-relations-for-israelis-and-vatican.html | Full Relations For Israelis And Vatican | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/l-freeloaders-not-bozos-413496.html | Freeloaders, Not Bozos | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/pension-deal-announced-in-trenton.html | Pension Deal Announced in Trenton | False | By Jerry Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/market-place-countrywide-credit-takes-a-battering-from-rising-rates.html | Market Place; Countrywide Credit takes a battering from rising rates. | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/nba-finals-game-4.html | N.B.A. FINALS: GAME 4 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/IHT-for-wegerle-man-of-many-lands-the-moment-is-4-years-too-late.html | For Wegerle, Man of Many Lands, the Moment Is 4 Years Too Late | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/c-corrections-412619.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/inside-405418.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/review-music-the-national-symphony-s-verdi-requiem.html | Review/Music; The National Symphony's Verdi Requiem | False | By Bernard Holland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/japan-gives-arts-awards.html | Japan Gives Arts Awards | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/whew.html | Whew! | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/international-game.html | International Game | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/baseball-late-surge-by-orioles-bewilders-wickman.html | BASEBALL; Late Surge By Orioles Bewilders Wickman | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/castro-dons-civvies-for-latin-conference.html | Castro Dons Civvies for Latin Conference | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/scientists-linked-to-the-vatican-call-for-population-curbs.html | Scientists Linked to the Vatican Call for Population Curbs | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-maclean-to-pick-bid-for-cable-units.html | THE MEDIA BUSINESS; Maclean to Pick Bid for Cable Units | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/sports-of-the-times-the-cruelest-sack-of-all-for-simms.html | Sports of The Times; The Cruelest Sack of All For Simms | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/metro-digest-411540.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/finance-briefs-411094.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/general-host-ghn-reports-earnings-for-qtr-to-may-22.html | General Host (GH.N) reports earnings for Qtr to May 22 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/worldbusiness/IHT-status-quo-for-bank-of-england.html | Status Quo for Bank of England | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/obituaries/stasys-lozoraitis-vilnius-envoy-69.html | Stasys Lozoraitis, Vilnius Envoy, 69 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/it-s-crowded-on-the-road-as-more-bands-go-on-tour.html | It's Crowded on the Road as More Bands Go on Tour | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/obituaries/sally-milgrim-103-a-clothes-designer.html | Sally Milgrim, 103, A Clothes Designer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-bryan-foods-selects-larkin-meeder.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bryan Foods Selects Larkin, Meeder | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/business-digest-413380.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/parent-child-life-on-the-birthday-merry-go-round.html | PARENT & CHILD; Life on the Birthday Merry-Go-Round | False | By Carin Rubenstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/panel-is-told-of-failure-to-correct-problems-in-cancer-study.html | Panel Is Told of Failure to Correct Problems in Cancer Study | False | By Lawrence K. Altman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By K. Neil Cukier, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/setback-in-european-vote-hurts-french-socialist-chief.html | Setback in European Vote Hurts French Socialist Chief | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/style/chronicle-407801.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/obituaries/virginia-grace-93-archeologist-dies.html | Virginia Grace, 93, Archeologist, Dies | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/military-court-sharply-rebukes-favoritism-in-navy-fraud-case.html | Military Court Sharply Rebukes Favoritism in Navy Fraud Case | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/standard-microsystems-corp-smsc-nms-reports-earnings-for-qtr-to-may-31.html | Standard Microsystems Corp.(SMSC,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/essay-what-fathers-want.html | Essay; What Fathers Want | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/haiti-colonel-denies-urging-junta-to-quit.html | Haiti Colonel Denies Urging Junta to Quit | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/the-german-surprise-in-europe.html | The German Surprise in Europe | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/media-business-advertising-lintas-new-york-loses-last-member-its-executive-big.html | THE MEDIA BUSINESS: ADVERTISING; Lintas New York loses the last member of its executive Big Three. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/IHT-1919-traitors-on-trial-in-our-pags100-75-and-50-years-ago.html | 1919: Traitors on Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/books-of-the-times-a-portrait-by-the-numbers-of-america.html | Books of The Times; A Portrait, by the Numbers, of America | False | By Dick Kirschten | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/national-service-industries-nsin-reports-earnings-for-qtr-to-may-31.html | National Service Industries(NSI,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/sports-people-boxing-improvement-for-holyfield.html | SPORTS PEOPLE: BOXING; Improvement for Holyfield | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/us-says-empire-blue-cross-billed-improperly.html | U.S. Says Empire Blue Cross Billed Improperly | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-jazz-413437.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/berlin-journal-the-workers-state-as-it-was-painted-badly.html | Berlin Journal; The Workers' State, as It Was Painted (Badly) | False | By Stephen Kinzer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/l-why-can-t-we-have-a-true-waterfront-park-on-the-hudson-413046.html | Why Can't We Have a True Waterfront Park on the Hudson? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/no-headline-406210.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/future-markets-oil-price-is-highest-in-a-year.html | FUTURE MARKETS; Oil Price Is Highest In a Year | False | By Allen R. Myerson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-theater-408026.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/sports-people-hockey-compensation-for-clarke.html | SPORTS PEOPLE: HOCKEY; Compensation for Clarke | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/ex-communist-in-ukraine-gets-president-s-aid.html | Ex-Communist In Ukraine Gets President's Aid | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/washington-talk-a-shake-up-of-advisers-who-s-next.html | Washington Talk; A Shake-Up Of Advisers: Who's Next? | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-dance-408441.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/sports-people-football-marshall-moves-again-this-time-to-the-redskins.html | SPORTS PEOPLE: FOOTBALL; Marshall Moves Again, This Time to the Redskins | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/the-options-getting-there-will-be-even-less-than-half-the-fun.html | The Options; Getting There Will Be Even Less Than Half the Fun | False | By David Firestone | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/theater/in-performance-theater-413402.html | IN PERFORMANCE: THEATER | False | By D.j.r. Bruckner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/game-7-a-cable-ratings-high.html | Game 7 a Cable-Ratings High | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/IHT-race-to-replace-delors-at-eu-now-up-in-air.html | Race to Replace Delors at EU Now Up in Air | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/strain-shows-in-committees-on-health-bill.html | Strain Shows In Committees On Health Bill | False | By Robin Toner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/review-dance-lover-as-ideal-lover-as-victim-lover-as-flirt.html | Review/Dance; Lover as Ideal, Lover as Victim, Lover as Flirt | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-chrysler-revamps-neon-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chrysler Revamps Neon Assignments | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/obituaries/philip-vera-cruz-89-helped-to-found-farm-worker-union.html | Philip Vera Cruz, 89; Helped to Found Farm Worker Union | False | By Richard D. Lyons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/ge-gave-kidder-a-200-million-infusion.html | G.E. Gave Kidder a $200 Million Infusion | False | By Kurt Eichenwald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/baseball-players-to-start-debate-on-owners-proposal.html | BASEBALL; Players to Start Debate On Owners' Proposal | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/sony-picks-game-chip-by-lsi-logic.html | Sony Picks Game Chip By LSI Logic | False | By John Markoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-accounts-413534.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/IHT-american-topics-court-upholds-right-to-post-signs-in-yard.html | American Topics : Court Upholds Right To Post Signs in Yard | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-classical-music-413429.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/mara-overwhelmed-too.html | Mara Overwhelmed, Too | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/inquiry-finds-no-evidence-of-leak-to-ex-fed-governor.html | Inquiry Finds No Evidence Of Leak to Ex-Fed Governor | False | By Sylvia Nasar | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/parade-to-celebrate-stanley-cup-victory.html | Parade to Celebrate Stanley Cup Victory | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/lawyer-for-o-j-simpson-quits-case.html | Lawyer for O. J. Simpson Quits Case | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-news-beleaguered-cott-s-shares-plunge.html | COMPANY NEWS; Beleaguered Cott's Shares Plunge | False | By Clyde H. Farnsworth | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-levi-s-spot-receives-top-radio-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Levi's Spot Receives Top Radio Award | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/residents-seek-to-assess-impact-of-indictments.html | Residents Seek to Assess Impact of Indictments | False | By Shawn G. Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/after-decades-researchers-find-hormone-that-helps-clot-blood.html | After Decades, Researchers Find Hormone That Helps Clot Blood | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/IHT-threat-to-young-recovery-prompts-a-united-effort-to-calm-investors-a.html | Threat to Young Recovery Prompts A 'United Effort' to Calm Investors : A Cloud Over Europe/'Inflation Psychosis' | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/foreign-policy-beyond-the-facelift.html | Foreign Policy: Beyond the Facelift | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/rykoff-sexton-inc-rykn-reports-earnings-for-qtr-to-apr-30.html | Rykoff-Sexton Inc. (RYK,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/pay-training-and-standards-for-interpreters-in-courts-are-to-be-raised.html | Pay, Training and Standards for Interpreters in Courts Are to Be Raised | False | By Jan Hoffman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/stock-prices-ebb-in-restrained-trading.html | Stock Prices Ebb in Restrained Trading | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/IHT-make-them-pay-for-peace-letters-to-the-editor.html | Make Them Pay for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/countrywide-credit-industries-ccrn-reports-earnings-for-qtr-to-may-31.html | Countrywide Credit Industries(CCR,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/golf-at-this-year-s-open-whoa-is-the-word.html | GOLF; At This Year's Open, 'Whoa' Is the Word | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/c-corrections-412589.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/baseball-the-team-that-came-in-from-the-heat.html | BASEBALL; The Team That Came In From the Heat | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/design-notebook-radical-moderation-right-out-of-the-60-s.html | DESIGN NOTEBOOK; Radical Moderation, Right Out of the 60's | False | By Herbert Muschamp | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/questions-for-the-naacp.html | Questions for the N.A.A.C.P. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/on-pro-basketball-for-game-4-give-oakley-a-passing-grade.html | ON PRO BASKETBALL; For Game 4, Give Oakley a Passing Grade | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/calendar-drawings-and-quilts.html | Calendar: Drawings And Quilts | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/jan-bell-marketing-inc-jbma-reports-earnings-for-qtr-to-may-1.html | Jan Bell Marketing Inc. (JBM,A) reports earnings for Qtr to May 1 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/stanley-cup-finals-big-step-for-rangers-bigger-for-sport.html | STANLEY CUP FINALS; Big Step for Rangers, Bigger for Sport | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/obituaries/jeffrey-lawrence-56-is-dead-headed-school-for-young-artists.html | Jeffrey Lawrence, 56, Is Dead; Headed School for Young Artists | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/sports-people-golf-daly-reaches-the-green.html | SPORTS PEOPLE: GOLF; Daly Reaches the Green | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/c-corrections-406325.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/sec-asked-to-study-derivatives-in-funds.html | S.E.C. Asked to Study Derivatives in Funds | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/style/chronicle-412686.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/skyline-corp-skyn-reports-earnings-for-qtr-to-may-31.html | Skyline Corp.(SKY,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/ciba-corp-decides-to-keep-its-us-headquarters-in-the-county.html | Ciba Corp. Decides to Keep Its U.S. Headquarters in the County | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/moynihan-health-bill-a-political-enigma.html | Moynihan Health Bill a Political Enigma | False | By Todd S. Purdum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/us-to-supply-60-vehicles-for-un-troops-in-rwanda.html | U.S. to Supply 60 Vehicles For U.N. Troops in Rwanda | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/virginia-gets-wide-choice-for-senator.html | Virginia Gets Wide Choice For Senator | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/us/about-the-documents-and-their-selection.html | About the Documents and Their Selection | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/world/no-headline-407372.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/bridge-411558.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/forest-city-enterprises-inc-fcea-reports-earnings-for-qtr-to-apr-30.html | Forest City Enterprises Inc.(FCEA,A) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/patterson-dental-co-pdconms-reports-earnings-for-qtr-to-apr-30.html | Patterson Dental Co. (PDCO,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/business/echlin-inc-echn-reports-earnings-for-qtr-to-may-31.html | Echlin Inc.(ECH,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/IHT-1894-made-to-celebrate-in-our-pages100-75-and-50-years-ago.html | 1894: Made to Celebrate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/obituaries/douglas-w-bryant-harvard-library-director-80.html | Douglas W. Bryant Harvard Library Director, 80 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/sports-of-the-times-nba-finals-the-task-at-hand-for-the-knicks.html | Sports of The Times: N.B.A. FINALS; The Task at Hand for the Knicks | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/sports-people-football-upshaw-tackles-the-cap.html | SPORTS PEOPLE: FOOTBALL; Upshaw Tackles the Cap | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/news-summary-405515.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/l-don-t-let-presidency-be-sued-to-death-413054.html | Don't Let Presidency Be Sued to Death | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-16 | 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/l-technology-exports-mean-us-growth-413488.html | Technology Exports Mean U.S. Growth | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/IHT-jimmy-scott-playing-the-numbers-game.html | Jimmy Scott, Playing the Numbers Game | False | By Mike Zwerin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/exel-ltd-xln-reports-earnings-for-qtr-to-may-31.html | EXEL Ltd.(XL,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-times-co-to-sell-mccall-s-and-family-circle.html | THE MEDIA BUSINESS; Times Co. to Sell McCall's and Family Circle | False | By Geraldine Fabrikant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/handleman-co-hdln-reports-earnings-for-qtr-to-apr-30.html | Handleman Co.(HDL,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/a-health-care-finance-plan-ingenious-or-impenetrable.html | A Health Care Finance Plan: Ingenious, or Impenetrable? | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/lavish-shea-gould-has-an-unlikely-heir.html | Lavish Shea & Gould Has an Unlikely Heir | False | By Claudia H. Deutsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/presbyterians-try-to-resolve-long-dispute.html | Presbyterians Try to Resolve Long Dispute | False | By Peter Steinfels | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/choice-of-new-ukraine-premier-raises-questions-about-reform.html | Choice of New Ukraine Premier Raises Questions About Reform | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/jabil-circuit-inc-jbil-reports-earnings-for-qtr-to-may-31.html | Jabil Circuit Inc.(JBIL) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/worldbusiness/IHT-inflation-fears-undercut-dollar-and-hurt-bonds.html | Inflation Fears Undercut Dollar And Hurt Bonds | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/IHT-eye-on-inflation-it-bars-cuts-in-key-rates-for-some-time-the-bundesbank.html | Eye on Inflation, It Bars Cuts in Key Rates for 'Some Time' : The Bundesbank Paints a Bright Picture | False | By Alan Friedman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/giuliani-and-council-deadlocked-on-budget.html | Giuliani and Council Deadlocked on Budget | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/sports-of-the-times-arnie-s-last-open-battle.html | Sports of The Times; Arnie's Last Open Battle | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/chronicle-423440.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/IHT-north-korea-willing-to-talk-us-expert-says.html | North Korea Willing to Talk, U.S. Expert Says | False | By Paul F. Horvitz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/company-news-lotus-agrees-to-acquire-softswitch.html | COMPANY NEWS; Lotus Agrees to Acquire Softswitch | False | By Glenn Rifkin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/a-city-of-sharp-elbows-minds-its-manners.html | A City of Sharp Elbows Minds its Manners | False | By James Barron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/new-york-debates-its-rules-for-committing-mentally-ill.html | New York Debates Its Rules For Committing Mentally Ill | False | By Lisa W. Foderaro | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/mabou-journal-nova-scotia-hears-the-lilting-gibberish-again.html | Mabou Journal; Nova Scotia Hears the Lilting 'Gibberish' Again | False | By Clyde H. Farnsworth | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/keep-the-heat-on-north-korea.html | Keep the Heat on North Korea | False | By Richard N. Haass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-soccer-for-children-an-education-in-team-play.html | THE GAMES BEGIN; Soccer for Children: An Education in Team Play | False | By Paul Goldberger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/results-plus-421634.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/IHT-the-movie-guide-barnabo-delle-montagne.html | THE MOVIE GUIDE : Barnabo Delle Montagne | False | By Ken Shulman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/lirr-workers-go-on-strike-commuters-brace-for-gridlock.html | L.I.R.R. Workers Go on Strike; Commuters Brace for Gridlock | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/transactions-421065.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/review-art-simple-hardware-complex-effects.html | Review/Art; Simple Hardware, Complex Effects | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/on-my-mind-saving-the-president.html | On My Mind; Saving The President | False | By A. M. Rosenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/executive-changes-420433.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/consumers-put-a-brake-on-economic-expansion.html | Consumers Put a Brake on Economic Expansion | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/ruling-backs-homosexuals-on-asylum.html | Ruling Backs Homosexuals On Asylum | False | By David Johnston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-advertising-addenda-accounts-423076.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/home-video-422258.html | Home Video | False | By Peter M. Nichols | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/l-spirit-of-woodstock-lives-at-original-site-423394.html | Spirit of Woodstock Lives at Original Site | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/credit-markets-bonds-gain-as-prices-of-commodities-drop.html | CREDIT MARKETS; Bonds Gain as Prices Of Commodities Drop | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/baseball-it-s-easy-just-flip-the-ball-to-key.html | BASEBALL; It's Easy: Just Flip The Ball To Key | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/IHT-taiwan-takes-direct-jab-at-democracy.html | Taiwan Takes Direct Jab at Democracy | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/sports-people-yachting-women-s-cup-team-now-in-the-spotlight.html | SPORTS PEOPLE: YACHTING; Women's Cup Team Now in the Spotlight | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/let-games-lobbying-begin-thousands-gather-for-gay-sports-festival-25th.html | Let the Games, and the Lobbying, Begin; Thousands Gather for Gay Sports Festival and 25th Anniversary of Stonewall Uprising | False | By Francis X. Clines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/gencorp-gyn-reports-earnings-for-qtr-to-may-31.html | GenCorp (GY,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-letters-to-the-editor-91143580635.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/at-the-bar-joe-camel-takes-his-lumps-at-the-hands-of-a-california-lawyer.html | At the Bar; Joe Camel takes his lumps at the hands of a California lawyer. | False | By David Margolick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/movies/tv-weekend-of-a-comic-who-told-killer-jokes-and-died-young.html | TV Weekend; Of a Comic Who Told Killer Jokes and Died Young | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-advertising-addenda-a-partner-quits-orsatti-parrish.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Partner Quits Orsatti & Parrish | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/quest-for-safer-cigarette-never-reached-goal.html | Quest for Safer Cigarette Never Reached Goal | False | By Philip J. Hilts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-three-steps-to-tame-tribalism-and-unify-europe.html | Three Steps to Tame Tribalism and Unify Europe | False | By Arthur Schlesinger Jr., International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/news-summary-417297.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/gop-in-the-house-is-trying-to-block-health-care-bill.html | G.O.P. IN THE HOUSE IS TRYING TO BLOCK HEALTH CARE BILL | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/l-daniel-webster-outdrew-oliver-north-423335.html | Daniel Webster Outdrew Oliver North | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-letters-to-the-editor-the-world-just-shrugs.html | LETTERS TO THE EDITOR : The World Just Shrugs | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/who-took-towels-clinton-aides-have-alibis.html | Who Took Towels? Clinton Aides Have Alibis | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-things-to-do-with-a-gay-flavor.html | THE GAMES BEGIN; Things to Do With a Gay Flavor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/metro-digest-418501.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/l-prenatal-testing-for-hiv-hasn-t-worked-in-new-york-state-423416.html | Prenatal Testing for H.I.V. Hasn't Worked in New York State | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-fine-points-of-the-worldwide-brand-of-football.html | THE GAMES BEGIN; Fine Points of the Worldwide Brand of Football | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/chronicle-420913.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/l-don-t-exaggerate-north-korean-military-threat-423386.html | Don't Exaggerate North Korean Military Threat | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/d-amato-defending-remarkable-one-day-profit.html | D'Amato Defending Remarkable One-Day Profit | False | By Stephen Labaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/arafat-appears-reluctant-to-shift-base-to-jericho.html | Arafat Appears Reluctant to Shift Base to Jericho | False | By Youssef M. Ibrahim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/abroad-at-home-who-s-in-charge-here.html | Abroad at Home; Who's in Charge Here? | False | By Anthony Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/lawyers-freed-by-egyptians-9-others-held.html | Lawyers Freed By Egyptians; 9 Others Held | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/IHT-amex-to-extend-mileage-plan.html | Amex to Extend Mileage Plan | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/world-cup-94-games-begin-even-if-fever-isn-t-spreading.html | WORLD CUP '94; Games Begin, Even if Fever Isn't Spreading | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/yellowstone-will-shelter-wolves-again.html | Yellowstone Will Shelter Wolves Again | False | By Dirk Johnson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-letters-to-the-editor-give-clinton-a-break.html | LETTERS TO THE EDITOR : Give Clinton a Break | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-why-cant-we-go-again-in-real-ships-of-the-sea.html | Why Can't We Go Again In Real Ships of the Sea? | False | By Hans Koning, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/world-cup-94-johnny-comes-marching-home.html | WORLD CUP '94; Johnny Comes Marching Home | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-many-choices-for-eating-close-to-the-soccer-matches.html | THE GAMES BEGIN; Many Choices for Eating Close to the Soccer Matches | False | By Anne Semmes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/world-cup-94-notebook-reyna-s-status-for-opener-up-in-air.html | WORLD CUP '94: NOTEBOOK; Reyna's Status for Opener Up in Air | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/police-move-with-care-in-the-simpson-case.html | Police Move With Care In the Simpson Case | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/sports-people-television-exodus-continues-cbs-s-brown-joins-fox.html | SPORTS PEOPLE: TELEVISION; Exodus Continues: CBS's Brown Joins Fox | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/subway-kills-man-suspect-is-arrested.html | Subway Kills Man; Suspect Is Arrested | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/carter-optimistic-after-north-korea-talks.html | Carter Optimistic After North Korea Talks | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/movies/review-film-wolf-bites-man-man-sheds-his-civilized-coat.html | Review/Film; Wolf Bites Man; Man Sheds His Civilized Coat | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/art-in-review-423963.html | Art in Review | False | By Michael Kimmelman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/IHT-touring-frances-great-gardens.html | Touring France's Great Gardens | False | By Jean Rafferty, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/latins-envision-a-single-trade-zone.html | Latins Envision a Single Trade Zone | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-1919-allies-grant-delay-in-our-pages100-75-and-50-years-ago.html | 1919: Allies Grant Delay : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-letters-to-the-editor-ducking-the-draft.html | LETTERS TO THE EDITOR : Ducking the Draft | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/market-place-a-biotechnology-discovery-leaves-investors-underwhelmed.html | Market Place; A biotechnology discovery leaves investors underwhelmed. | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/c-corrections-417661.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/l-prenatal-testing-for-hiv-hasn-t-worked-in-new-york-state-mandatory-counseling-423424.html | Prenatal Testing for H.I.V. Hasn't Worked in New York State; Mandatory Counseling | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/horse-racing-notebook-a-revival-at-belmont-for-stars-who-stayed.html | HORSE RACING: NOTEBOOK; A Revival at Belmont For Stars Who Stayed | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/best-buy-co-bby-n-reports-earnings-for-qtr-to-may-28.html | Best Buy Co.(BBY,N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/cigarette-safety-research-was-started-but-then-stopped.html | Cigarette Safety: Research Was Started but Then Stopped | False | By Philip J. Hilts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/woman-s-next-round-is-in-federal-court.html | Woman's Next Round Is in Federal Court | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/worldbusiness/IHT-bank-fattens-up-on-emerging-markets-good-tidings.html | Bank Fattens Up on Emerging Markets : Good Tidings for Barings | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/worldbusiness/IHT-vietnam-banking-thinks-small.html | Vietnam: Banking Thinks Small | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/IHT-grand-cuisine-in-a-grand-setting.html | Grand Cuisine in a Grand Setting | False | By Patricia Wells, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/sports-people-basketball-ohio-state-players-involved-in-disturbance.html | SPORTS PEOPLE: BASKETBALL; Ohio State Players Involved in Disturbance | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/3-com-corp-coms-nms-reports-earnings-for-qtr-to-may-31.html | 3 Com Corp. (COMS,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-new-yorkers-go-toe-to-toe.html | THE GAMES BEGIN; New Yorkers Go Toe to Toe | False | By William Grimes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/company-news-ibm-forms-networking-division.html | COMPANY NEWS; I.B.M. Forms Networking Division | False | By Peter H. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/theater/last-chance.html | Last Chance | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/the-world-cup-s-universe.html | The World Cup's Universe | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/nba-finals-horry-is-down-but-not-out-for-game-5.html | N.B.A. FINALS; Horry Is Down but Not Out for Game 5 | False | By Al Harvin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/theater/review-theater-gay-guru-offers-advice-for-the-love-locked.html | Review/Theater; Gay Guru Offers Advice For the Love-Locked | False | By Ben Brantley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/baseball-players-union-delays-vote-on-a-strike-date.html | BASEBALL; Players Union Delays Vote on a Strike Date | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/obituaries/felix-partz-49-conceptual-artist.html | Felix Partz, 49, Conceptual Artist | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/key-rates-420700.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-letters-to-the-editor-elephantine-subtlety.html | LETTERS TO THE EDITOR : Elephantine Subtlety | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/moscow-is-miffed-by-us-draft-on-sanctions.html | Moscow Is Miffed by U.S. Draft on Sanctions | False | By Alessandra Stanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/kohl-welcomes-italian-chief.html | Kohl Welcomes Italian Chief | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/IHT-germanys-6-reasons-not-to-win.html | Germany's 6 Reasons Not to Win | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-in-the-orbit-of-the-world-cup.html | THE GAMES BEGIN; In the Orbit of the World Cup | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/police-shoot-man-who-shot-wife.html | Police Shoot Man Who Shot Wife | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/kidnapper-says-he-built-cell-for-girl.html | Kidnapper Says He Built Cell for Girl | False | By Jonathan Rabinovitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/wiley-john-sons-inc-willa-reports-earnings-for-qtr-to-apr-30.html | Wiley (John) & Sons Inc. (WILLA) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/dow-retraces-lost-ground-gaining.20.93.html | Dow Retraces Lost Ground, Gaining 20.93 | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/repairing-the-school-repair-team.html | Repairing the School Repair Team | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-a-gay-festival-banishes-silence.html | THE GAMES BEGIN; A Gay Festival Banishes Silence | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-1894-attempt-on-crispi-in-our-pages100-75-and-50-years-ago.html | 1894: Attempt on Crispi : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/winnebago-industries-wgon-reports-earnings-for-qtr-to-may-28.html | Winnebago Industries(WGO,N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/running-for-cover-on-whitewater.html | Running for Cover on Whitewater | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/commercial-metals-co-cmcn-reports-earnings-for-qtr-to-may-31.html | Commercial Metals Co. (CMC,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/IHT-the-world-cup-begins-today-in-us-before-an-ambivalent-home-audience.html | The World Cup Begins Today in U.S., Before an Ambivalent Home Audience : Soccer's Grand Drama Will Open as a Mystery | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/soccer-keenan-and-detroit-under-watch.html | SOCCER; Keenan And Detroit Under Watch | False | By Joe Lapointe | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-advertising-addenda-2-new-assignments-for-devito-verdi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 New Assignments For DeVito/Verdi | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/haitian-refugee-interviews-begin-aboard-us-navy-ship.html | Haitian Refugee Interviews Begin Aboard U.S. Navy Ship | False | By John Kifner | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/generals-oppose-combat-by-women.html | GENERALS OPPOSE COMBAT BY WOMEN | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/baseball-element-of-the-unknown-too-much-for-mets.html | BASEBALL; Element of the Unknown Too Much for Mets | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/struggling-coop-project-a-brooklyn-development-seeks-revival-under-new.html | Struggling Co-Op Project; A Brooklyn Development Seeks Revival Under New Owner | False | By Diana Shaman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/l-what-illegal-aliens-cost-the-taxpayer-423408.html | What Illegal Aliens Cost the Taxpayer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/obituaries/christopher-chen-engineer-73-led-shipping-company.html | Christopher Chen; Engineer, 73, Led Shipping Company | False | By Richard D. Lyons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/the-epas-toxic-bedfellows.html | The E.P.A.'s Toxic Bedfellows | False | By William L. Marcus | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/article-421685-no-title.html | Article 421685 -- No Title | False | By Eric Asimov | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/obituaries/james-demske-72-a-jesuit-priest-who-led-canisius-college.html | James Demske, 72, A Jesuit Priest Who Led Canisius College | False | By Eric Pace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/hostage-is-now-suspect-in-armed-escape-lawyer-says.html | Hostage Is Now Suspect in Armed Escape, Lawyer Says | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/micron-technology-inc-mun-reports-earnings-for-qtr-to-june-2.html | Micron Technology Inc. (MU,N) reports earnings for Qtr to June 2 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/IHT-the-movie-guide-les-roseaux-sauvages.html | THE MOVIE GUIDE : Les Roseaux Sauvages | False | By Joan Dupont, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-a-time-for-exploring-new-food-in-new-places.html | THE GAMES BEGIN; A Time for Exploring New Food in New Places | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/baseball-late-rally-keeps-indians-streak-alive.html | BASEBALL; Late Rally Keeps Indians' Streak Alive | False | By the Associate Press | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/golf-strange-s-form-as-clear-as-frown-on-his-face.html | GOLF; Strange's Form as Clear As Frown on His Face | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/art-in-review-423955.html | Art in Review | False | By Holland Cotter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/us-juries-grow-tougher-on-those-seeking-damages.html | U.S. Juries Grow Tougher On Those Seeking Damages | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/company-news-hasbro-expects-big-revenue-drop.html | COMPANY NEWS; Hasbro Expects Big Revenue Drop | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/a-retailer-s-home-grown-success.html | A Retailer's Home-Grown Success | False | By Barnaby J. Feder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/nba-finals-on-pro-basketball-smith-s-homecoming-falls-short.html | N.B.A. FINALS: ON PRO BASKETBALL; Smith's Homecoming Falls Short | False | By Ira Berkow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/business-digest-417890.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/company-news-management-of-baxter-purchases-its-stock.html | COMPANY NEWS; Management of Baxter Purchases Its Stock | False | By Richard Ringer, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-ovitz-firm-gets-at-t-executive.html | THE MEDIA BUSINESS; Ovitz Firm Gets AT&T Executive | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/IHT-he-vows-to-press-for-return-of-suspected-nazi-criminal-a-berlusconi-bid.html | He Vows to Press for Return of Suspected Nazi Criminal : A Berlusconi Bid to Polish Image? | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/media-business-advertising-for-latest-pain-relief-try-100-million-campaign.html | THE MEDIA BUSINESS: ADVERTISING; For the Latest in Pain Relief, Try a $100 Million Campaign | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/restaurants-421430.html | Restaurants | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/school-offices-raided-in-us-aid-inquiry.html | School Offices Raided in U.S. Aid Inquiry | False | By Charisse Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/IHT-1944-town-is-stormed-in-our-pages100-75-and-50-years-ago.html | 1944: Town Is Stormed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/chronicle-423432.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/bronx-man-is-convicted-in-six-deaths.html | Bronx Man Is Convicted In Six Deaths | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/worldbusiness/IHT-many-can-learn-from-soviet-downfall.html | Many Can Learn From Soviet Downfall | False | By Reginald Dale, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/company-briefs-423041.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/obituaries/franklin-d-murphy-78-dies-leader-in-arts-and-publishing.html | Franklin D. Murphy, 78, Dies; Leader in Arts and Publishing | False | By William H. Honan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/woodstock-regeneration-in-bethel-gets-some-critical-help.html | Woodstock Regeneration in Bethel Gets Some Critical Help | False | By Jacques Steinberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/judge-rebukes-citadel-s-move-for-mistrial-in-sex-bias-case.html | Judge Rebukes Citadel's Move For Mistrial in Sex-Bias Case | False | By Catherine S. Manegold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/no-headline-417238.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/art-in-review-421944.html | Art in Review | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/man-held-in-2-fires-that-hurt-34.html | Man Held In 2 Fires That Hurt 34 | False | By Joseph B. Treaster | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/tennis-navratilova-s-bid-ends-after-11-eastbourne-titles.html | TENNIS; Navratilova's Bid Ends After 11 Eastbourne Titles | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/us/washington-talk-play-it-again-congress-this-time-whitewater.html | Washington Talk; Play It Again, Congress. This Time, Whitewater. | False | By David E. Rosenbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-gay-games-iv-what-where-and-when.html | THE GAMES BEGIN; Gay Games IV: What, Where and When | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/style/IHT-venice-nightlife-the-trick-is-to-find-it.html | Venice 'Nightlife'? The Trick Is to Find It | False | By John Brunton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/france-seeks-partners-for-rwandan-venture.html | France Seeks Partners for Rwandan Venture | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/I-don-t-exaggerate-north-korean-military-threat-the-wider-context-423238.html | Don't Exaggerate North Korean Military Threat; The Wider Context | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/sports-people-boxing-holyfield-says-doctor-may-ring-the-bell.html | SPORTS PEOPLE: BOXING; Holyfield Says Doctor May Ring the Bell | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/IHT-and-the-winner-will-be-the-pick-here-is-brazil.html | And the Winner Will Be? The Pick Here Is Brazil | False | By Rob Hughes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/poor-mother-poor-child.html | Poor Mother, Poor Child | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/books/books-of-the-times-an-excess-of-ego-with-echoes-of-ford.html | Books of The Times; An Excess of Ego, With Echoes of Ford | False | By Michiko Kakutani | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/italian-team-brings-town-a-taste-of-soccer-frenzy.html | Italian Team Brings Town A Taste of Soccer Frenzy | False | By Iver Peterson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/business/american-power-conversion.html | American Power Conversion | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/movies/review-film-recounting-the-story-of-an-accidental-career.html | Review/Film; Recounting the Story Of an Accidental Career | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/inside-418633.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/golf-the-years-and-putts-fall-away-at-open.html | GOLF; The Years, And Putts, Fall Away At Open | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/sports-people-hockey-bure-5-more-years-many-more-millions.html | SPORTS PEOPLE: HOCKEY; Bure: 5 More Years, Many More Millions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/obituaries/w-e-swinton-93-dinosaur-authority-wrote-textbooks.html | W. E. Swinton, 93; Dinosaur Authority Wrote Textbooks | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/movies/review-film-disciplining-a-bad-dad.html | Review/Film; Disciplining a Bad Dad | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/nba-finals-knicks-updated-condition-well-guarded.html | N.B.A. FINALS; Knicks' Updated Condition: Well Guarded | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/homeless-man-held-in-fatal-stabbing.html | Homeless Man Held In Fatal Stabbing | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/track-and-field-in-100-devers-and-mitchell-are-first-to-the-finish-line.html | TRACK AND FIELD; In 100, Devers and Mitchell Are First to the Finish Line | False | By James O. Dunaway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/music-fails-to-soothe-egypt-israel-strain.html | Music Fails to Soothe Egypt-Israel Strain | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-17 | 1994-06-17 | https://www.nytimes.com/1994/06/17/world/clinton-may-add-gi-s-in-korea-while-remaining-open-to-talks.html | Clinton May Add G.I.'s in Korea While Remaining Open to Talks | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/l-new-yorkers-can-help-care-for-their-trees-436208.html | New Yorkers Can Help Care for Their Trees | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/world/mexico-s-negotiator-with-rebels-quits-clouding-national-election.html | Mexico's Negotiator With Rebels Quits, Clouding National Election | False | By Tim Golden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/international-multifoods-corp-imcn-reports-earnings-for-qtr-to-may-31.html | International Multifoods Corp.(IMC,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/bowe-and-lewis-fight-is-on.html | Bowe and Lewis Fight Is On | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/world-cup-94-us-team-knows-stakes-and-heat-will-be-high-today.html | WORLD CUP '94; U.S. Team Knows Stakes, and Heat, Will Be High Today | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-mexican-outlook-is-stable-analysts-say.html | Mexican Outlook Is Stable, Analysts Say | False | By Conrad De Aenlle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/metro-digest-429295.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/l-d-day-photo-soldier-is-gi-everyman-436100.html | D-Day Photo Soldier Is G.I. Everyman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/golf-an-emotional-palmer-disbands-his-army.html | GOLF; An Emotional Palmer Disbands His Army | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/review-dance-a-folk-modern-mix-by-athenian-visitors.html | Review/Dance; A Folk-Modern Mix By Athenian Visitors | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/review-pop-david-byrne-is-still-not-decided.html | Review/Pop; David Byrne Is Still Not Decided | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/c-corrections-435686.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/baseball-vina-in-outfield-mets-still-in-doldrums.html | BASEBALL; Vina in Outfield, Mets Still in Doldrums | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/lirr-strike-the-workers-work-rule-changes-are-at-the-heart-of-a-dispute.html | L.I.R.R. Strike: The Workers; Work-Rule Changes Are at the Heart of a Dispute | False | By Jonathan Rabinovitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-american-topics-92149638599.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/one-dead-in-shootout-after-robbery-at-mall.html | One Dead in Shootout After Robbery at Mall | False | By Ronald Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/baseball-it-s-over-before-yankees-can-start.html | BASEBALL; It's Over Before Yankees Can Start | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/public-private-fall-from-the-nest.html | Public & Private; Fall From The Nest | False | By Anna Quindlen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-people-football-redskins-deal-for-linebacker.html | SPORTS PEOPLE: FOOTBALL; Redskins Deal for Linebacker | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/marquette-electronics-inc-reports-earnings-for-qtr-to-apr-30.html | Marquette Electronics Inc. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-pop-433098.html | In Performance; POP | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/the-simpson-case-the-athlete-fleeing-poverty-he-ran-to-limelight.html | THE SIMPSON CASE: THE ATHLETE; Fleeing Poverty, He Ran to Limelight | False | By Robert Mcg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/horse-racing-yes-yes-yes-deal-knew-it.html | HORSE RACING; Yes, Yes, Yes, Deal Knew It | False | By James O. Dunaway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-petrie-agrees-to-work-out-its-sale-to-investors.html | COMPANY NEWS; Petrie Agrees to Work Out Its Sale to Investors | False | By Agis Salpukas | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/douglas-bryant-80-leader-in-the-growth-of-harvard-libraries.html | Douglas Bryant, 80 Leader in the Growth Of Harvard Libraries | False | By Richard D. Lyons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/keep-prevention-in-the-crime-bill.html | Keep Prevention in the Crime Bill | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-radio-shack-hits-road.html | COMPANY NEWS; Radio Shack Hits Road | False | By Fort Worth, June 17, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/transtexas-gas-corp-ttxgnms-reports-earnings-for-qtr-to-apr-30.html | TransTexas Gas Corp. (TTXG,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/super-food-services-inc-sfsn-reports-earnings-for-qtr-to-may-7.html | Super Food Services Inc. (SFS,N) reports earnings for Qtr to May 7 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/smucker-jm-co-sjman-reports-earnings-for-qtr-to-apr-30.html | Smucker (J.M.) Co. (SJM.A,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/club-med-inc-cmin-reports-earnings-for-qtr-to-apr-30.html | Club Med Inc.(CMI,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/measurex-corp-mxn-reports-earnings-for-qtr-to-may-29.html | Measurex Corp.(MX,N) reports earnings for Qtr to May 29 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/the-press-as-power-broker.html | The Press as Power Broker | False | By Mitch McConnell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/world/carter-visit-to-north-korea-whose-trip-was-it-really.html | Carter Visit to North Korea: Whose Trip Was It Really? | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-trend-thats-sweeping-world.html | Trend That's Sweeping World | False | By Rupert Bruce, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/world-cup-94-defending-its-title-germany-slips-by-bolivia.html | World Cup '94; Defending Its Title, Germany Slips by Bolivia | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-privatizations-arent-high-on-mandelas-wish-list.html | Privatizations Aren't High on Mandela's Wish List | False | By Conrad De Aenlle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/about-new-york-wearing-your-heart-on-a-shirt.html | ABOUT NEW YORK; Wearing Your Heart On a Shirt | False | By Michael T. Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/worldbusiness/IHT-thailand-to-double-gas-imports-from-other-asian.html | Thailand to Double Gas Imports From Other Asian States | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/results-plus-433446.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/strategies-2d-opinion-for-your-portfolio.html | STRATEGIES; 2d Opinion for Your Portfolio | False | By Andree Brooks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/the-simpson-case-the-pursuit-a-spectacle-gripping-and-bizarre.html | THE SIMPSON CASE: THE PURSUIT; A Spectacle Gripping And Bizarre | False | By Raymond Hernandez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/style/chronicle-431982.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/simpson-case-marriage-handling-1989-wife-beating-case-was-terrible-joke.html | THE SIMPSON CASE: THE MARRIAGE; Handling of 1989 Wife-Beating Case Was a 'Terrible Joke,' Prosecutor Says | False | By Sara Rimer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/michel-melthon-lynch-25-musician.html | Michel-Melthon Lynch, 25, Musician | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/archives/goodbye-cyclicals-hello-growth-stocks-or-so-the-analysts-say.html | Goodbye Cyclicals, Hello Growth Stocks, Or So the Analysts Say | True | By Susan Scherreik | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-american-topics-ny-police-get-the-word-better-shape-up-or-else.html | American Topics : N.Y. Police Get the Word: Better Shape Up, or Else | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/hospital-aide-held-in-ruse-that-helped-killers-escape.html | Hospital Aide Held in Ruse That Helped Killers Escape | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/investing-discount-brokers-the-cheap-get-cheaper.html | INVESTING; Discount Brokers: The Cheap Get Cheaper | False | By Francis Flaherty | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/movies/a-day-at-the-movies.html | 'A Day at the Movies' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/bridge-431826.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/observer-good-man-on-a-bad-scene.html | Observer; Good Man On a Bad Scene | False | By Russell Baker | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-briefcase-master-card-is-proposing-service-for-soccer-fans.html | BRIEFCASE : Master Card Is Proposing Service for Soccer Fans | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/racal-electronics-plc-reports-earnings-for-year-to-mar-31.html | Racal Electronics Plc reports earnings for Year to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/world/fire-burns-papua-forest-records.html | Fire Burns Papua Forest Records | False | By Philip Shenon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-geneva-urging-un-offspring-to-stay.html | Geneva Urging UN Offspring to Stay | False | By Robert L. Kroon, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-a-convergence-with-the-emerging-market-funds.html | A Convergence With the Emerging Market Funds | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-european-topics-fatherlike-justice-and-bobby-is-slapped.html | European Topics : Father-Like Justice, And Bobby Is Slapped | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/l-graduate-students-give-grades-a-boost-436143.html | Graduate Students Give Grades a Boost | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/l-church-in-an-era-of-change-is-misunderstood-women-in-priesthood-436160.html | Church, in an Era of Change, Is Misunderstood; Women in Priesthood | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/at-t-wins-vs-the-fcc-in-high-court.html | AT&T Wins Vs. the F.C.C. In High Court | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/how-they-do-it-a-mutual-fund-that-matches-risk-to-your-stage-of-life.html | HOW THEY DO IT; A Mutual Fund That Matches Risk to Your Stage of Life | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-of-the-times-swiss-gift-high-score-and-no-tie-jokes.html | Sports of The Times; Swiss Gift, High Score And No Tie Jokes | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/material-sciences-corp-mscn-reports-earnings-for-qtr-to-may-31.html | Material Sciences Corp. (MSC,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-european-topics-90933732971.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-european-topics-92132813580.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/world-cup-94-up-2-0-with-only-10-men-spain-must-settle-for-a-tie.html | WORLD CUP '94; Up 2-0 With Only 10 Men, Spain Must Settle for a Tie | False | By Sam Howe Verhovek | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-436232.html | COMPANY NEWS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/key-rates-431605.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-cocacola-to-invest-in-south-africa.html | COMPANY NEWS; Coca-Cola To Invest in South Africa | False | By Jerry Schwartz, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/taxes-filing-an-estate-return-usually-means-an-audit.html | TAXES; Filing an Estate Return Usually Means an Audit | False | By Jan M. Rosen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/medicare-inquiry-subpoenas-100-hospitals.html | Medicare Inquiry Subpoenas 100 Hospitals | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-people-basketball-robinson-builds-body-and-demands.html | SPORTS PEOPLE: BASKETBALL; Robinson Builds Body and Demands | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/hoboken-council-votes-to-close-bars-at-1-am.html | Hoboken Council Votes to Close Bars at 1 A.M. | False | By Clifford J. Levy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/l-let-s-use-commercial-vaccine-distribution-436194.html | Let's Use Commercial Vaccine Distribution | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-dance-433152.html | In Performance; DANCE | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/wtd-industries-reports-earnings-for-qtr-to-apr-30.html | WTD Industries reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/golf-montgomerie-jumps-to-lead-nicklaus-close.html | GOLF; Montgomerie Jumps to Lead; Nicklaus Close | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/the-simpson-case-text-of-the-letter-from-o-j-simpson.html | THE SIMPSON CASE; Text of the Letter From O. J. Simpson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/funds-watch-combining-varied-stock-picking-styles.html | FUNDS WATCH; Combining Varied Stock-Picking Styles | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/joy-affects-the-budget.html | Joy Affects The Budget | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-people-basketball-nets-and-hill-continue-interviews.html | SPORTS PEOPLE: BASKETBALL; Nets and Hill Continue Interviews | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/railroad-law-in-disrepair.html | Railroad Law in Disrepair | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/c-corrections-435660.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/grim-findings-on-tobacco-and-a-decade-of-frustration.html | Grim Findings on Tobacco And a Decade of Frustration | False | By Philip J. Hilts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-classical-music-433039.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/inventing-an-enemy.html | Inventing an Enemy | False | By Spurgeon M. Keeny Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/l-diagnostic-scale-436186.html | Diagnostic Scale | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-profiting-from-privatizationschoose-wisely-choose-well.html | Profiting From Privatizations:Choose Wisely, Choose Well | False | By Judith Rehak, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/business-digest-106972.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-germany-begins-its-defense-triumphantly.html | Germany Begins Its Defense Triumphantly | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/world/kamianka-buzka-journal-catholics-can-worship-but-not-always-in-church.html | Kamianka-Buzka Journal; Catholics Can Worship, but Not Always in Church | False | By Jane Perlez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/pier-i-imports-inc-pirn-reports-earnings-for-qtr-to-may-28.html | Pier I Imports Inc. (PIR,N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/gm-dealt-setback-on-hughes.html | G.M. Dealt Setback On Hughes | False | By By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/review-city-ballet-connecting-the-dots-of-artistic-debts.html | Review/City Ballet; Connecting the Dots of Artistic Debts | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/world-cup-94-classic-matchup-hottest-ticket.html | WORLD CUP '94; Classic Matchup, Hottest Ticket | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-investingfund-or-direct.html | InvestingFund, or Direct? | False | By Barbara Wall, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/style/chronicle-436216.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-people-hockey-islanders-to-name-coach-monday.html | SPORTS PEOPLE: HOCKEY; Islanders to Name Coach Monday | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/fields-of-broken-dreams.html | Fields Of Broken Dreams | False | By Linda Davidoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/worldbusiness/IHT-corporate-raiding-russian-style.html | Corporate Raiding, Russian Style | False | By Craig Mellow, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-a-reformed-africa-shrugs-off-legacy-of-socialist-years.html | A Reformed Africa Shrugs Off Legacy Of Socialist Years | False | By Michael D. McNickle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-adrs-provide-a-convenient-route-for-investors.html | ADRs Provide a Convenient Route for Investors | False | By Baie Netzer, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/c-corrections-435678.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/charles-e-saltzman-90-dies-soldier-and-wall-street-figure.html | Charles E. Saltzman, 90, Dies; Soldier and Wall Street Figure | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/world/france-asks-its-youth-what-do-you-want.html | France Asks Its Youth: What Do You Want? | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/transactions-433578.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-briefcase-old-mutual-fund-offers-play-on-south-africa.html | BRIEFCASE : Old Mutual Fund Offers Play on South Africa | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/breast-implant-update.html | Breast Implant Update | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/IHT-1944-allies-take-elba-in-our-pages100-75-and-50-years-ago.html | 1944: Allies Take Elba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/nba-finals-rockets-can-t-find-basket-in-the-4th.html | N.B.A. FINALS; Rockets Can't Find Basket In the 4th | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/news-summary-427683.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/reluctantly-mayor-lets-tennis-deal-go-through.html | Reluctantly, Mayor Lets Tennis Deal Go Through | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-us-group-plans-to-sue-lloyd-s-of-london.html | COMPANY NEWS; U.S. Group Plans to Sue Lloyd's of London | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/nba-finals-one-more-victory-will-mean-one-more-parade.html | N.B.A. Finals; One More Victory Will Mean One More Parade | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/empire-ex-chief-sues-insurance-company.html | Empire Ex-Chief Sues Insurance Company | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/oil-surges-past-20-a-barrel-depressing-stocks.html | Oil Surges Past $20 a Barrel, Depressing Stocks | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/world/first-rulings-for-haitians-yes-to-6-of-35.html | First Rulings For Haitians: Yes to 6 of 35 | False | By John Kifner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/panel-rejects-wider-testing-to-develop-aids-vaccine.html | Panel Rejects Wider Testing To Develop AIDS Vaccine | False | By Lawrence K. Altman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/it-s-not-just-ireland-italy-it-s-norwood-belmont-world-cup-match-puts-ethnic.html | It's Not Just Ireland-Italy, It's Norwood-Belmont; A World Cup Match Puts the Ethnic Pride of 2 Bronx Neighborhoods Up for Grabs | False | By Joe Sexton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/composer-and-pianist-win-4000-awards.html | Composer and Pianist Win $4,000 Awards | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/baseball-under-proposal-players-could-get-lesser-share.html | BASEBALL; Under Proposal, Players Could Get Lesser Share | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/the-simpson-case-the-fugitive-simpson-is-charged-chased-arrested.html | THE SIMPSON CASE: THE FUGITIVE; Simpson Is Charged, Chased, Arrested | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/lirr-strike-the-scene-some-inconvenience-but-no-chaos.html | L.I.R.R. Strike: The Scene; Some Inconvenience, but No Chaos | False | By David Firestone | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/IHT-1919-rioting-in-london-in-our-pages100-75-and-50-years-ago.html | 1919: Rioting in London : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/l-church-in-an-era-of-change-is-misunderstood-436119.html | Church, in an Era of Change, Is Misunderstood | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/q-a-431974.html | Q & A | False | By Leonard Sloane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/l-now-for-the-good-news-about-our-schools-436135.html | Now for the Good News About Our Schools | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/honoring-thy-father-the-boss.html | Honoring Thy Father, the Boss | False | By Perry Garfinkel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-pop-433063.html | In Performance; POP | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/jerome-w-conn-86-discoverer-of-therapy-for-gland-disorder.html | Jerome W. Conn, 86, Discoverer Of Therapy for Gland Disorder | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/bronx-teen-ager-drowns-leaving-many-questions.html | Bronx Teen-Ager Drowns, Leaving Many Questions | False | By Lawrence Van Gelder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/executive-changes-431419.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/IHT-1894-anxiety-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1894: Anxiety in Berlin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/thomas-rudel-89-executive-is-dead.html | Thomas Rudel, 89, Executive, Is Dead | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/at-the-gay-games-giuliani-takes-step-to-forge-new-ties.html | At the Gay Games, Giuliani Takes Step To Forge New Ties | False | By Alison Mitchell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/review-opera-a-love-quadrangle-in-a-handel-rarity.html | Review/Opera; A Love Quadrangle In a Handel Rarity | False | By Bernard Holland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/recognizing-gay-athletes.html | Recognizing Gay Athletes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-sure-things-and-laws-of-finance.html | Sure Things, And Laws Of Finance | False | By M. B., International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/new-yorkers-bury-the-rangers-curse-in-a-sea-of-confetti.html | New Yorkers Bury the Rangers' Curse in a Sea of Confetti | False | By James Barron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/worldbusiness/IHT-its-job-cuts-in-tokyo-spread-shock-waves-sass.html | Its Job Cuts in Tokyo Spread Shock Waves : SAS's Japan Test Case | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/2-suspects-attend-hearing-into-slaying-of-executive.html | 2 Suspects Attend Hearing Into Slaying of Executive | False | By Joseph Berger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-in-europe-the-market-is-overflowing-with-privatization-issues.html | In Europe, the Market Is Overflowing With Privatization Issues | False | By Thomas Crampton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/house-panel-in-compromise-on-health-care-issue.html | House Panel in Compromise on Health Care Issue | False | By Neil A. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/strike-s-first-day-proves-easy-ride-for-li-commuters.html | STRIKE'S FIRST DAY PROVES EASY RIDE FOR L.I. COMMUTERS | False | By Peter Marks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-people-auto-racing-williams-holding-a-spot-for-mansell.html | SPORTS PEOPLE: AUTO RACING; Williams Holding a Spot for Mansell | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/business-digest-072044.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/style/IHT-an-artistic-look-at-depression.html | An Artistic Look at Depression | False | By Ken Shulman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/no-headline-427519.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/l-church-in-an-era-of-change-is-misunderstood-catholic-homosexuals-436178.html | Church, in an Era of Change, Is Misunderstood; Catholic Homosexuals | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/world/ex-communists-in-eastern-germany-gain-in-voting.html | Ex-Communists in Eastern Germany Gain in Voting | False | By Stephen Kinzer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/ems-aide-killed-by-car-at-accident.html | E.M.S. Aide Killed by Car At Accident | False | By Ronald Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-american-topics-93517588949.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/a-parisian-landmark-heard-in-a-new-light.html | A Parisian Landmark Heard in a New Light | False | By John Rockwell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/elizabeth-paepcke-91-a-force-in-turning-aspen-into-a-resort.html | Elizabeth Paepcke, 91, a Force In Turning Aspen Into a Resort | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/inside-427780.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-brazils-ripe-for-privatization-but-neighbors-may-not-soon.html | Brazil's Ripe for Privatization, but Neighbors May Not Soon Follow | False | By Aline Sullivan, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/north-west-co-reports-earnings-for-qtr-to-apr-30.html | North West Co. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-people-basketball-malone-39-waived-by-76ers.html | SPORTS PEOPLE: BASKETBALL; Malone, 39, Waived by 76ers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/on-pro-basketball-ewing-s-magic-trick-presto-he-s-russell.html | ON PRO BASKETBALL; Ewing's Magic Trick: Presto! He's Russell | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/william-field-90-leader-for-decades-in-study-of-glaciers.html | William Field, 90; Leader for Decades In Study of Glaciers | False | By Walter Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/fred-w-wilson-investment-banker-82.html | Fred W. Wilson, Investment Banker, 82 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/5-each-get-40-years-in-waco-case.html | 5 Each Get 40 Years In Waco Case | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/world/a-shift-on-north-korea.html | A Shift on North Korea | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/after-long-absence-twain-s-butler-is-to-return.html | After Long Absence, Twain's Butler Is to Return | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-nestle-rumors-lift-quaker.html | COMPANY NEWS; Nestle Rumors Lift Quaker | False | By Richard Ringer, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-dehaene-tries-to-shore-up-status-in-eu-race-im-a-candidate-belgian-says.html | Dehaene Tries to Shore Up Status in EU Race : I'm a Candidate, Belgian Says | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/your-money/IHT-briefcase-the-summer-rallyan-old-investors-tale.html | BRIEFCASE : The Summer Rally:An Old Investor's Tale | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-jazz-433080.html | In Performance; JAZZ | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/IHT-american-topics-93571958707.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-people-football-gregg-to-coach-in-canadian-league.html | SPORTS PEOPLE: FOOTBALL; Gregg to Coach in Canadian League | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/style/chronicle-436224.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-of-the-times-simpson-s-sad-drama-a-puzzle.html | Sports of The Times; Simpson's Sad Drama A Puzzle | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/top-scientists-for-companies-saw-the-perils.html | Top Scientists For Companies Saw the Perils | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/us/high-court-overturns-a-death-sentence-signaling-a-turn-away-from-conservatives.html | High Court Overturns a Death Sentence, Signaling a Turn Away From Conservatives | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-18 | 1994-06-18 | https://www.nytimes.com/1994/06/18/world/south-africa-tries-to-take-the-force-out-of-police.html | South Africa Tries to Take the Force Out of Police | False | By Steven A. Holmes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/on-language-my-old-flame.html | ON LANGUAGE; MY OLD FLAME | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-fredric-l-gilde-julie-a-alperin.html | WEDDINGS; Fredric L. Gilde, Julie A. Alperin | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/man-in-the-news-rail-union-s-hard-bargainer-edward-yule-jr.html | Man in the News; Rail Union's Hard Bargainer: Edward Yule Jr. | False | By Peter Marks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/the-night-dancing-prancing-singing.html | THE NIGHT; Dancing, Prancing, Singing | False | By Bob Morris | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-dr-neukermans-and-mr-burlinson.html | WEDDINGS; Dr. Neukermans and Mr. Burlinson | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/breaking-free-from-a-seedy-image-pool-gains-in-popularity.html | Breaking Free From a Seedy Image, Pool Gains in Popularity | False | By Joseph Deitch | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/l-artist-included-rejected-paintings-436348.html | Artist Included Rejected Paintings | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/assassination-in-algiers.html | Assassination in Algiers | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/l-disney-s-america-history-according-to-411710.html | DISNEY'S 'AMERICA'; History According To . . . | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-elizabeth-matt-david-lemire.html | WEDDINGS; Elizabeth Matt, David Lemire | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/q-and-a-395528.html | Q and A | False | TERENCE NEILAN | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-ms-haagenson-and-mr-kendall.html | WEDDINGS; Ms. Haagenson And Mr. Kendall | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/officials-focus-on-chaperones-in-drowning-of-bronx-student.html | Officials Focus on Chaperones In Drowning of Bronx Student | False | By Douglas Martin | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/albanys-cornucopia-an-election-year-boon.html | Albany's Cornucopia An Election Year Boon | False | By John Rather | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-ms-hendrickson-and-mr-kohn.html | WEDDINGS; Ms. Hendrickson And Mr. Kohn | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/connecticut-guide-414018.html | CONNECTICUT GUIDE | False | By Eleanor Charles | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-nell-ducker-david-london.html | WEDDINGS; Nell Ducker, David London | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/l-immigrants-give-more-than-they-take-445118.html | Immigrants Give More Than They Take | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/archives/pop-briefs.html | POP BRIEFS | True | By Dimitri Ehrlich | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/arafat-s-return-is-a-call-to-arms-for-many-israelis.html | Arafat's Return Is a Call to Arms for Many Israelis | False | By Clyde Haberman | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/commercial-property-the-gallery-at-metrotech-learning-lesson-urban-retailing.html | Commercial Property/The Gallery at Metrotech; Learning a Lesson In Urban Retailing | False | By Claudia H. Deutsch | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/city-council-stalls-in-bid-to-reach-budget-deal.html | City Council Stalls in Bid to Reach Budget Deal | False | By Steven Lee Myers | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/l-city-planning-should-join-the-fight-to-control-kitsch-457744.html | City Planning Should Join The Fight to Control Kitsch | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/keeping-the-memory-of-judy-garland-alive.html | Keeping the Memory of Judy Garland Alive | False | By Alan W. Petrucelli | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/baseball-hundley-and-the-mets-get-the-message-on-hitting.html | BASEBALL; Hundley and the Mets Get The Message on Hitting | False | By Jennifer Frey | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/about-long-island-relief-from-the-stress-of-counting-beans-or-paper-clips.html | ABOUT LONG ISLAND; Relief From the Stress of Counting Beans, or Paper Clips | False | By Diane Ketcham | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/not-in-their-backyard.html | Not in Their Backyard | False | By Barbara Kingsolver | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/crafts-flora-and-fauna-with-fantasy-touches.html | CRAFTS; Flora and Fauna With Fantasy Touches | False | By Betty Freudenheim | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/cuttings-a-fragrant-family-s-dr-jekyll-and-mr-hyde.html | CUTTINGS; A Fragrant Family's Dr. Jekyll and Mr. Hyde | False | By Anne Raver | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-road-to-the-world-cup-was-rocky-for-a-swede.html | WORLD CUP '94; Road to the World Cup Was Rocky for a Swede | False | By Jay Privman | | 1994-08-08 | TX 3-909-762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/l-science-would-get-nowhere-without-dreamers-join-the-war-on-cancer-445088.html | Science Would Get Nowhere Without Dreamers; Join the War on Cancer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/c-corrections-413577.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-west-village-christopher-street-changes-sweep-the-gay-mecca.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Christopher Street: Changes Sweep the Gay Mecca | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/technology-desktop-computers-reshaping-the-way-ads-are-made.html | Technology; Desktop Computers Reshaping the Way Ads Are Made | False | By Robert E. Calem | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/if-you-re-thinking-of-living-in-jamesburg-a-down-home-no-frills-community.html | If You're Thinking of Living In/Jamesburg; A Down-Home, No-Frills Community | False | By Jerry Cheslow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/detroit-struggles-to-learn-another-lesson-from-japan.html | Detroit Struggles to Learn Another Lesson From Japan | False | By James Bennet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-headline-elizabeth-cohen-and-neil-bercow.html | WEDDINGS HEADLINE=Elizabeth Cohen And Neil Bercow | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-crown-heights-medgar-evers-college-savors-a-new-start.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Medgar Evers College Savors a New Start | False | By Craig Wolff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/yacht-racing-stuck-in-drydock-with-2000-miles-to-go.html | YACHT RACING; Stuck in Drydock, With 2,000 Miles to Go | False | By Barbara Lloyd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/dining-out-a-chef-owner-s-straightforward-menu.html | DINING OUT; A Chef-Owner's Straightforward Menu | False | By Patricia Brooks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/fear-of-defeat-clouds-debate-on-health-care-bill.html | Fear of Defeat Clouds Debate on Health Care Bill | False | By Robin Toner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/dining-out-interesting-samples-of-turkish-delights.html | DINING OUT; Interesting Samples of Turkish Delights | False | By Valerie Sinclair | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/l-in-the-service-of-religion-a-fence-around-manhattan-457736.html | In the Service of Religion, A Fence Around Manhattan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/viewpoints-endangered-tiny-bottles-of-hotel-soap.html | Viewpoints; Endangered: Tiny Bottles Of Hotel Soap | False | By Gayle Turim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-electric-bill-ukraine-west-still-having-chernobyl-nightmares.html | JUNE 12-18: Electric Bill From Ukraine; The West Is Still Having Chernobyl Nightmares | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/boy-15-killed-in-hit-and-run.html | Boy, 15, Killed in Hit-and-Run | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-miss-mccaffrey-mr-walshe.html | WEDDINGS; Miss McCaffrey, Mr. Walshe | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-donna-jacobson-jeffrey-gershenwald.html | WEDDINGS; Donna Jacobson, Jeffrey Gershenwald | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/streetscapes-american-museum-natural-history-vaux-masterpiece-eroded-now-ignored.html | Streetscapes/The American Museum of Natural History; A Vaux Masterpiece Eroded and, Now, Ignored | False | By Christopher Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/children-finally-get-day-in-family-court.html | Children Finally Get Day In Family Court | False | By Kate Stone Lombardi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/war-over-role-of-american-fathers.html | War Over Role of American Fathers | False | By Susan Chira | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-west-village-young-risk-refuge-new-world-near-west-street.html | NEIGHBORHOOD REPORT: WEST VILLAGE - THE YOUNG; Risk and Refuge: The New World Near West Street | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/behind-the-easy-smile-o-j-was-hard-to-read.html | Behind the Easy Smile, O. J. Was Hard to Read | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/l-trait-of-kindness-396087.html | Trait of Kindness | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-would-you-baptize-an-extraterrestrial-413151.html | WOULD YOU BAPTIZE AN EXTRATERRESTRIAL? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/taking-the-waters-in-tuscany.html | Taking the Waters in Tuscany | False | By William Weaver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/portofino-for-the-rich-and-less-so.html | Portofino, For the Rich And Less So | False | By Paul Hofmann | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-louise-sinnott-michael-stocker.html | WEDDINGS; Louise Sinnott, Michael Stocker | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/tennis-navratilova-still-awaiting-the-sweetness-of-her-parting.html | TENNIS; Navratilova Still Awaiting the Sweetness of Her Parting | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/westchester-guide-416720.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-nonfiction-412821.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/music-mozart-opens-49th-caramoor-season.html | MUSIC; Mozart Opens 49th Caramoor Season | False | By Robert Sherman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/street-violence-and-teenage-curfews.html | Street Violence and Teen-Age Curfews | False | By Richard Weizel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/monte-isola-casts-a-net-of-romance.html | Monte Isola Casts a Net Of Romance | False | By Roderick Conway Morris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-rally-around-pope-cardinals-assail-proposals-rights-women-curbs.html | JUNE 12-18: Rally Around the Pope; Cardinals Assail Proposals On the Rights of Women And Curbs on Population | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/reagan-s-revenge-as-invented-by-howard-jarvis.html | REAGAN'S REVENGE - - AS INVENTED BY HOWARD JARVIS | False | By Alan Brinkley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/watchdog-group-presses-for-a-better-metronorth-commute.html | Watchdog Group Presses for a Better Metro-North Commute | False | By Dawn-Marie Streeter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-brock-b-houghton-martha-h-davis.html | WEDDINGS; Brock B. Houghton, Martha H. Davis | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/good-eating-east-side-basics-multicultural-mix.html | GOOD EATING; East Side Basics: Multicultural Mix | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/proud-to-be-a-virgin.html | Proud to Be a Virgin | False | By Judith Newman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/architecture-view-designing-a-framework-for-diversity.html | ARCHITECTURE VIEW; Designing a Framework for Diversity | False | By Herbert Muschamp | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-we-re-all-racist-now-413100.html | 'WE'RE ALL RACIST NOW' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/l-defending-lee-445231.html | Defending Lee | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/data-bank-june-19-1994.html | Data Bank/June 19, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/just-for-kicks.html | Just for Kicks | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/l-a-profile-misses-the-important-issues-444987.html | A Profile Misses the Important Issues | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-tina-e-malgiolio-m-c-mastrangelo.html | WEDDINGS; Tina E. Malgiolio, M. C. Mastrangelo | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/gay-games-are-opened-in-pageantry.html | Gay Games Are Opened In Pageantry | False | By Rick Bragg | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/fyi-426806.html | F.Y.I. | False | By Jesse McKinley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/house-panel-is-facing-vote-on-school-aid.html | House Panel Is Facing Vote On School Aid | False | By Michael Winerip | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/q-a-414344.html | Q. & A. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/home-entertainment-for-big-outdoor-sounds-it-s-not-just-the-boom-box.html | HOME ENTERTAINMENT; For Big Outdoor Sounds, It's Not Just the Boom Box | False | By Hans Fantel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/judge-him-unpredictable.html | Judge Him Unpredictable | False | By Vincent Blasi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/backtalk-the-rockets-red-glare-and-their-hearts-bursting-with-the-joy-in-the-air.html | BACKTALK; The Rockets' Red Glare and Their Hearts Bursting With the Joy in the Air | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/the-simpson-case-the-syndrome-case-might-fit-pattern-of-abuse-experts-say.html | THE SIMPSON CASE: THE SYNDROME; Case Might Fit Pattern Of Abuse, Experts Say | False | By Tamar Lewin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/inside-437280.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/accord-reached-to-end-walkout-against-lirr.html | ACCORD REACHED TO END WALKOUT AGAINST L.I.R.R. | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/theater-a-theater-hard-to-define-but-always-with-a-bit-of-adventure.html | THEATER; A Theater Hard to Define, but Always With a Bit of Adventure | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-lauren-rosenthal-salvador-c-uy.html | WEDDINGS; Lauren Rosenthal, Salvador C. Uy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-time-for-the-navy-to-pump-its-bilge.html | JUNE 12-18; Time for the Navy To Pump Its Bilge? | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/rebelling-against-disney.html | Rebelling Against Disney | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-we-re-all-racist-now-413135.html | 'WERE ALL RACIST NOW | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/l-the-truth-of-the-matter-412848.html | The Truth of the Matter | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-sara-c-moorin-peter-r-lang.html | WEDDINGS; Sara C. Moorin, Peter R. Lang | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-west-village-dying-recalling-laughter-friends-days-dwindle.html | NEIGHBORHOOD REPORT: WEST VILLAGE - THE DYING; Recalling the Laughter of Friends as the Days Dwindle Down | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/who-wanted-to-picnic-with-white-folks.html | Who Wanted to Picnic With White Folks? | False | By Louis D. Rubin Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-karen-weiss-douglas-karmel.html | WEDDINGS; Karen Weiss, Douglas Karmel | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-eileen-mangan-andrew-van-hoek.html | WEDDINGS; Eileen Mangan, Andrew Van Hoek | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/travel-advisory-alaska-by-land-and-by-sea.html | TRAVEL ADVISORY; Alaska by Land And by Sea | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/c-corrections-445150.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-mara-dimambro-and-richard-calame.html | WEDDINGS; Mara DiMambro and Richard Calame | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/sports-of-the-times-open-and-shut-case-of-torture.html | Sports of The Times; Open-and-Shut Case of Torture | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/at-turning-point-a-warm-giveandtake.html | At Turning Point, a Warm Give-and-Take | False | By Dan Markowitz | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/.html | | False | By William Gravert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-jennifer-e-pierce-edward-e-barr-3d.html | WEDDINGS; Jennifer E. Pierce, Edward E. Barr 3d | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-david-middleton-and-martha-eddy.html | WEDDINGS; David Middleton and Martha Eddy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/organizing-a-city-a-celebration-from-a-to-z.html | Organizing a City: A Celebration From A to Z | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-dr-mckibbin-dr-lloyd-jones.html | WEDDINGS; Dr. McKibbin, Dr. Lloyd-Jones | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/practical-traveler-where-to-find-hotel-discounts.html | PRACTICAL TRAVELER; Where to Find Hotel Discounts | False | By Betsy Wade | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-elizabeth-cluett-reginald-thors.html | WEDDINGS; Elizabeth Cluett, Reginald Thors | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/treasury-says-a-worker-took-1.7-million-in-new-100-bills.html | Treasury Says a Worker Took $1.7 Million in New $100 Bills | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/movies/film-view-a-bambi-for-the-90-s-via-shakespeare.html | FILM VIEW; A Bambi For the 90's, Via Shakespeare | False | By Perri Klass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/l-how-to-adjust-for-the-disadvantage-black-candidates-suffer-436062.html | How to Adjust for the Disadvantage Black Candidates Suffer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/getting-down-to-business-on-the-net.html | Getting Down to Business on the Net | False | By Peter H. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/repairs-making-coachman-more-livable.html | Repairs Making Coachman More Livable | False | By Merri Rosenberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/watergate-worse-than-you-thought.html | Watergate -- Worse Than You Thought | False | By Fred Emery | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/the-usual-vices.html | The Usual Vices | False | By Daniel Easterman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/regulation-nears-for-cemeteries.html | Regulation Nears for Cemeteries | False | By Diane Sierpina | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-world-get-outta-my-face.html | THE WORLD; 'Get Outta My Face' | False | By Michael Specter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/l-peking-opera-nominal-differences-394041.html | PEKING OPERA; Nominal Differences | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/the-blue-meanie.html | The Blue Meanie | False | By Molly O'Neill | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/looking-forward-to-mondays.html | Looking Forward To Mondays | False | By Gordon F. Sander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/the-lazy-hazy-vacation-home-market.html | The Lazy, Hazy Vacation-Home Market | False | By Nick Ravo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/building-a-better-brain.html | Building a Better Brain | False | By Steven Pinker | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-separate-is-better-413216.html | SEPARATE IS BETTER | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/l-are-parents-people-334898.html | Are Parents People? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-the-last-war-criminal-413224.html | THE LAST WAR CRIMINAL | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/travel-advisory-women-s-art-festivals-in-finland-and-france.html | TRAVEL ADVISORY; Women's Art Festivals In Finland and France | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/several-secret-lives.html | Several Secret Lives | False | By Frank J. Prial | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/out-of-order-the-right-vehicle-for-the-suburban-jungle.html | OUT OF ORDER; The Right Vehicle for the Suburban Jungle | False | By David Bouchier | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-ms-rose-mr-weintraub.html | WEDDINGS; Ms. Rose, Mr. Weintraub | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/paperback-best-sellers-june-19-1994.html | PAPERBACK BEST SELLERS: June 19, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/l-drowned-out-445207.html | Drowned Out | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-jacqueline-shire-andrew-bazarko.html | WEDDINGS; Jacqueline Shire, Andrew Bazarko | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/l-brazil-inflation-396230.html | Brazil Inflation | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/travel-advisory-correspondent-s-report-a-shrine-to-sakharov-in-his-city-of-exile.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Shrine to Sakharov In His City of Exile | False | By Alessandra Stanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/l-looking-at-the-sun-334871.html | 'Looking at the Sun' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/music-symphony-for-seniors.html | MUSIC; Symphony for Seniors | False | By Robert Sherman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/track-and-field-huffman-up-up-up-to-us-mark-in-vault.html | TRACK AND FIELD; Huffman Up, Up, Up To U.S. Mark in Vault | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/l-science-would-get-nowhere-without-dreamers-436097.html | Science Would Get Nowhere Without Dreamers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-ms-arredondo-and-mr-rolfe.html | WEDDINGS; Ms. Arredondo And Mr. Rolfe | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/the-simpson-case-the-friend-a-lifelong-loyalty-true-to-the-end.html | THE SIMPSON CASE: THE FRIEND; A Lifelong Loyalty, True to the End | False | By Craig Wolff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/the-lighthouse-gets-bright-airy-new-headquarters.html | The Lighthouse Gets Bright, Airy New Headquarters | False | By Peter Slatin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/empire-ex-chief-sues-insurance-company.html | Empire Ex-Chief Sues Insurance Company | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-jennifer-altman-jason-lee-fein.html | WEDDINGS; Jennifer Altman, Jason Lee Fein | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-julie-hock-james-mclaughlin.html | WEDDINGS; Julie Hock, James McLaughlin | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-suzanne-weiss-and-jacob-doft.html | WEDDINGS; Suzanne Weiss and Jacob Doft | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/jaws-legacy-a-kinder-view-of-sharks.html | 'Jaws' Legacy: A Kinder View of Sharks | False | By Thomas Clavin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-nation-some-schools-won-t-take-no-for-an-answer.html | THE NATION; Some Schools Won't Take No for an Answer | False | By Janny Scott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/sunday-june-19-1994-new-from-disney-your-wedding-the-animated-feature.html | SUNDAY, June 19, 1994; New From Disney: Your Wedding, The Animated Feature | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/turks-fear-russia-role-in-ex-states.html | Turks Fear Russia Role In Ex-States | False | By Henry Kamm | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-paula-a-dyjak-joseph-w-giles.html | WEDDINGS; Paula A. Dyjak, Joseph W. Giles | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/l-our-vietnam-blunder-445126.html | Our Vietnam Blunder | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/baseball-notebook-indians-enjoying-a-rare-view-from-the-top.html | BASEBALL: NOTEBOOK; Indians Enjoying a Rare View From the Top | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/evening-hours-for-summer-fun.html | EVENING HOURS; For Summer Fun | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-susan-l-varisco-robert-l-levy.html | WEDDINGS; Susan L. Varisco, Robert L. Levy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/disability-no-obstacle-to-fresh-air-fund.html | Disability No Obstacle to Fresh Air Fund | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-nation-a-rabbi-s-complicated-relationship-with-judaism.html | THE NATION; A Rabbi's Complicated Relationship With Judaism | False | By Ari L. Goldman | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/sunday-june-19-1994-best-postures.html | SUNDAY, June 19, 1994; Best Postures | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-more-uncertainty-mexico-rebels-reject-peace-plan-leaving-elections.html | JUNE 12-18: More Uncertainty in Mexico; Rebels Reject Peace Plan, Leaving Elections in Doubt | False | By Anthony Depalma | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/tennis-pierce-out-of-wimbledon.html | TENNIS; Pierce Out of Wimbledon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-in-section-121-ellis-island-is-reborn.html | WORLD CUP '94; In Section 121, Ellis Island Is Reborn | False | By Joe Sexton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/alarm-program-for-women-in-danger.html | Alarm Program for Women in Danger | False | By Jacqueline Shaheen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/theater-phoenix-company-offers-the-glass-menagerie.html | THEATER; Phoenix Company Offers 'The Glass Menagerie' | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-caryl-s-fergang-bruce-t-spector.html | WEDDINGS; Caryl S. Fergang, Bruce T. Spector | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-east-side-boarded-up-alexander-s-awaits-new-life.html | NEIGHBORHOOD REPORT: EAST SIDE; Boarded-Up, Alexander's Awaits New Life | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/hackensack-journal-police-department-extends-itself-to-recruit-more.html | Hackensack Journal; Police Department Extends Itself to Recruit More Minorities | False | By Linda Lynwander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/movies/film-who-says-a-movie-sequel-can-t-be-made-for-home-video.html | FILM; Who Says a Movie Sequel Can't Be Made for Home Video? | False | By Kenneth M. Chanko | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/soapbox-quote-unquote-be-it-resolved-the-rangers-won.html | SOAPBOX; QUOTE UNQUOTE; Be It Resolved, the Rangers Won | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/general-foods-selects-45-students-for-summer-job-program.html | General Foods Selects 45 Students for Summer Job Program | False | By Penny Singer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/automobiles/driving-smart-how-to-rest-easy-turn-your-insurance-policy-into-bedtime-reading.html | DRIVING SMART; How to Rest Easy: Turn Your Insurance Policy Into Bedtime Reading | False | By Leonard Sloane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-we-re-all-racist-now-413127.html | 'WE'RE ALL RACIST NOW | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/accident-at-hydrant-kills-a-3-year-old.html | Accident at Hydrant Kills a 3-Year-Old | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-nonfiction-dada-dearest.html | IN SHORT: NONFICTION; Dada Dearest | False | MIGNON NIXON | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By David McDonough | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/l-how-the-federal-reserve-sets-policy-425354.html | How the Federal Reserve Sets Policy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/c-corrections-413569.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/yeltsin-s-anti-crime-decree-sets-off-a-storm-of-outrage.html | Yeltsin's Anti-Crime Decree Sets Off a Storm of Outrage | False | By Michael Specter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/connecticut-q-a-dr-douglas-rae-cities-in-decline-solutions-in-sight.html | Connecticut Q&A: Dr. Douglas Rae; Cities in Decline, Solutions in Sight | False | By Nancy Polk | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/if-baedeker-had-traveled-through-war-zones.html | If Baedeker Had Traveled Through War Zones . . . | False | By John Kifner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/allied-soldiers-march-to-say-farewell-to-berlin.html | Allied Soldiers March to Say Farewell to Berlin | False | By Stephen Kinzer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/jazz-view-why-the-jazz-festival-is-taking-on-a-european-face.html | JAZZ VIEW; Why the Jazz Festival Is Taking On a European Face | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/viewpoints-marketers-stop-your-tinkering.html | Viewpoints; Marketers, Stop Your Tinkering | False | By Al Ries | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/c-corrections-445142.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/sports-of-the-times-prodigal-son-kicks-goal-in-homeland.html | Sports of The Times; Prodigal Son Kicks Goal In Homeland | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/children-s-books-bookshelf-335584.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/l-how-the-federal-reserve-sets-policy-445010.html | How the Federal Reserve Sets Policy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-we-re-all-racist-now-413119.html | 'WE'RE ALL RACIST NOW | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen; Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/television-view-capturing-the-pounding-pulse-of-new-york-city.html | TELEVISION VIEW; Capturing the Pounding Pulse of New York City | False | By Michael Beckerman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/whats-doing-in-montreal.html | WHAT'S DOING IN; Montreal | False | By Rochelle Lash | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/your-own-account-underregulated-to-under-scrutiny.html | Your Own Account; Underregulated to Under Scrutiny | False | By Mary Rowland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/haytaian-and-lautenberg-step-up-their-sparring.html | Haytaian and Lautenberg Step Up Their Sparring | False | By Jerry Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/how-black-how-white.html | How Black? How White? | False | By Jill Nelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/lords-of-the-ring.html | Lords of the Ring | False | By Rebecca Chace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/love-didnt-come-easy-in-hyde-park.html | Love Didn't Come Easy in Hyde Park | False | By John A. Garraty | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-nancy-russo-darren-gordon.html | WEDDINGS; Nancy Russo, Darren Gordon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/l-a-profile-misses-the-important-issues-444995.html | A Profile Misses the Important Issues | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/recordings-view-for-david-byrne-there-s-joyousness-in-melancholy.html | RECORDINGS VIEW; For David Byrne, There's Joyousness In Melancholy | False | By Ken Tucker | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/simpson-case-inmate-simpson-under-suicide-watch-jailed-2-murder-charges.html | THE SIMPSON CASE: THE INMATE; Simpson, Under Suicide Watch, Is Jailed on 2 Murder Charges | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-bill-clinton-s-adhocracy-413194.html | BILL CLINTON'S ADHOCRACY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/an-ailing-author-shelves-her-epilogue.html | An Ailing Author Shelves Her Epilogue | False | By Rahel Musleah | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/new-yorkers-co-425389.html | NEW YORKERS & CO. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/also-inside-426270.html | ALSO INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/new-york-gaslight-necropolis.html | New York, Gaslight Necropolis | False | By Simon Schama | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-roosevelt-island-in-search-of-democracy-for-roosevelt-island.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; In Search of Democracy for Roosevelt Island | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/in-america-leslie-fay-s-logic.html | In America; Leslie Fay's Logic | False | By Bob Herbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-meredith-pastore-lincoln-bleveans.html | WEDDINGS; Meredith Pastore, Lincoln Bleveans | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/food-new-twist-on-barbecued-chicken-dinner.html | FOOD; New Twist on Barbecued Chicken Dinner | False | By Moira Hodgson | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/dining-out-really-no-need-to-trek-to-afghanistan.html | DINING OUT; Really No Need to Trek to Afghanistan | False | By Joanne Starkey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-jennifer-guss-and-michel-siegel-bugan.html | WEDDINGS; Jennifer Guss and Michel Siegel Bugan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/the-old-ball-game-gets-new-times-at-bat.html | The Old Ball Game Gets New Times at Bat | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-fiction-412805.html | IN SHORT: FICTION | False | By James Polk | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/pop-culture-view-farewell-judy-hello-madonna.html | POP CULTURE VIEW; Farewell, Judy; Hello, Madonna | False | By Robert Plunket | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-rachel-s-moore-robert-m-ryan.html | WEDDINGS; Rachel S. Moore, Robert M. Ryan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/remembrance-of-slave-ancestors-lost-to-the-sea.html | Remembrance of Slave Ancestors Lost to the Sea | False | By Michel Marriott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/art-view-the-haunting-tale-of-ned-kelly-irresistible-outlaw.html | ART VIEW; The Haunting Tale of Ned Kelly, Irresistible Outlaw | False | By John Russell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/in-the-regionnew-jersey-getting-brokers-onto-the-information.html | In the Region/New Jersey; Getting Brokers Onto the Information Superhighway | False | By Rachelle Garbarine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/what-did-gerald-ford-do-and-when-did-he-do-it.html | What Did Gerald Ford Do, and When Did He Do It? | False | By Michael Wright | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-spuyten-duyvil-quietly-a-slice-of-bronx-history-disappears.html | NEIGHBORHOOD REPORT: SPUYTEN DUYVIL; Quietly, a Slice of Bronx History Disappears | False | By Rosalie R. Radomsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/maine-restaurants.html | Maine Restaurants | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/new-heights.html | New Heights | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/l-officials-fear-to-inform-about-tainted-water-436364.html | Officials Fear to Inform About Tainted Water | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-the-last-war-criminal-413453.html | THE LAST WAR CRIMINAL | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/l-the-truth-of-the-matter-412856.html | The Truth of the Matter | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/l-from-apartment-window-a-drama-of-man-vs-bee-457752.html | From Apartment Window, A Drama of Man vs. Bee | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/frugal-traveler-a-slice-of-neighborhood-life-on-the-left-bank-in.html | FRUGAL TRAVELER; A Slice of Neighborhood Life On the Left Bank in Paris | False | By Susan Spano | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-we-re-all-racist-now-413143.html | 'WE'RE ALL RACIST NOW | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/l-science-would-get-nowhere-without-dreamers-europe-s-collider-445096.html | Science Would Get Nowhere Without Dreamers; Europe's Collider | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/travel-advisory-airlines-expanding-routes-within-us.html | TRAVEL ADVISORY; Airlines Expanding Routes Within U.S. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/arts-artifacts-when-a-prussian-king-played-decorator.html | ARTS/ARTIFACTS; When a Prussian King Played Decorator | False | By Rita Reif | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/sun-signs-the-sweat-factor.html | SUN SIGNS; The Sweat Factor | False | By Jacqueline Charles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/from-aisle-to-runway-vera-wang.html | From Aisle to Runway; Vera Wang | False | By Alex Witchel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/movies/film-30-years-later-it-s-freedom-summer-again.html | FILM; 30 Years Later, It's Freedom Summer Again | False | By Ann Hornaday | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/new-jersey-q-a-john-k-lloyd-handling-the-crisis-of-a-nurses-strike.html | New Jersey Q & A: John K. Lloyd; Handling the Crisis of a Nurses' Strike | False | By Tova Navarra | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/c-corrections-444979.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/coping-our-lingua-franca-who-s-going-to-win.html | COPING; Our Lingua Franca: "Who's Going to Win?" | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-east-side-site-for-airport-link-is-disputed.html | NEIGHBORHOOD REPORT: EAST SIDE; Site for Airport Link Is Disputed | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/making-it-work-surviving-suavely.html | MAKING IT WORK; Surviving Suavely | False | By Beth Landman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-rachel-m-cohen-allan-m-goldstein.html | WEDDINGS; Rachel M. Cohen, Allan M. Goldstein | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/the-simpson-case-the-people-disbelieving-crowd-cheers-the-juice.html | THE SIMPSON CASE: THE PEOPLE; Disbelieving Crowd Cheers the Juice | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/the-welfare-perplex.html | The Welfare Perplex | False | By Robert Kuttner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/playing-in-the-neighborhood-lincoln-center-dancing-and-free-lessons.html | PLAYING IN THE NEIGHBORHOOD; LINCOLN CENTER; Dancing (and Free Lessons) | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/art-rugged-paintings-showing-the-evanescence-of-photography.html | ART; Rugged Paintings Showing the Evanescence of Photography | False | By William Zimmer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/backtalk-a-son-grows-a-little-older-a-father-grows-a-little-younger.html | BACKTALK; A Son Grows a Little Older, a Father Grows a Little Younger | False | By Dana Andrew Jennings | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-mute-dancers-413186.html | MUTE DANCERS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/archives/classical-music-composers-closets-open-for-all-to-see.html | CLASSICAL MUSIC; Composers' Closets Open for All to See | True | By K. Robert Schwarz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/horse-racing-devil-his-due-wins-by-8-1-4-and-smashes-race-record.html | HORSE RACING; Devil His Due Wins by 8 1/4 And Smashes Race Record | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/backtalk-hot-dogs-apple-pie-and-soccer-anything-is-possible.html | BACKTALK; Hot Dogs, Apple Pie and Soccer? Anything Is Possible | False | By Raphael G. Jacobs | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-leslie-cheeseman-albert-bixler-3d.html | WEDDINGS; Leslie Cheeseman, Albert Bixler 3d | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/wall-street-a-trust-offering-s-half-told-story.html | Wall Street; A Trust Offering's Half-Told Story | False | Susan Antilla | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/a-la-carte-california-style-innovations-on-pizza.html | A LA CARTE; 'California Style' Innovations on Pizza | False | By Richard Jay Scholem | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/television-not-guilty-huh-tell-it-to-the-lie-detector.html | TELEVISION; Not Guilty, Huh? Tell It to the Lie Detector | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/travel-advisory-scottish-mansion-to-reopen-after-face-lift.html | TRAVEL ADVISORY; Scottish Mansion to Reopen After Face Lift | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/if-a-sao-la-is-seen-in-the-forest-but-not-by-scientists-does-it.html | If a Sao La Is Seen in the Forest, but Not by Scientists, Does It Exist? | False | By Jeff Wise | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-suzanne-becker-and-gary-stein.html | WEDDINGS; Suzanne Becker And Gary Stein | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-which-city-has-the-sharp-elbows.html | JUNE 12-18; Which City Has the Sharp Elbows? | False | By Robert Meg. Thomas Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/vacation-home-sales.html | Vacation-Home Sales | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/l-safe-driving-396389.html | Safe Driving | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-we-re-all-racist-now-413089.html | 'WE'RE ALL RACIST NOW | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/on-soccer-in-game-of-surprises-early-goal-is-biggest.html | ON SOCCER; In Game of Surprises, Early Goal Is Biggest | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/ideas-trends-implants-courts-dispose-while-science-unfolds.html | IDEAS & TRENDS; Implants: Courts Dispose While Science Unfolds | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/sound-bytes-the-polyglot-wordsmith-of-ziff.html | Sound Bytes; The Polyglot Wordsmith of Ziff | False | By Laurie Flynn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/journal-straight-at-stonewall.html | Journal; Straight At Stonewall | False | By Frank Rich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/l-are-parents-people-412864.html | Are Parents People? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/children-s-books-335460.html | CHILDREN'S BOOKS | False | By Perri Klass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/pro-basketball-prognosis-for-little-bobby-hurley-back-normal-slowly-but-surely.html | PRO BAsKETBALL; The Prognosis for Little Bobby Hurley: Back to Normal, Slowly but Surely | False | By Ira Berkow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-helen-c-pearce-todd-l-bequette.html | WEDDINGS; Helen C. Pearce, Todd L. Bequette | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/moonachie-pupils-flirt-with-prayer-ban.html | Moonachie Pupils Flirt With Prayer Ban | False | By Linda Lynwander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/automobiles/behind-the-wheel-bmw-s-m3-germans-take-hot-recipe-and-pour-on-more-spice.html | BEHIND THE WHEEL/BMW's M3; Germans Take Hot Recipe And Pour On More Spice | False | By Marshall Schuon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/the-waterworks.html | 'The Waterworks' | False | Reviewed by Simon Schama | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-tally-chamberlin-c-h-harris.html | WEDDINGS; Tally Chamberlin, C. H. Harris | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-sally-a-morris-and-alan-a-pardee.html | WEDDINGS; Sally A. Morris and Alan A. Pardee | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/sunday-june-19-1994-canadian-hat-dance.html | SUNDAY, June 19, 1994; Canadian Hat Dance | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-catherine-jackson-edward-morris.html | WEDDINGS; Catherine Jackson, Edward Morris | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/mutual-funds-a-rise-in-rates-lifts-money-funds.html | Mutual Funds; A Rise in Rates Lifts Money Funds | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/about-men-dont-call-me-lucy.html | ABOUT MEN; Don't Call Me Lucy | False | By Art Fazakas | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/l-martinique-396362.html | Martinique | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-margaret-kois-meghan-walsh-and-robert-cioffi.html | WEDDINGS; Margaret Kois Meghan Walsh and Robert Cioffi | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-pamela-abel-max-reynal.html | WEDDINGS; Pamela Abel, Max Reynal | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/a-la-carte-new-or-offbeat-places-to-eat-near-stadium.html | A LA CARTE; New or Offbeat Places To Eat Near Stadium | False | By Anne Semmes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-pamela-sortino-myles-ridder.html | WEDDINGS; Pamela Sortino, Myles Ridder | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/more-than-a-face.html | More Than A Face | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-kathleen-healey-h-j-willcox-jr.html | WEDDINGS; Kathleen Healey, H. J. Willcox Jr. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/volunteers-work-on-refurbishing-old-boats-and-their-museum.html | Volunteers Work on Refurbishing Old Boats and Their Museum | False | By Carole Paquette | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-nina-kantor-ralph-levene.html | WEDDINGS; Nina Kantor, Ralph Levene | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/a-bitter-harvest-for-ukraine-from-an-american-seed-deal.html | A Bitter Harvest for Ukraine From an American Seed Deal | False | By Raymond Bonner With James Bennet, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/c-corrections-413550.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/reliving-a-dusty-western-legend.html | Reliving a Dusty Western Legend | False | By Jerry Ellis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/archives/dance-his-dance-technique-is-rooted-in-chain-reaction.html | DANCE; His Dance Technique Is Rooted in Chain Reaction | True | By William Harris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/sunday-june-19-1994-death-and-taxes.html | SUNDAY, June 19, 1994; Death and Taxes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/the-unsinkable-rocky-goodstein.html | The Unsinkable Rocky Goodstein | False | By Andrew Bergman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-beth-colt-p-k-simonds.html | WEDDINGS; Beth Colt, P. K. Simonds | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/l-beyond-the-supermarket-shopping-in-hell-s-kitchen-425486.html | Beyond the Supermarket: Shopping in Hell's Kitchen | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/best-sellers-june-19-1994.html | BEST SELLERS; June 19, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-world-the-president-s-inclination-no-it-wasn-t-a-bow-bow.html | THE WORLD; The President's Inclination: No, It Wasn't a Bow-Bow | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/its-no-twobit-luxury.html | It's No Two-Bit Luxury | False | By Steven Mirkin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/not-quite-the-caribbean-but-divers-ply-the-sound.html | Not Quite the Caribbean, but Divers Ply the Sound | False | By Dan Markowitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/first-out-of-the-chute-bob-dole.html | First Out of the Chute: Bob Dole | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/leaving-the-crowds-behind-in-yosemite.html | Leaving the Crowds Behind in Yosemite | False | By David Weintraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-ms-goldenberg-and-mr-field.html | WEDDINGS; Ms. Goldenberg And Mr. Field | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-sarah-hodder-and-peter-allen.html | WEDDINGS; Sarah Hodder And Peter Allen | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/news-summary-437387.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/travel-advisory-new-york-shaving-5-off-100-hotel-rooms.html | TRAVEL ADVISORY; New York Shaving 5% Off $100 Hotel Rooms | False | By Betsy Wade Lp>Starting Sept. 1, Visitors To New York State Staying In Hotel Rooms Costing $100 Or More Will Find Less Tax On the Bill. the Legislature Repealed the 5 Percent State Tax As Part of the State Budget Agreed Upon June 8. the 5 Percent Tax Went Into Effect In 1990. In New York City, the Current Tax Level of 19.25 Percent Plus $2 On Rooms Costing $100 Or More Represents By Far the Highest Hotel Tax In the Country. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/on-sunday-beauty-glistens-in-asphalt-heat-of-a-half-court.html | On Sunday; Beauty Glistens In Asphalt Heat Of a Half Court | False | By Francis X. Clines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/evening-hours-ruffles-and-flourishes.html | EVENING HOURS; Ruffles and Flourishes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/surfacing.html | SURFACING | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-jane-h-fleming-douglas-williams.html | WEDDINGS; Jane H. Fleming, Douglas Williams | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/another-father-and-son-day-for-goodens-dan-ailing-but-he-making-special-trip-see.html | Another Father and Son Day for the Goodens; Dan Is Ailing, but He Is Making a Special Trip to See Dwight on the Mound Again | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/recreation.html | RECREATION | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/gypsy-cab-driver-slain-on-e-106th-st.html | Gypsy-Cab Driver Slain on E. 106th St. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/when-silence-was-golden.html | When Silence Was Golden | False | By Gerald Weales | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-jennifer-ward-jonathan-oppenheimer.html | WEDDINGS; Jennifer Ward, Jonathan Oppenheimer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/the-view-from-fairfield-a-living-lab-for-the-children-called-the.html | The View From: Fairfield; A Living Lab for the Children Called the Mill River | False | By Bobbi P. Markowitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-miss-mooney-mr-clark.html | WEDDINGS; Miss Mooney, Mr. Clark | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/l-tax-assessments-with-distortions-413992.html | Tax Assessments With Distortions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/classical-music-bucking-the-biggest-odds-of-all.html | CLASSICAL MUSIC; Bucking the Biggest Odds of All | False | By David Blum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-us-ties-for-first-cup-point-since-1950.html | WORLD CUP '94; U.S. Ties For First Cup Point Since 1950 | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/in-the-regionlong-island-a-baldwin-development-promotes-racial.html | In the Region/Long Island; A Baldwin Development Promotes Racial Diversity | False | By Diana Shaman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-bill-clinton-s-adhocracy-413208.html | BILL CLINTON'S ADHOCRACY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/c-correction-411698.html | Correction | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/art-view-thomas-cole-early-american-pessimist.html | ART VIEW; Thomas Cole, Early American Pessimist | False | By Michael Kimmelman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/being-anonymous-and-going-truant-troubled-schools-feed-boredom.html | Being Anonymous And Going Truant; Troubled Schools Feed Boredom | False | By Lynda Richardson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-west-village-the-veterans-kind-of-like-a-gay-jurassic-park.html | NEIGHBORHOOD REPORT: WEST VILLAGE - THE VETERANS; 'Kind of Like a Gay Jurassic Park' | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/new-yorkers-co-wedding-band.html | NEW YORKERS & CO.; Wedding Band | False | By Bryan Miller | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-phenomenon-riddle-abortions-decline-us-but-no-one-sure-why.html | JUNE 12-18: A Phenomenon and a Riddle; Abortions Decline in U.S., But No One Is Sure Why | False | By Tamar Lewin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-rachel-malina-and-edwin-florentino.html | WEDDINGS; Rachel Malina and Edwin Florentino | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/residential-resales-413844.html | Residential Resales | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-jamie-wortman-joel-b-manning.html | WEDDINGS; Jamie Wortman, Joel B. Manning | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/hack-writer-meets-earnest-painter.html | Hack Writer Meets Earnest Painter | False | By Deirdre Bair | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/o-rourke-criticizes-toll-action.html | O'Rourke Criticizes Toll Action | False | By Elsa Brenner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/tradition-the-senior-prom-94.html | Tradition! The Senior Prom '94 | False | By Helen Neafsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/the-two-koreas-5-decades-of-division.html | The Two Koreas: 5 Decades of Division | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/business-diary-june-12-17.html | Business Diary: June 12-17 | False | By Hubert B. Herring | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/poll-finds-a-lack-of-faith-in-police.html | POLL FINDS A LACK OF FAITH IN POLICE | False | By Clifford Krauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/soapbox-wanted-a-new-deal-for-cabbies.html | SOAPBOX; Wanted: a New Deal for Cabbies | False | By William Mersey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-we-re-all-racist-now-413097.html | 'WE'RE ALL RACIST NOW' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/thing-a-seat-of-influence.html | THING; A Seat Of Influence | False | By Rene Chun | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-cory-f-brayton-hardy-edwards-3d.html | WEDDINGS; Cory F. Brayton, Hardy Edwards 3d | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/music-the-difference-that-summer-makes.html | MUSIC; The Difference That Summer Makes | False | By Rena Fruchter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/l-how-the-federal-reserve-sets-policy-445029.html | How the Federal Reserve Sets Policy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/the-great-russia-will-live-again.html | 'The Great Russia Will Live Again' | False | By Michael Specter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/editorial-notebook-the-cia-of-emotions.html | Editorial Notebook; 'The C.I.A. of Emotions' | False | By Brent Staples | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/vows-ms-contopoulos-mr-lambropoulos.html | VOWS; Ms. Contopoulos, Mr. Lambropoulos | False | By Lois Smith Brady | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-ms-matsumoto-mr-iwakura.html | WEDDINGS; Ms. Matsumoto, Mr. Iwakura | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/c-correction-444790.html | Correction | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/your-home-cutting-costs-in-a-condo.html | YOUR HOME; Cutting Costs in A Condo | False | By Andree Brooks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/canada-rebuffs-veterans-of-us-forces-in-vietnam.html | Canada Rebuffs Veterans of U.S. Forces in Vietnam | False | By Clyde H. Farnsworth | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/the-executive-life-cruise-takes-the-edge-off-a-frantic-schedule.html | The Executive Life; Cruise Takes the Edge Off a Frantic Schedule | False | By Jill Andresky Fraser | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/chinese-food-with-a-mongolian-touch.html | Chinese Food With a Mongolian Touch | False | By M. H. Reed | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/on-pro-basketball-no-big-change-needed-just-a-hands-off-policy.html | ON PRO BASKETBALL; No Big Change Needed, Just a Hands-Off Policy | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-castle-constitution-there-s-no-place-like-home-for-speaking-your-mind.html | JUNE 12-18: Castle and Constitution; There's No Place Like Home For Speaking Your Mind | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/writers-center-turning-philipse-manor-station-into-its-office.html | Writers' Center Turning Philipse Manor Station Into Its Office | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-nancy-errichetti-evan-misshula.html | WEDDINGS; Nancy Errichetti, Evan Misshula | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/movies/film-view-the-werewolf-within-dances-with-abandon.html | FILM VIEW; The Werewolf Within Dances With Abandon | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/pop-view-a-black-fan-of-country-music-finally-tells-all.html | POP VIEW; A Black Fan Of Country Music Finally Tells All | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/george-ball-memorial.html | George Ball Memorial | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/postings-change-location-for-water-tunnel-shaft-bigger-queens-corporate-center.html | POSTINGS: Change of Location for Water-Tunnel Shaft; A Bigger Queens Corporate Center Made Possible | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/boscobel-expanding-shakespeare-event.html | Boscobel Expanding Shakespeare Event | False | By Herbert Hadad | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/reform-vs-reform-the-hidden-antagonist-of-clinton-s-health-plan.html | Reform vs. Reform; The Hidden Antagonist Of Clinton's Health Plan | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/nba-finals-rockets-hoping-home-cooking-will-help.html | N.B.A. FINALS; Rockets Hoping Home Cooking Will Help | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-karen-christensen-charles-shaffer-3d.html | WEDDINGS; Karen Christensen, Charles Shaffer 3d | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/wall-street-stockpile-concerns-create-problems-for-a-stock.html | Wall Street; Stockpile Concerns Create Problems for a Stock | False | By Susan Antilla | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/television-meet-life-meet-tv.html | Television, Meet Life, Meet T.V. | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/the-simpson-case-the-authorities-police-buffeted-as-tides-in-simpson-case-change.html | THE SIMPSON CASE: THE AUTHORITIES; Police Buffeted as Tides in Simpson Case Change | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/opponents-of-disney-park-find-allies-in-congress.html | Opponents of Disney Park Find Allies in Congress | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-cameron-paynter-michael-nelson.html | WEDDINGS; Cameron Paynter, Michael Nelson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/toujours-tristesse.html | Toujours Tristesse | False | By Richard Burgin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/evening-hours-being-led-down-a-garden-path.html | EVENING HOURS; Being Led Down A Garden Path | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/theater/sunday-view-innovative-sondheim-past-and-present.html | SUNDAY VIEW; Innovative Sondheim, Past and Present | False | By Vincent Canby | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-norma-sandison-bruce-bennett.html | WEDDINGS; Norma Sandison, Bruce Bennett | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/nba-finals-knicks-take-a-deep-breath-at-hint-of-a-title-in-air.html | N.B.A. FINALS; Knicks Take a Deep Breath at Hint of a Title in Air | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-miss-maslin-mr-kulukundis.html | WEDDINGS; Miss Maslin, Mr. Kulukundis | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/c-corrections-445134.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-joshua-d-lebowitz-elizabeth-ferber.html | WEDDINGS; Joshua D. Lebowitz, Elizabeth Ferber | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/a-new-target-welfare-as-we-ve-known-it.html | A NEW TARGET; Welfare as We've Known It | False | By Jason Deparle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/the-view-from-white-plains-gay-and-lesbian-cable-program-stresses.html | The View From: White Plains; Gay and Lesbian Cable Program Stresses Positive Self-Image | False | By Lynne Ames | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-jayne-jahre-stephen-sinsheimer.html | WEDDINGS; Jayne Jahre, Stephen Sinsheimer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/baseball-tartabull-dispatches-long-distance-message.html | BASEBALL; Tartabull Dispatches Long-Distance Message | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-lainey-webb-richard-moseley.html | WEDDINGS; Lainey Webb, Richard Moseley | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/some-come-out.html | Some Come Out | False | By Meg Wolitzer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/evening-hours-more-treasures-to-explore.html | EVENING HOURS; More Treasures to Explore | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/after-16-years-minor-league-baseball-returns.html | After 16 Years, Minor League Baseball Returns | False | By Ruth Bonapace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/l-emissions-traced-from-brookhaven-436356.html | Emissions Traced From Brookhaven | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-margaret-talcott-scott-scharer.html | WEDDINGS; Margaret Talcott, Scott Scharer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/blissed-out-how-a-master-does-it.html | Blissed Out: How a Master Does It | False | By Eric Asimov | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/word-for-word-daddy-dearest-remembering-father-with-pens-often-sharper-than.html | Word for Word/Daddy Dearest; Remembering Father, With Pens Often Sharper Than Serpents' Teeth | False | By Tom Kuntz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/l-flawed-view-443972.html | Flawed View | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/on-the-street-reduced-exposure.html | ON THE STREET; Reduced Exposure | False | By Bill Cunningham | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/the-emperors-of-ice-cream.html | The Emperors of Ice Cream | False | By Diana B. Henriques | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/votes-in-congress-441007.html | Votes in Congress | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/a-hostile-witness-to-history.html | A Hostile Witness to History | False | By Alan Abelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/wilder-becomes-the-4th-to-enter-virginia-s-fractious-senate-race.html | Wilder Becomes the 4th to Enter Virginia's Fractious Senate Race | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/gardening-it-s-a-fine-time-for-taking-inventory.html | GARDENING; It's a Fine Time for Taking Inventory | False | By Joan Lee Faust | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/style-the-i-of-the-beholder.html | STYLE; The 'I' of the Beholder | False | By S.s. Fair | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/can-interstates-84-and-91-be-smart-highways.html | Can Interstates 84 and 91 Be 'Smart' Highways? | False | By Daniel Hatch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/evening-hours-from-private-collection-to-public.html | EVENING HOURS; From Private Collection to Public | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/market-watch-new-united-friendly-skies-or-bloody-sunday.html | MARKET WATCH; New United; Friendly Skies or Bloody Sunday? | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-flatbush-new-school-certainly-but-not-here.html | NEIGHBORHOOD REPORT: FLATBUSH; New School? Certainly. But Not Here. | False | By Dennis Hevesi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/profile-executive-interrupted-wall-st-star-bounces-back.html | Profile; Executive, Interrupted; Wall St. Star Bounces Back | False | By Barry Rehfeld | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/c-corrections-445169.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/a-hard-republic-to-love.html | A Hard Republic to Love | False | By Patrice Higonnet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/l-over-there-445100.html | Over There | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/art-oddly-artistic-look-at-real-art-ways.html | ART; Oddly Artistic Look At Real Art Ways | False | By Vivien Raynor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/endpaper-the-hidden-life-of-rocks.html | ENDPAPER; The Hidden Life of Rocks | False | By David Ives | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-fiction-412791.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/the-passion-adjusters.html | The Passion Adjusters | False | By Richard Jenkyns | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-davida-horowitz-brian-amkraut.html | WEDDINGS; Davida Horowitz, Brian Amkraut | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/savagery-and-hope.html | Savagery and Hope | False | By David Schoenbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/baseball-in-debate-on-cap-simms-is-now-exhibit-a.html | BASEBALL; In Debate on Cap, Simms Is Now Exhibit A | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-miss-frisman-mr-rosenthal.html | WEDDINGS; Miss Frisman, Mr. Rosenthal | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/golf-els-attacks-course-and-a-us-monopoly.html | GOLF; Els Attacks Course and a U.S. Monopoly | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/recordings-view-two-generations-of-latin-crooners.html | RECORDINGS VIEW; Two Generations Of Latin Crooners | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-long-island-city-truck-traffic-at-waste-site-raises-concerns.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Truck Traffic at Waste Site Raises Concerns | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-robin-g-harrison-jeffrey-m-kaplan.html | WEDDINGS; Robin G. Harrison, Jeffrey M. Kaplan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-sami-plotkin-keith-morton.html | WEDDINGS; Sami Plotkin, Keith Morton | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/nbc-angered-some-fans-with-its-simpson-coverage.html | NBC Angered Some Fans With Its Simpson Coverage | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-alexandra-e-holcomb-andrew-bird.html | WEDDINGS; Alexandra E. Holcomb, Andrew Bird | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/lost-decade-drains-africa-s-vitality.html | 'Lost Decade' Drains Africa's Vitality | False | By John Darnton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/home-clinic-understanding-and-care-help-to-install-outdoor-outlets.html | HOME CLINIC; Understanding and Care Help to Install Outdoor Outlets | False | By John Warde | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/outdoors-a-fishermans-widow-reflects-on-their-life.html | OUTDOORS; A Fisherman's Widow Reflects on Their Life | False | By Pete Bodo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/post-office-food-drive-brings-in-unusual-items.html | Post Office Food Drive Brings In Unusual Items | False | By Lynne Ames | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/recordings-view-a-brash-kid-no-more-the-maturing-of-a-maestro.html | RECORDINGS VIEW; A Brash Kid No More: The Maturing of a Maestro | False | By David Schiff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/on-washington-beached.html | ON WASHINGTON; Beached | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-jackson-heights-no-tunnel-vision-anatomy-of-a-decision.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; No Tunnel Vision: Anatomy of a Decision | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/westchester-qa-henrietta-compasso-remaining-independent-in-old-age.html | Westchester Q&A:; Henrietta Compasso; Remaining Independent in Old Age | False | By Donna Greene | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-nancy-israel-lonnie-powers.html | WEDDINGS; Nancy Israel, Lonnie Powers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/no-headline-437778.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/controversial-principal-is-subject-of-hearings.html | Controversial Principal Is Subject of Hearings | False | By Kate Stone Lombardi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-world-surprise-kim-il-sung-smiles-for-the-camera.html | THE WORLD; Surprise! Kim Il Sung Smiles for the Camera | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/results-plus-441481.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/world-markets-despite-risk-russia-attracts-investors.html | World Markets; Despite Risk, Russia Attracts Investors | False | By Steve Liesman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/deadly-strep-group-puts-a-strain-on-norwalk.html | Deadly Strep Group Puts a Strain On Norwalk | False | By Jackie Fitzpatrick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/art-a-hudson-journey-at-the-river-s-edge.html | ART; A Hudson Journey at the River's Edge | False | By Vivien Raynor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-glory-for-the-green-ireland-stuns-italy.html | WORLD CUP '94; Glory for The Green: Ireland Stuns Italy | False | BY Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/two-koreas-plan-summit-talks-on-nuclear-issue.html | Two Koreas Plan Summit Talks on Nuclear Issue | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/at-work-surprise-bigger-isn-t-always-better.html | At Work; Surprise: Bigger Isn't Always Better | False | By Barbara Presley Noble | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/in-bethlehem-a-newly-opened-estate-with-treasure-gardens.html | In Bethlehem, a Newly Opened Estate With Treasure Gardens | False | By Bess Liebenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/sunday-june-19-1994-wolf-pack-pursues-poodle-woman.html | SUNDAY, June 19, 1994; Wolf Pack Pursues Poodle Woman | | | | | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/l-beyond-the-supermarket-shopping-in-hell-s-kitchen-457760.html | Beyond the Supermarket: Shopping in Hell's Kitchen | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/habitats-13-room-handyman-special-a-rambling-li-wreck.html | Habitats/13-Room Handyman Special; A Rambling L.I. Wreck | False | By Tracie Rozhon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/road-projects-galore-and-not-a-place-to-turn.html | Road Projects Galore, and Not a Place to Turn | False | By Linda Saslow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/playing-in-the-neighborhood-426334.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P.yazigi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/the-changing-face-of-father-s-day.html | The Changing Face of Father's Day | False | By Elsa Brenner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/south-african-tv-ads-switch-to-black-and-white.html | South African TV Ads Switch to Black and White | False | By Steven A. Holmes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/long-island-journal-415260.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/world/religious-issue-roils-colombia-on-eve-of-vote.html | Religious Issue Roils Colombia On Eve of Vote | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-pamela-auerbach-barton-aronson.html | WEDDINGS; Pamela Auerbach, Barton Aronson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/property-managers-plan-for-outside-monitoring.html | Property Managers Plan For Outside Monitoring | False | By Shawn G. Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/life-meet-tv.html | Life, Meet TV | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/golf-roberts-wants-to-learn-if-he-can-take-pressure.html | GOLF; Roberts Wants to Learn If He Can Take Pressure | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/art-from-historical-normandy-to-more-modern-paris.html | ART; From Historical Normandy To More Modern Paris | False | By Phyllis Braff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/l-la-rochelle-396354.html | La Rochelle | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-ireland-defuses-baggio-s-attack.html | WORLD CUP '94; Ireland Defuses Baggio's Attack | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-hagi-has-right-stuff-in-romanias-upset.html | WORLD CUP '94; Hagi Has Right Stuff in Romania's Upset | False | By Jay Privman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/by-dugout-into-a-timeless-past.html | By Dugout Into A Timeless Past | False | By Ann Gibbons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-fiction-334960.html | IN SHORT: FICTION | False | By Alison Carb Sussman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/political-notes-repentant-rollins-revisits-the-scene-of-his-undoing.html | Political Notes; Repentant Rollins Revisits The Scene of His Undoing | False | By Jerry Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/c-corrections-444960.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-alison-sughrue-james-feeley-3d.html | WEDDINGS; Alison Sughrue, James Feeley 3d | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-samara-bernot-adam-meshel.html | WEDDINGS; Samara Bernot, Adam Meshel | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/the-executive-computer-need-timely-sec-corporate-filings-look-on-internet.html | The Executive Computer; Need Timely S.E.C. Corporate Filings? Look on Internet | False | By Laurie Flynn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/a-high-school-head-start-on-anatomy.html | A High School Head Start on Anatomy | False | By Jacqueline Weaver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/in-the-region-connecticut-subdivisions-make-a-comeback-after-4-year-hiatus.html | In the Region/Connecticut; Subdivisions Make a Comeback After 4-Year Hiatus | False | By Eleanor Charles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-long-island-city-trailblazing-for-urban-hikers.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Trailblazing for Urban Hikers | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/viewpoints-to-deal-with-bad-boards-a-new-shareholder-tool.html | Viewpoints; To Deal With Bad Boards, A New Shareholder Tool | False | By Thomas A. Cole | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-nonfiction-412830.html | IN SHORT: NONFICTION | False | By Keith Dixon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/protecting-an-8400-mile-legacy-of-waterways.html | Protecting an 8,400-Mile Legacy of Waterways | False | By Leonard Felson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/books/new-noteworthy-paperbacks-335355.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/theater-flyin-west-on-stage.html | THEATER; 'Flyin' West' on Stage | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/tech-notes-product-prognostication-and-then-the-unveiling.html | Tech Notes; Product Prognostication, and Then the Unveiling | False | By Steve Lohr | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/l-not-special-rights-just-ordinary-rights-436054.html | Not Special Rights, Just Ordinary Rights | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/postings-street-of-choice-more-cachet-for-east-64th.html | POSTINGS; Street of Choice; More Cachet For East 64th | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/tougher-laws-on-domestic-violence-facing-vote.html | Tougher Laws On Domestic Violence Facing Vote | False | By Jacqueline Shaheen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/business/l-a-profile-misses-the-important-issues-445002.html | A Profile Misses the Important Issues | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/us/study-says-anti-drug-dollars-are-best-spent-on-treatment.html | Study Says Anti-Drug Dollars Are Best Spent on Treatment | False | By Joseph B. Treaster | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/l-would-you-baptize-an-extraterrestrial-413160.html | WOULD YOU BAPTIZE AN EXTRATERRESTRIAL? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-maria-alford-robert-suehnholz.html | WEDDINGS; Maria Alford, Robert Suehnholz | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/what-is-there-to-do-after-school.html | What Is There to Do After School? | False | By Barbara Rosenblatt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-19 | 1994-06-19 | https://www.nytimes.com/1994/06/19/style/weddings-lara-jakubowski-sandeep-wadhwa.html | WEDDINGS; Lara Jakubowski, Sandeep Wadhwa | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-the-italians-are-bluer-than-blue.html | WORLD CUP '94; The Italians Are Bluer Than Blue | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/patents-448745.html | Patents | False | By Sabra Chartrand | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/aspiring-immigrants-misled-on-chances-in-visa-lottery.html | Aspiring Immigrants Misled On Chances in Visa Lottery | False | By Deborah Sontag | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-separate-media-unit-is-created-by-ayer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Separate Media Unit Is Created by Ayer | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/l-in-death-of-rain-forests-we-re-all-accomplices-up-to-date-papuans-452025.html | In Death of Rain Forests, We're All Accomplices; Up-to-Date Papuans | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/inside-445363.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/american-gladiator.html | American Gladiator | False | By Bill Geist | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/books/books-of-the-times-the-wet-underbelly-of-chicago.html | Books of The Times; The Wet Underbelly of Chicago | False | By Christopher Lehmann-Haupt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/preserving-the-history-that-lies-underfoot-bluestone-sidewalks-on-comeback-trail.html | Preserving the History That Lies Underfoot; Bluestone Sidewalks on Comeback Trail | False | By Douglas Martin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/no-headline-445754.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-on-pro-basketball-from-the-war-room-riley-s-set-for-game-7.html | N.B.A. FINALS: ON PRO BASKETBALL; From the War Room: Riley's Set for Game 7 | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/free-concert-by-i-cantori.html | Free Concert by I Cantori | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/the-simpson-case-the-law-building-a-case-for-a-beloved-figure.html | THE SIMPSON CASE: THE LAW; Building a Case for a Beloved Figure | False | By David Margolick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/business-digest-446122.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-world-cup-grandstand-92285415265.html | World Cup Grandstand | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/review-dance-spirited-wide-ranging-tribute-to-modern-choreographers.html | Review/Dance; Spirited, Wide-Ranging Tribute To Modern Choreographers | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/IHT-1944-ruling-france-in-our-pages100-75-and-50-years-ago.html | 1944: Ruling France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-top-executive-quits-lord-dentsu-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Executive Quits Lord, Dentsu Office | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/essay-like-a-battered-husband.html | Essay; 'Like a Battered Husband' | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/three-killed-in-a-day-spent-escaping-heat.html | Three Killed In a Day Spent Escaping Heat | False | By Rick Bragg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/worldbusiness/IHT-unexpectedly-chairman-quits-philip-morris.html | Unexpectedly, Chairman Quits Philip Morris | False | By Gina Rarick, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/chronicle-446696.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-american-topics-92725134074.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-cameroon-falls-short-of-dream-this-time.html | WORLD CUP '94; Cameroon Falls Short Of Dream This Time | False | By Jay Privman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/worldbusiness/IHT-financial-vulture-cashes-in.html | Financial Vulture Cashes In | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/towers-investors-try-aggressive-new-legal-tack.html | Towers Investors Try Aggressive New Legal Tack | False | By Diana B. Henriques | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-american-topics-mark-twain-butler-to-be-memorialized.html | American Topics : Mark Twain Butler To Be Memorialized | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/betsy-gotbaum-heads-troubled-historical-society.html | Betsy Gotbaum Heads Troubled Historical Society | False | By William Grimes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-people-451800.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/learning-the-power-of-tax-cuts.html | Learning the Power of Tax Cuts | False | By Joseph F. Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-world-cup-grandstand-90568626795.html | World Cup Grandstand | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/worldbusiness/IHT-capital-markets-after-the-bubble-bursts-thc.html | CAPITAL MARKETS : After the Bubble Bursts, The Fallout Is Chilling | False | By Carl Gewirtz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-dance-451894.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/l-let-world-remember-holocaust-rescuers-435996.html | Let World Remember Holocaust Rescuers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/pulse-city-police.html | PULSE; City Police | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/baseball-giants-take-chance-and-sign-strawberry.html | BASEBALL; Giants Take Chance and Sign Strawberry | False | By Mike Wise | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-us-switzerland-a-hit-on-tv.html | WORLD CUP '94; U.S.-Switzerland a Hit on TV | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/chronicle-452076.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/theater/in-performance-theater-451860.html | IN PERFORMANCE; THEATER | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/review-television-disputing-the-view-that-homosexuality-is-an-illness.html | Review/Television; Disputing the View That Homosexuality Is an Illness | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/results-plus-450669.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-world-cup-grandstand-90626411574.html | World Cup Grandstand | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/theater/in-performance-theater-451851.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-american-topics-93481785137.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/market-place-why-its-auditors-might-have-tired-of-arguing-with-idb.html | Market Place; Why its auditors might have tired of arguing with IDB. | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-pop-451908.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/tennis-center-court-so-green-so-natural-and-oh-so-deceptive.html | TENNIS; Center Court: So Green, So Natural and Oh So Deceptive | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/golf-3-way-jam-els-roberts-and-montgomerie-set-for-playoff.html | GOLF; 3-Way Jam: Els, Roberts and Montgomerie Set for Playoff | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/professors-in-14-nation-study-say-their-ideas-are-ignored.html | Professors in 14-Nation Study Say Their Ideas Are Ignored | False | By William H. Honan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/mta-chief-forced-to-bow-to-the-wishes-of-politicians.html | M.T.A. Chief Forced to Bow To the Wishes Of Politicians | False | By Tom Redburn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/liberal-is-elected-president-in-a-tight-race-in-colombia.html | Liberal Is Elected President In a Tight Race in Colombia | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-sports-of-the-times-harper-delivers-a-message-for-starks.html | N.B.A. FINALS: Sports of The Times; Harper Delivers a Message for Starks | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/the-simpson-case-the-news-media-tv-news-displays-air-power-in-chase.html | THE SIMPSON CASE: THE NEWS MEDIA; TV News Displays Air Power In Chase | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/visit-to-the-mild-west-for-japan-s-emperor.html | Visit to the Mild West For Japan's Emperor | False | By Catherine S. Manegold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-belgium-triumphs-to-survive-hot-spot.html | WORLD CUP '94; Belgium Triumphs To Survive Hot Spot | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/sky-beauty-128-wins.html | Sky Beauty, 128, Wins | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/french-socialist-leader-resigns.html | French Socialist Leader Resigns | False | By Marlise Simons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-pop-449822.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-some-cable-systems-are-cutting-c-span-for-other-channels.html | THE MEDIA BUSINESS; Some Cable Systems Are Cutting C-Span For Other Channels | False | By Elizabeth Kolbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/zulu-royalists-win-fight-for-region-but-forfeit-their-king-s-allegiance.html | Zulu Royalists Win Fight for Region, But Forfeit Their King's Allegiance | False | By Bill Keller | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/gay-games-iv-introducing-a-life-style-symbol-on-the-court-pink-triangles.html | GAY GAMES IV; Introducing a Life Style Symbol On the Court: Pink Triangles | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/3-children-injured-by-an-unlicensed-driver-in-the-bronx.html | 3 Children Injured by an Unlicensed Driver in the Bronx | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-knicks-miss-the-last-shot-but-now-get-a-final-one-in-game-7.html | N.B.A. FINALS; Knicks Miss the Last Shot but Now Get a Final One in Game 7 | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/the-simpson-case-the-overview-prosecutor-sees-simpson-case-as-solid-one.html | THE SIMPSON CASE: THE OVERVIEW; Prosecutor Sees Simpson Case As 'Solid' One | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/news-summary-445495.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/albany-falters-in-effort-to-earmark-school-aid.html | Albany Falters in Effort To Earmark School Aid | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-recordings-451878.html | IN PERFORMANCE: RECORDINGS | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/baseball-gooden-s-gift-to-father-a-victory-wrapped-up.html | BASEBALL; Gooden's Gift to Father: A Victory Wrapped Up | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/the-results-how-a-deal-emerged.html | THE RESULTS; How a Deal Emerged | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/media-business-advertising-world-cup-campaigns-aren-t-exactly-brimming-over-with.html | THE MEDIA BUSINESS: Advertising; The World Cup campaigns aren't exactly brimming over with imagination and creativity. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/carter-his-own-emissary-outpaces-white-house.html | Carter, His Own Emissary, Outpaces White House | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/obituaries/billie-kotlowitz-67-john-jay-official.html | Billie Kotlowitz, 67, John Jay Official | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/abroad-at-home-opponents-of-peace.html | Abroad at Home; Opponents Of Peace | False | By Anthony Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/l-armenian-enclave-battles-in-self-defense-452041.html | Armenian Enclave Battles in Self-Defense | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/baseball-mulholland-unraveled-by-another-big-inning.html | BASEBALL; Mulholland Unraveled By Another Big Inning | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/france-says-allies-support-rwanda-plan.html | France Says Allies Support Rwanda Plan | False | By Marlise Simons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-wynalda-from-a-red-card-to-a-red-letter-soccer-day.html | WORLD CUP '94; Wynalda: From a Red Card To a Red-Letter Soccer Day | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-an-unlikely-hero-s-shot-has-impact-of-a-rocket.html | N.B.A. FINALS; An Unlikely Hero's Shot Has Impact of a Rocket | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-fresh-face-makes-norway-a-winner.html | WORLD CUP '94; Fresh Face Makes Norway a Winner | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/l-in-death-of-rain-forests-we-re-all-accomplices-436038.html | In Death of Rain Forests, We're All Accomplices | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/IHT-1894-cool-over-congo-in-our-pages100-75-and-50-years-ago.html | 1894: Cool Over Congo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/for-a-festival-rain-or-shine.html | For a Festival, Rain or Shine? | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-game-6.html | N.B.A. Finals: Game 6 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/us-seeking-mutual-fund-risk-gauge.html | U.S. Seeking Mutual Fund Risk Gauge | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/obituaries/terence-de-vere-white-is-dead-irish-writer-and-editor-was-82.html | Terence de Vere White Is Dead; Irish Writer and Editor Was 82 | False | By Eric Pace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-tv-sports-nba-playoff-series-can-t-rise-to-occasion.html | N.B.A. FINALS: TV SPORTS; N.B.A. Playoff Series Can't Rise to Occasion | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/cuomo-s-pressure-breaks-deadlock-in-li-rail-strike.html | CUOMO'S PRESSURE BREAKS DEADLOCK IN L.I. RAIL STRIKE | False | By Peter Marks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/for-cuomo-role-in-strike-is-tied-to-political-benefits.html | For Cuomo, Role in Strike Is Tied to Political Benefits | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/mexico-faces-reality.html | Mexico Faces Reality | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/sarajevo-journal-in-the-very-ashes-of-war-a-requiem-for-10000.html | Sarajevo Journal; In the Very Ashes of War, a Requiem for 10,000 | False | By Chuck Sudetic | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/after-six-killings-the-old-sadness-in-ulster.html | After Six Killings, the Old Sadness in Ulster | False | By James F. Clarity | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-from-magazines-flashes-of-fiction.html | THE MEDIA BUSINESS; From Magazines, Flashes of Fiction | False | By Deirdre Carmody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/today-s-tv-listings.html | Today's TV Listings | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-us-awaits-assurances-in-writing-by-north-korea.html | U.S. Awaits Assurances In Writing by North Korea | False | By Paul F. Horvitz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/l-don-t-throw-history-in-with-the-paper-clips-452050.html | Don't Throw History In With the Paper Clips | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/chronicle-452068.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/on-health-congress-moves-to-take-bold-action-subtly.html | On Health, Congress Moves to Take Bold Action Subtly | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/transactions-451533.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/dividend-meetings-445967.html | Dividend Meetings | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/l-what-mayor-s-homeless-plan-needs-to-work-436020.html | What Mayor's Homeless Plan Needs to Work | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/first-trial-for-whitewater-prosecutor.html | First Trial for Whitewater Prosecutor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/is-bad-writing-a-mental-disorder.html | Is Bad Writing a Mental Disorder? | False | By Stuart A. Kirk and Herb Kutchins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-classical-music-451886.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/us-treasury-to-offer-68.5-billion-in-debt-this-week.html | U.S. Treasury To Offer $68.5 Billion in Debt This Week | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-bench-presses-the-issue-for-rockets-in-game-6.html | N.B.A. FINALS; Bench Presses the Issue For Rockets in Game 6 | False | By Sam Howe Verhovek | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/high-school-basketball-city-game-old-pipeline-still-open-new-talent-flowing.html | HIGH SCHOOL BASKETBALL; The City Game: The Old Pipeline Is Still Open and New Talent Is Flowing | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/exile-in-style-being-offered-to-haiti-chiefs.html | Exile in Style Being Offered To Haiti Chiefs | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-qacolombia-looks-to-asia-for-trade.html | Q&A:Colombia Looks to Asia for Trade | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT-world-cup-grandstand-tragedy-strikes-too.html | World Cup Grandstand : Tragedy Strikes, Too | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/a-smart-move-for-new-york-justice.html | A Smart Move for New York Justice | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/ads-back-bill-to-extend-bias-protection-to-homosexuals.html | Ads Back Bill to Extend Bias Protection to Homosexuals | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/economic-calendar.html | Economic Calendar | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/universal-coverage-at-risk.html | Universal Coverage at Risk | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/l-paying-for-health-care-452033.html | Paying for Health Care | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/superstore-stirs-up-an-old-debate-on-cape-cod.html | Superstore Stirs Up an Old Debate on Cape Cod | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/moynihan-sees-danger-in-delay-on-health.html | Moynihan Sees Danger in Delay on Health | False | By Robin Toner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/review-music-instrumentalists-gather-with-one-thing-on-their-minds.html | Review/Music; Instrumentalists Gather, With One Thing on Their Minds | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/gay-games-iv-for-want-of-an-ambulance-the-triathlon-was-canceled.html | GAY GAMES IV; For Want of an Ambulance, The Triathlon Was Canceled | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/IHT-us-diplomacy-has-been-confusing.html | U.S. Diplomacy Has Been Confusing | False | By William Clark Jr., International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-building-new-roads-for-el-diario.html | THE MEDIA BUSINESS; Building New Roads for El Diario | False | By William Glaberson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/back-from-korea-carter-declares-the-crisis-is-over.html | BACK FROM KOREA, CARTER DECLARES THE CRISIS IS OVER | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-dmb-b-names-a-managing-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Names A Managing Director | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/philip-morris-chairman-unexpectedly-resigns.html | Philip Morris Chairman Unexpectedly Resigns | False | By Diana B. Henriques | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business.html | THE MEDIA BUSINESS; | False | By Geraldine Fabrikant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/metro-digest-446610.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/golf-sports-of-the-times-roberts-won-t-need-to-sneak-in-today.html | GOLF: Sports of The Times; Roberts Won't Need To Sneak In Today | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT/world-cup-grandstand-big-day-of-big-surprises.html | World Cup Grandstand : Big Day of Big Surprises | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/IHT-1919-serbian-plight-in-our-pages100-75-and-50-years-ago.html | 1919: Serbian Plight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/states-rush-to-dispose-of-waste.html | States Rush To Dispose Of Waste | False | By Ronald Smothers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT/american-topics-92590778435.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/some-doctors-face-computer-age-warily.html | Some Doctors Face Computer Age Warily | False | By Kirk Johnson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/world/in-poor-decolonized-africa-bankers-are-new-overlords.html | In Poor, Decolonized Africa, Bankers Are New Overlords | False | By John Darnton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/us/fortunes-turn-for-a-fast-rising-fashion-star.html | Fortunes Turn for a Fast-Rising Fashion Star | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/saturn-invites-the-family-to-a-party.html | Saturn Invites the 'Family' to a Party | False | By James Bennet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/IHT/world-cup-grandstand.html | World Cup Grandstand | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-notebook-that-s-so-like-oakley-to-go-out-of-his-way.html | N.B.A. FINALS: NOTEBOOK; That's So Like Oakley To Go Out of His Way | False | By Al Harvin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/bridge-448915.html | Bridge | False | Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-new-york-festivals-awards-eight-prizes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Festivals Awards Eight Prizes | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-accounts-451819.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-20 | 1994-06-20 | https://www.nytimes.com/1994/06/20/business/equity-and-debt-issues-set-for-this-week.html | Equity and Debt Issues Set for This Week | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/transactions-456357.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/world/29-haitians-rejected-return-home.html | 29 Haitians, Rejected, Return Home | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/gone-fishin-on-fifth-avenue-a-fish-story-at-harlem-meer.html | Gone Fishin', On Fifth Avenue; A Fish Story at Harlem Meer | False | By N. R. Kleinfield | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/on-soccer-european-style-proves-suitable.html | ON SOCCER; European Style Proves Suitable | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/robert-currie-memorial.html | Robert Currie Memorial | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/cabletron-systems-inc-csn-reports-earnings-for-qtr-to-may-31.html | Cabletron Systems Inc. (CS,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/c-corrections-453986.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/hunt-mfg-co-hunn-reports-earnings-for-qtr-to-may-29.html | Hunt Mfg. Co.(HUN,N) reports earnings for Qtr to May 29 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/nba-finals-right-now-there-s-still-a-tomorrow.html | N.B.A. FINALS; Right Now, There's Still A Tomorrow | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/IHT-1919visit-to-verdun-in-our-pages100-75-and-50-years-ago.html | 1919:Visit to Verdun : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/news-summary-452980.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/george-schultz-philanthropist-and-manufacturing-chief-77.html | George Schultz, Philanthropist And Manufacturing Chief, 77 | False | By Eric Pace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/world/africa-tries-democracy-finding-hope-and-peril.html | Africa Tries Democracy, Finding Hope and Peril | False | By John Darnton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/IHT-investors-find-nowhere-to-go-markets-dive-lower-in-us-and-europe-as.html | Investors Find Nowhere to Go : Markets Dive Lower In U.S. and Europe As Dollar Slides | False | By Erik Ipsen and Lawrence Malkin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/continental-homes-holding-corp-conn-reports-earnings-for-qtr-to-may-31.html | Continental Homes Holding Corp.(CON,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/bouts-of-poetry-the-stress-is-on-beat.html | Bouts of Poetry (the Stress Is on Beat) | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/state-senate-seat-is-sought-by-abate.html | State Senate Seat Is Sought by Abate | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/the-media-business-advertising-addenda-ogilvy-quits-review-for-smith-barney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Quits Review For Smith Barney | False | By Stuart Elliot | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/cuomo-seeks-sterner-laws-for-juveniles.html | Cuomo Seeks Sterner Laws For Juveniles | False | By Joseph B. Treaster | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/executive-changes-455121.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/l-the-majority-of-vietnam-vets-enlisted-457639.html | The Majority of Vietnam Vets Enlisted | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/warming-moves-plants-up-peaks-threatening-extinction.html | Warming Moves Plants Up Peaks, Threatening Extinction | False | By Carol Kaesuk Yoon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/japan-gives-us-cars-a-2d-look.html | Japan Gives U.S. Cars a 2d Look | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/world-cup-94-1-2-kick-brazil-sambas-to-own-beat.html | WORLD CUP '94; 1-2 Kick: Brazil Sambas to Own Beat | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/world/clinton-is-hopeful-yet-cautious-about-carter-s-north-korea-trip.html | Clinton Is Hopeful Yet Cautious About Carter's North Korea Trip | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/worldbusiness/IHT-dollars-woes-defy-gurus.html | Dollar's Woes Defy Gurus | False | By Carl Gewirtz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/supreme-court-roundup-supreme-court-decide-if-states-can-set-term-limits-for.html | SUPREME COURT ROUNDUP; Supreme Court to Decide if States Can Set Term Limits for Congress | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/feminists-and-darwin-scientists-try-closing-the-gap.html | Feminists And Darwin: Scientists Try Closing the Gap | False | By Natalie Angier | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/yuri-m-nagibin-74-russian-who-wrote-lyrical-short-stories.html | Yuri M. Nagibin, 74; Russian Who Wrote Lyrical Short Stories | False | By William Grimes | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/IHT-ojs-last-run-gives-cup-visitors-a-lesson-in-american-values.html | O.J.'s Last Run Gives Cup Visitors a Lesson in American Values | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/peripherals-guideposts-for-hikers-on-internet-pathways.html | PERIPHERALS; Guideposts For Hikers On Internet Pathways | False | By L. R. Shannon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/l-never-doubt-that-abuse-of-children-is-real-rationing-therapy-457663.html | Never Doubt That Abuse of Children Is Real; Rationing Therapy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/personal-computers-get-your-hot-chips-while-they-re-still-fast.html | PERSONAL COMPUTERS; Get Your Hot Chips While They're Still Fast | False | By Stephen Manes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/l-versatile-first-ladies-457680.html | Versatile First Ladies | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/norstan-inc-nrrdnms-reports-earnings-for-qtr-to-apr-30.html | Norstan Inc. (NRRD,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/unconventional-methods-lead-to-elusive-blood-cell-hormone.html | Unconventional Methods Lead to Elusive Blood-Cell Hormone | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/hockey-henning-takes-islanders-reins-with-goal-to-mix-fire-and-ice.html | HOCKEY; Henning Takes Islanders Reins With Goal to Mix Fire and Ice | False | By Al Harvin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/sports-of-the-times-where-are-america-s-golfers.html | Sports of The Times; Where Are America's Golfers? | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/market-place-buy-ibm-some-analysts-say-don-t-buy-it-say-others.html | Market Place; Buy I.B.M., some analysts say. Don't buy it, say others. | False | By Laurence Zuckerman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/sports-of-the-times-who-wants-the-title-who-deserves-it.html | Sports of The Times; Who Wants the Title? Who Deserves It? | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/critic-s-notebook-orchestra-league-peers-into-its-future.html | Critic's Notebook; Orchestra League Peers Into Its Future | False | By Edward Rothstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/a-strike-wisely-ended.html | A Strike Wisely Ended | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/ex-perot-supporters-endorse-republicans-against-cuomo.html | Ex-Perot Supporters Endorse Republicans Against Cuomo | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/in-light-of-summer-i-looked-up.html | In Light of Summer; I Looked Up | False | By Mary Oliver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/flaws-found-in-insuring-safety-of-nuclear-bomb-plants.html | Flaws Found in Insuring Safety of Nuclear Bomb Plants | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/the-media-business-advertising-addenda-accounts-457728.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/l-when-the-trade-winds-fill-a-dhow-s-sail-457620.html | When the Trade Winds Fill a Dhow's Sail | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/stop-shop-cos-shpn-reports-earnings-for-qtr-to-may-21.html | Stop & Shop Cos. (SHP,N) reports earnings for Qtr to May 21 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/books/books-of-the-times-border-crossings-real-and-symbolic.html | Books of The Times; Border Crossings, Real and Symbolic | False | By Michiko Kakutani | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/dueling-magazine-covers-a-police-photo-vs-a-photo-illustration.html | Dueling Magazine Covers: A Police Photo vs. a 'Photo-Illustration' | False | By James Barron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/l-gay-games-coverage-will-counter-prejudice-457647.html | Gay Games Coverage Will Counter Prejudice | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/c-corrections-457183.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/world-cup-94-notebook-maradona-prepares-his-way.html | WORLD CUP '94; NOTEBOOK; Maradona Prepares His Way | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/world-cup-94-dutch-narrowly-escape-hard-charging-saudis.html | WORLD CUP '94; Dutch Narrowly Escape Hard-Charging Saudis | False | By Lawrie Mifflin | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/poll-shows-support-for-giuliani-on-not-cutting-police-budget.html | Poll Shows Support for Giuliani on Not Cutting Police Budget | False | By Sam Roberts | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/style/chronicle-457205.html | CHRONICLE | False | By Nadine Brozan | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/dr-john-romano-85-is-dead-trained-physicians-in-psychiatry.html | Dr. John Romano, 85, Is Dead; Trained Physicians in Psychiatry | False | By Wolfgang Saxon | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/crack-down-on-student-aid-abuse.html | Crack Down on Student Aid Abuse | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/hillary-clinton-says-veto-is-possible-on-health-bill.html | Hillary Clinton Says Veto Is Possible on Health Bill | False | By Adam Clymer | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/carl-karcher-enterprises-inc-ckm-reports-earnings-for-qtr-to-may-23.html | Carl Karcher Enterprises Inc.(CKR,N) reports earnings for Qtr to May 23 | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/observer-than-a-barrel-of-people.html | Observer; Than a Barrel Of People | False | By Russell Baker | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/IHT-most-of-physics-lives-letters-to-the-editor.html | Most of Physics Lives : LETTERS TO THE EDITOR | False | , International Herald Tribune | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/applied-power-inc-apwn-reports-earnings-for-qtr-to-may-31.html | Applied Power Inc. (APW,N) reports earnings for Qtr to May 31 | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/american-greetings-corp-agreanms-reports-earnings-for-qtr-to-may-31.html | American Greetings Corp. (AGREA,NMS) reports earnings for Qtr to May 31 | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/IHT-1944changsha-falls-in-our-pages100-75-and-50-years-ago.html | 1944:Changsha Falls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/world/us-and-russia-to-back-bosnia-pact-jointly.html | U.S. and Russia to Back Bosnia Pact Jointly | False | By Roger Cohen | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/in-light-of-summer-the-past.html | In Light of Summer; The Past | False | By Carol Frost | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/nba-finals-a-title-in-houston-is-mission-possible.html | N.B.A. FINALS; A Title In Houston Is Mission Possible | False | By George Vecsey | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/IHT-they-died-in-the-south-too-letters-to-the-editor.html | They Died in the South, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/frances-corey-top-executive-in-the-fashion-business-was-91.html | Frances Corey, Top Executive In the Fashion Business, Was 91 | False | By Wolfgang Saxon | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/i-never-doubt-that-abuse-of-children-is-real-the-unheard-cry-457671.html | Never Doubt That Abuse of Children Is Real; The Unheard Cry | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/gay-games-louganis-still-performs-like-gold-both-off-the-board-and-on-the-mike.html | GAY GAMES; Louganis Still Performs Like Gold Both Off the Board and on the Mike | False | By James C. McKinley Jr. | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/laotians-arrest-in-killing-bares-a-generation-gap.html | Laotians' Arrest in Killing Bares a Generation Gap | False | By Seth Mydans | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/editors-note-453293.html | Editors' Note | False | | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/guilty-plea-in-a-killing-in-a-mob-case.html | Guilty Plea In a Killing In a Mob Case | False | By Joseph P. Fried | | 1994-08-08 | TX 3-909-762 | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/worldbusiness/IHT-dow-falls-sharply-on-inflation-fears.html | Dow Falls Sharply On Inflation Fears | False | By Lawrence Malkin, International Herald Tribune | | 1994-08-08 | TX 3-909-762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/IHT-daylight-time-issue-clouds-landscape-can-japanese-lighten-up.html | Daylight Time Issue Clouds Landscape : Can Japanese Lighten Up? | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/the-media-business-advertising-addenda-fashion-bug-selects-grace-rothschild.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fashion Bug Selects Grace & Rothschild | False | By Stuart Elliot | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/mets-lose-on-the-night-of-the-stone-hands.html | Mets Lose on the Night of the Stone Hands | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-briefs-457213.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/clarcor-inc-clcn-reports-earnings-for-qtr-to-may-28.html | Clarcor Inc.(CLC,N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/in-light-of-summer-june-intercede-in-the-garden-of-roses.html | In Light of Summer; June Intercede In the Garden of Roses | False | By Elizabeth MacKlin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-citicorp-sells-a-unit-to-disclosure.html | COMPANY NEWS; Citicorp Sells a Unit to Disclosure | False | By Richard Ringer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/defense-secretary-violated-pentagon-rules-report-says.html | Defense Secretary Violated Pentagon Rules, Report Says | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/style/patterns-389803.html | Patterns | False | By Amy M. Spindler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/world/charlottetown-journal-keep-your-bridge-they-ll-keep-their-distance.html | Charlottetown Journal; Keep Your Bridge! They'll Keep Their Distance | False | By Clyde H. Farnsworth | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/IHT-lessons-in-america-mysterious-ways-of-the-soccer-world.html | Lessons in America: Mysterious Ways Of the Soccer World | False | By Rob Hughes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/2-men-are-shot-to-death-and-a-3d-is-wounded-in-attack-at-bronx-apartment.html | 2 Men Are Shot to Death and a 3d Is Wounded in Attack at Bronx Apartment | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/white-house-offers-first-grants-in-its-youth-volunteer-program.html | White House Offers First Grants In Its Youth Volunteer Program | False | By William H. Honan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-macy-board-to-hear-plan-of-federated.html | COMPANY NEWS; Macy Board To Hear Plan Of Federated | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-big-investors-pressing-philip-morris.html | COMPANY NEWS; Big Investors Pressing Philip Morris | False | By Leslie Eaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/world/arafat-aide-puts-off-a-delicate-trip-to-jerusalem.html | Arafat Aide Puts Off a Delicate Trip to Jerusalem | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/baseball-boston-s-one-swing-is-the-one-he-wanted.html | BASEBALL; Boston's One Swing Is the One He Wanted | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/rite-aid-corp-radn-reports-earnings-for-qtr-to-may-28.html | Rite Aid Corp.(RAD,N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/topics-of-the-times-more-skaters-more-injuries.html | Topics of The Times; More Skaters, More Injuries | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/IHT-notions-of-asiain-the-eye-of-the-beholder-and-thus-a-reality.html | Notions of Asia:In the Eye of the Beholder, and Thus a Reality | False | By Philip Bowring, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/dollar-s-slump-may-push-fed-to-raise-rates.html | Dollar's Slump May Push Fed To Raise Rates | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/court-backs-tax-method-of-california.html | Court Backs Tax Method of California | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/on-baseball-of-princes-paupers-and-balance-afield.html | ON BASEBALL; Of Princes, Paupers And Balance Afield | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/movies/review-television-looking-at-movies-as-reflections-of-life.html | Review/Television; Looking at Movies As Reflections of Life | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/topics-of-the-times-hot-enough-apparently.html | Topics of The Times; Hot Enough? Apparently. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/review-television-filming-the-life-of-a-troubled-family.html | Review/Television; Filming the Life of a Troubled Family | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/the-media-business-advertising-addenda-people-453927.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/ripples-of-lirr-pact-not-likely-to-reach-city.html | Ripples of L.I.R.R. Pact Not Likely to Reach City | False | By Alan Finder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/the-carter-opening.html | The Carter Opening | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/review-dance-revealing-the-universal-amid-specifics.html | Review/Dance; Revealing the Universal Amid Specifics | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/rent-board-sets-increase-of-2-percent.html | Rent Board Sets Increase Of 2 Percent | False | By Shawn G. Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/worldbusiness/IHT-growing-thirst-to-boost-prices-for-decade-appetite.html | Growing Thirst to Boost Prices for Decade : Appetite for Oil in Asia | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/style/by-design-dresses-of-summer.html | By Design; Dresses of Summer | False | By Anne-Marie Schiro | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/trisha-brown-receives-dance-award.html | Trisha Brown Receives Dance Award | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/clinton-planning-to-solicit-money-for-his-legal-aid.html | CLINTON PLANNING TO SOLICIT MONEY FOR HIS LEGAL AID | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/in-light-of-summer-beach-concession-stand-on-long-island-sound.html | In Light of Summer; Beach Concession Stand On Long Island Sound | False | By Nicholas Samaras | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/IHT-east-timors-choice-letters-to-the-editor.html | East Timor's 'Choice' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/rosemarie-brancato-soprano-83.html | Rosemarie Brancato, Soprano, 83 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/mary-a-devanna-business-professor-and-dean-was-55.html | Mary A. Devanna; Business Professor And Dean Was 55 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/c-corrections-457159.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/on-my-mind-fresh-air-for-america.html | On My Mind; Fresh Air for America | False | By A. M. Rosenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/on-pro-basketball-the-third-man-where-s-blackman.html | ON PRO BASKETBALL; The Third Man: Where's Blackman? | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/japan-faces-a-difficult-goal-on-auto-parts.html | Japan Faces a Difficult Goal on Auto Parts | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/IHT-1894-a-young-hero-in-our-pages100-75-and-50-years-ago.html | 1894:A Young Hero : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/style/chronicle-455547.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/worldbusiness/IHT-its-time-to-keep-calm-about-inflation.html | It's Time to Keep Calm About Inflation | False | By Reginald Dale, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-eli-lilly-will-spin-off-medical-units.html | COMPANY NEWS; Eli Lilly Will Spin Off Medical Units | False | By Milt Freudenheim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/review-pop-brazilian-sings-for-sensuality-in-a-belated-debut.html | Review/Pop; Brazilian Sings for Sensuality in a Belated Debut | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/international-jensen-inc-ijinnms-reports-earnings-for-qtr-to-may-31.html | International Jensen Inc. (IJIN,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/cobra-golf.html | Cobra Golf | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/bid-to-include-gay-students-in-anti-bias-policy-stirs-little-protest.html | Bid to Include Gay Students in Anti-Bias Policy Stirs Little Protest | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/with-jabs-at-mta-cuomo-and-aides-defend-pact-in-rail-strike.html | With Jabs at M.T.A., Cuomo and Aides Defend Pact in Rail Strike | False | By Peter Marks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/gay-officers-get-their-turn-to-present-a-heritage-exhibit.html | Gay Officers Get Their Turn to Present a Heritage Exhibit | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-lotus-says-profit-will-disappoint.html | COMPANY NEWS; Lotus Says Profit Will Disappoint | False | By Glenn Rifkin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/IHT-investors-find-nowhere-to-go-european-markets-sinking-deeper-as-dollar.html | Investors Find Nowhere to Go : European Markets Sinking Deeper As Dollar Is Battered | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/imagination-unconfined-to-the-movie-screen.html | Imagination Unconfined To the Movie Screen | False | By John Rockwell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/review-dance-a-chance-for-the-men-to-step-out.html | Review/Dance; A Chance For the Men To Step Out | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/co-op-board-files-suit-against-management-company.html | Co-op Board Files Suit Against Management Company | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/style/review-fashion-hemlines-and-knees-to-winter-together.html | Review/Fashion; Hemlines and Knees To Winter Together | False | By Bernadine Morris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/methode-electronics-inc-methbnms-reports-earnings-for-qtr-to-apr-30.html | Methode Electronics Inc. (METHB,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/metro-digest-453099.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/chess-454966.html | Chess | False | By Robert Byrne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/blount-inc-bltba-reports-earnings-for-qtr-to-may-31.html | Blount Inc.(BLT.B,A) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/c-corrections-457175.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/us/a-grim-o-j-simpson-pleads-not-guilty-in-two-murders.html | A Grim O. J. Simpson Pleads 'Not Guilty' in Two Murders | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/l-fix-new-york-sidewalks-not-the-legal-system-457698.html | Fix New York Sidewalks, Not the Legal System | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/c-corrections-457167.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/tennis-wimbledon-starts-and-the-stars-begin-to-shine.html | TENNIS; Wimbledon Starts, and the Stars Begin to Shine | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/atlas-of-radio-stars-releases-first-segment.html | Atlas of Radio Stars Releases First Segment | False | By Malcolm W. Browne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/our-towns-hope-lasts-as-spotlight-grows-dim.html | OUR TOWNS; Hope Lasts As Spotlight Grows Dim | False | By Evelyn Nieves | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/q-a-456136.html | Q&A | False | By C. Claiborne Ray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-doubleday-unit-chief.html | COMPANY NEWS; Doubleday Unit Chief | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/no-headline-453676.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/tv-sports-a-dash-of-high-drama-needed-in-soccer-booth.html | TV SPORTS; A Dash of High Drama Needed in Soccer Booth | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/l-never-doubt-that-abuse-of-children-is-real-457612.html | Never Doubt That Abuse of Children Is Real | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/inside-453820.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/vast-laser-plan-would-further-fusion-and-keep-bomb-experts.html | Vast Laser Plan Would Further Fusion and Keep Bomb Experts | False | By William J. Broad | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-gte-introduces-an-interactive-video-unit.html | COMPANY NEWS; GTE Introduces an Interactive Video Unit | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/europe-s-case-of-jitters-worsens.html | Europe's Case of Jitters Worsens | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/infrared-evidence-is-strongest-yet-for-black-hole-in-milky-way-s-core.html | Infrared Evidence Is Strongest Yet For Black Hole in Milky Way's Core | False | By John Noble Wilford | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/media-business-advertising-former-philip-morris-chief-leaves-name-brand-legacy.html | THE MEDIA BUSINESS: ADVERTISING; Former Philip Morris Chief Leaves Name-Brand Legacy | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/style/chronicle-457191.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/free-trade-with-mexico-not-for-all.html | Free Trade With Mexico? Not for All | False | By Allen R. Myerson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/davis-water-waste-industries-dwwn-reports-earnings-for-qtr-to-apr-30.html | Davis Water & Waste Industries(DWW,N) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/science/iceman-s-stone-age-outfit-offers-clues-to-a-culture.html | Iceman's Stone Age Outfit Offers Clues to a Culture | False | By John Noble Wilford | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/golf-forget-finesse-remember-a-name-els-wins-open.html | GOLF; Forget Finesse, Remember a Name: Els Wins Open | False | By Larry Dorman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/IHT-in-the-valley-of-death-letters-to-the-editor.html | In the Valley of Death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/werner-enterprises-wernnms-reports-earnings-for-qtr-to-may-31.html | Werner Enterprises (WERN,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/credit-markets-prices-rebound-from-day-s-lows.html | CREDIT MARKETS; Prices Rebound From Day's Lows | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/business-digest-452475.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/core-industries-crin-reports-earnings-for-qtr-to-may-31.html | Core Industries(CRI,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/c-corrections-457140.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-21 | https://www.nytimes.com/1994/06/21/business/dow-drops-34.88-after-the-dollar-tumbles.html | Dow Drops 34.88 After the Dollar Tumbles | False | By Leonard Sloane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/key-rates-466077.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/at-work-with-susie-cox-even-stars-need-a-map-to-the-galaxy.html | AT WORK WITH: Susie Cox; Even Stars Need a Map To the Galaxy | False | By Alex Witchel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/bad-sports.html | Bad Sports | False | By Mariah Burton Nelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-21 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/nba-finals-2-opposites-share-one-center-attraction.html | N.B.A. FINALS; 2 Opposites Share One Center Attraction | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/l-precautions-to-take-against-lyme-disease-470317.html | Precautions to Take Against Lyme Disease | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/clinton-promises-not-to-surrender-on-universal-care.html | CLINTON PROMISES NOT TO SURRENDER ON UNIVERSAL CARE | False | By Robin Toner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-at-t-plans-video-service-along-with-800-numbers.html | COMPANY NEWS; AT&T Plans Video Service Along With '800' Numbers | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/chief-executive-to-step-down-at-deaf-center.html | Chief Executive To Step Down At Deaf Center | False | By David Firestone | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-thompson-executive-relinquishes-a-title.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Executive Relinquishes a Title | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/battle-over-a-health-plan-in-general-dynamics-strike.html | Battle Over a Health Plan In General Dynamics Strike | False | By James Bennet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/out-of-court-settlement-reached-over-love-canal.html | Out-of-Court Settlement Reached Over Love Canal | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/IHT-central-banks-keeping-clear-yen-is-worth-1-penny-in-new-low-for-dollar.html | Central Banks Keeping Clear : Yen Is Worth 1 Penny In New Low for Dollar | False | By Lawrence Malkin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/barge-pilot-blamed-in-fatal-amtrak-wreck.html | Barge Pilot Blamed in Fatal Amtrak Wreck | False | By Stephen Labaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/c-corrections-469734.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/books/critic-s-notebook-with-reality-reeling-pity-the-poor-realist.html | Critic's Notebook; With Reality Reeling, Pity the Poor Realist | False | By Michiko Kakutani | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/l-in-world-war-ii-many-jewish-gi-s-left-religion-off-dog-tags-470333.html | In World War II, Many Jewish G.I.'s Left Religion Off Dog Tags | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/robben-island-journal-south-africa-ponders-fate-of-apartheid-s-bastille.html | Robben Island Journal; South Africa Ponders Fate of Apartheid's Bastille | False | By Steven A. Holmes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/nba-finals-will-new-york-still-love-the-knicks-tomorrow.html | N.B.A. FINALS; Will New York Still Love the Knicks Tomorrow? | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/currency-markets-dollar-s-slide-against-yen-marked-by-orderly-trading.html | CURRENCY MARKETS; Dollar's Slide Against Yen Marked by Orderly Trading | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/clinton-may-gain-as-counsel-bill-clears-congress.html | Clinton May Gain as Counsel Bill Clears Congress | False | By David E. Rosenbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/movies/review-film-freedom-on-my-mind-memories-of-a-hot-summer-long-ago.html | Review/Film; Freedom on My Mind; Memories Of a Hot Summer Long Ago | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/arsonist-s-blaze-kills-2-in-williamsburg.html | Arsonist's Blaze Kills 2 in Williamsburg | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/sports-people-football-jerry-ball-joins-the-silver-and-black.html | SPORTS PEOPLE: FOOTBALL; Jerry Ball Joins the Silver and Black | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/c-corrections-469742.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/trade-school-law-on-hold.html | Trade-School Law on Hold | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/news-summary-461458.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/big-board-uncovered-short-sales-up-amex-off.html | Big Board Uncovered Short Sales Up; Amex Off | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/new-york-city-s-budget-overview-giuliani-s-budget-wins-support-council-chiefs.html | NEW YORK CITY'S BUDGET: THE OVERVIEW; GIULIANI'S BUDGET WINS THE SUPPORT OF COUNCIL CHIEFS | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/IHT-1944-red-army-attack-in-our-pages100-75-and-50-years-ago.html | 1944: Red Army Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/IHT-in-asia-and-elsewhere-smaller-will-be-the-better-way-to-govern.html | In Asia and Elsewhere, Smaller Will Be the Better Way to Govern | False | By George Yeo, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/greece-yields-europe-s-helm-on-sour-note.html | Greece Yields Europe's Helm on Sour Note | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/open-us-health-plan-dole-urges.html | Open U.S. Health Plan, Dole Urges | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/world-cup-94-nigeria-s-super-eagles-sparkle.html | WORLD CUP '94; Nigeria's Super Eagles Sparkle | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/lotus-development.html | Lotus Development | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/albany-set-to-require-arrest-in-domestic-violence-cases.html | Albany Set to Require Arrest In Domestic Violence Cases | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/new-york-city-s-budget-impact-after-deal-pain-eases-for-some-agencies-but-still.html | NEW YORK CITY'S BUDGET: THE IMPACT; After the Deal, the Pain Eases for Some Agencies, but Still Cutbacks Loom | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/l-getting-it-right-in-whitewater-hearings-470325.html | Getting It Right in Whitewater Hearings | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/rangers-visit-a-fantasyland.html | Rangers Visit A Fantasyland | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/style/IHT-new-life-for-schnitzlers-journalists.html | New Life for Schnitzler's 'Journalists' | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/legislature-agrees-to-whitman-s-budget-request.html | Legislature Agrees to Whitman's Budget Request | False | By Jerry Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/style/chronicle-466352.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/advance-unit-of-french-troops-sent-to-rwandan-border.html | Advance Unit of French Troops Sent to Rwandan Border | False | By Richard D. Lyons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/world-cup-94-batistuta-scores-3-goals-to-pace-the-argentines.html | WORLD CUP '94; Batistuta Scores 3 Goals To Pace the Argentines | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/real-estate-well-received-auction-new-york-properties-was-pitchman-s-dream.html | Real Estate; A well-received auction of New York properties was a pitchman's dream, and a successful one. | False | By Claudia H. Deutsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/fratricide-in-bosnia-muslim-vs-muslim.html | Fratricide in Bosnia: Muslim vs. Muslim | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/cigarette-company-developed-tobacco-with-stronger-nicotine-head-fda-tells.html | Cigarette Company Developed Tobacco With Stronger Nicotine; Head of F.D.A. Tells of Chemical Manipulation | False | By Warren E. Leary | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/in-school.html | In School | False | By Michael Winerip | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/review-television-new-summer-episodes-on-three-cable-series.html | Review/Television; New Summer Episodes On Three Cable Series | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/in-performance-recordings-467618.html | In Performance: Recordings | False | By Allan Kozinna | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/standard-therapies-may-help-only-impulsive-spouse-abuse.html | Standard Therapies May Help Only Impulsive Spouse Abuse | False | By Daniel Goleman | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/kemp-agrees-to-pay-campaign-penalties.html | Kemp Agrees to Pay Campaign Penalties | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/college-football-three-bowl-conversion-is-attempted-by-cbs.html | COLLEGE FOOTBALL; Three-Bowl Conversion Is Attempted by CBS | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/a-budget-deal-in-trenton.html | A Budget Deal in Trenton | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/obituaries/k-t-stevens-74-actress-and-unionist.html | K. T. Stevens, 74, Actress and Unionist | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/veteran-bronx-educator-appointed-to-central-school-board.html | Veteran Bronx Educator Appointed to Central School Board | False | By Sam Dillon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/style/chronicle-469653.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/protestants-now-killing-more-than-ira.html | Protestants Now Killing More Than I.R.A. | False | By James F. Clarity | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/style/gingham-checks-and-thou.html | Gingham Checks and Thou | False | By Tanya Wenman Steel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/kitchen-bookshelf-borrowing-a-page-and-recipes-from-cooks-in-hot-climates.html | KITCHEN BOOKSHELF; Borrowing a Page (and Recipes) From Cooks in Hot Climates | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/obituaries/george-schultz-philanthropist-is-dead-at-77.html | George Schultz, Philanthropist, Is Dead at 77 | False | By Eric Pace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/in-performance-recordings-470457.html | In Performance: Recordings | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/family-becomes-issue-in-the-texas-governor-s-race.html | Family Becomes Issue in the Texas Governor's Race | False | By Sam Howe Verhovek | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/clinton-offers-north-korea-a-chance-to-resume-talks.html | Clinton Offers North Korea A Chance to Resume Talks | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/obituaries/fiona-baan-55-trainer-for-equestrian-team.html | Fiona Baan, 55, Trainer for Equestrian Team | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/clinton-panel-urges-blocking-haitians-bank-accounts.html | Clinton Panel Urges Blocking Haitians' Bank Accounts | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/obituaries/thomas-m-palmer-a-met-baritone-59.html | Thomas M. Palmer, A Met Baritone, 59 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/market-place-incorrect-prices-turn-fidelity-s-face-red.html | Market Place; Incorrect Prices Turn Fidelity's Face Red | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/IHT-did-us-firm-use-genetics-to-spike-cigarettes.html | Did U.S. Firm Use Genetics to 'Spike' Cigarettes? | False | By Paul F. Horvitz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/in-face-saving-turn-japan-denies-nuclear-know-how.html | In Face-Saving Turn, Japan Denies Nuclear Know-How | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/first-quarter-gain-signals-rebound-in-japan-s-economy.html | First-Quarter Gain Signals Rebound in Japan's Economy | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/IHT-1894-exit-stage-right-in-our-pages-100-75-and-50-years-ago.html | 1894: Exit Stage Right : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/pentagon-funds-for-un-peacekeeping.html | Pentagon Funds for U.N. Peacekeeping | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/winter-sports-summer-soldiers-city-edge-7th-game-follows-7th-game-new-york-fans.html | Winter Sports, Summer Soldiers, City on the Edge; As 7th Game Follows 7th Game, New York Fans Find Their Nerves Stretched Taut | False | By Bruce Weber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/IHT-1919-fliers-knighted-in-our-pages-100-75-and-50-years-ago.html | 1919: Fliers Knighted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/court-is-asked-to-name-trustee-to-run-union-local-tied-to-gotti.html | Court Is Asked to Name Trustee to Run Union Local Tied to Gotti | False | By Joseph P. Fried | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/metropolitan-diary-467308.html | Metropolitan Diary | False | By Ron Alexander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-amr-plans-to-cut-more-of-its-staff.html | COMPANY NEWS; AMR Plans To Cut More Of Its Staff | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/IHT-argentina-arises-on-batistutas-3-goals-a-dash-of-the-old-maradona.html | Argentina Arises on Batistuta's 3 Goals, a Dash of the Old Maradona | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/inflation-concerns-rise-with-commodities-prices.html | Inflation Concerns Rise With Commodities Prices | False | By Barnaby J. Feder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/l-price-not-safety-drives-yankee-fans-away-resist-his-blackmail-621448.html | Price, Not Safety, Drives Yankee Fans Away; Resist His Blackmail | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/baseball-senate-committee-is-set-to-vote-on-antitrust-bill.html | BASEBALL; Senate Committee Is Set To Vote on Antitrust Bill | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/worldbusiness/IHT-fujitsu-searches-for-entrepreneurs-leaving-the.html | Fujitsu Searches for Entrepreneurs : Leaving the Nest in Japan | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/public-private-remember-nicole-simpson.html | Public & Private; Remember Nicole Simpson | False | By Anna Quindlen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/moscow-s-seedy-monster-hotel-is-told-to-clean-up-its-act.html | Moscow's Seedy Monster Hotel Is Told to Clean Up Its Act | False | By Alessandra Stanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/in-america-juice-and-reality.html | In America; Juice and Reality | False | By Bob Herbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/inside-462020.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/dow-plunges-33.93-on-dollar-s-fall.html | Dow Plunges 33.93 on Dollar's Fall | False | By Leonard Sloane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/obituaries/daniel-willis-41-real-estate-official.html | Daniel Willis, 41, Real-Estate Official | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/in-performance-cabaret-470449.html | In Performance: Cabaret | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/theater/in-performance-theater-470414.html | In Performance: Theater | False | By Ben Brantley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/lesbianism-does-not-bar-child-custody-court-rules.html | Lesbianism Does Not Bar Child Custody, Court Rules | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/baseball-this-time-yanks-give-key-11-1-lift.html | BASEBALL; This Time, Yanks Give Key (11-1) Lift | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/c-corrections-469718.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-at-t-and-silicon-graphics-plan-alliance.html | COMPANY NEWS; AT&T and Silicon Graphics Plan Alliance | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/at-10000-mum-s-the-word.html | At $10,000, Mum's the Word | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-trammell-crow-picks-chief-from-empire-s-hotel-unit.html | COMPANY NEWS; Trammell Crow Picks Chief From Empire's Hotel Unit | False | By Allen R. Myerson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/books/books-of-the-times-3-generations-of-misery-and-regret.html | Books of The Times; 3 Generations of Misery and Regret | False | By Margo Jefferson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/style/chronicle-469645.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/nassau-faces-a-challenge-government-from-scratch.html | Nassau Faces A Challenge: Government From Scratch | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/business-technology-mexico-tracking-voters-by-computer.html | BUSINESS TECHNOLOGY; Mexico Tracking Voters by Computer | False | By Anthony Depalma | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/senator-d-amato-s-investment-coup.html | Senator D'Amato's Investment Coup | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/baseball-deckhands-on-the-mets-seem-ready-to-mutiny.html | BASEBALL; Deckhands on the Mets Seem Ready to Mutiny | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/c-corrections-469750.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/jordanian-hints-at-flexibility-in-israeli-talks.html | Jordanian Hints at Flexibility in Israeli Talks | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/business-digest-462322.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/theater/in-performance-theater-470422.html | In Performance: Theater | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/c-corrections-469726.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/world/caned-american-says-farewell-to-singapore.html | Caned American Says Farewell to Singapore | False | By Philip Shenon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/c-corrections-469700.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/no-headline-461415.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/plain-and-simple-a-meal-of-an-appetizer.html | PLAIN AND SIMPLE; A Meal of an Appetizer | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/l-and-the-disabled-470350.html | And the Disabled? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-accounts-470406.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/IHT-letters-to-the-editor-remember-the-russians.html | LETTERS TO THE EDITOR : Remember the Russians | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/children-and-smoke-filled-rooms.html | Children and Smoke-Filled Rooms | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/the-gi-bill-50-years-on.html | The G.I. Bill, 50 Years On | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/l-price-not-safety-drives-yankee-fans-away-470287.html | Price, Not Safety, Drives Yankee Fans Away | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/IHT-progress-on-hong-kong-but-patten-sticks-to-guns.html | Progress on Hong Kong, But Patten Sticks to Guns | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/flywheels-to-power-vehicles.html | Flywheels To Power Vehicles | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/givers-largess-is-putting-heat-on-clinton.html | Givers' Largess Is Putting Heat on Clinton | False | By Michael Wines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/tennis-pierces-father-cites-her-bad-advice.html | TENNIS; Pierce's Father Cites Her 'Bad Advice' | False | By Samantha Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/sports-people-basketball-it-s-official-timberwolves-staying-put.html | SPORTS PEOPLE: BASKETBALL; It's Official: Timberwolves Staying Put | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/new-york-city-s-budget-news-analysis-surprisingly-no-gridlock.html | NEW YORK CITY'S BUDGET: NEWS ANALYSIS; Surprisingly, No Gridlock | False | By Alison Mitchell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/tennis-mcneil-ousts-graf-in-an-upset-for-the-ages.html | TENNIS; McNeil Ousts Graf in an Upset for the Ages | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/IHT-slowly-america-catches-on-to-the-worlds-game.html | Slowly, America Catches On to the World's Game | False | By Rob Hughes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/20-members-of-hispanic-gang-indicted-in-multiple-killings.html | 20 Members of Hispanic Gang Indicted in Multiple Killings | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/personal-health-making-sure-that-children-play-it-safe-with-the-sun.html | Personal Health; Making sure that children play it safe with the sun. | False | By Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/about-new-york-ads-deal-depression-in-subwat-ads-deal-depression-in-subway.html | ABOUT NEW YORK; Ads Deal Depression in Subwat Ads Deal Depression In Subway | False | By Michael T. Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/sports-people-baseball-reds-decide-to-take-gamble-on-gant.html | SPORTS PEOPLE: BASEBALL; Reds Decide to Take Gamble on Gant | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/a-new-battle-of-manassas-is-under-way-in-the-senate.html | A New Battle of Manassas Is Under Way in the Senate | False | By Katharine Q. Seelye | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/food-notes-467642.html | Food Notes | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/theater/in-performance-theater-470430.html | In Performance: Theater | False | By D. J. R. Bruckner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-czech-companies-thriving-for-now.html | COMPANY NEWS; Czech Companies Thriving, for Now | False | By Ferdinand Protzman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-people-470392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/nba-finals-beard-could-be-nets-no-1-candidate.html | N.B.A. FINALS; Beard Could Be Nets' No. 1 Candidate | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-briefs-469874.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/credit-markets-bond-yields-increase-as-dollar-falls.html | CREDIT MARKETS; Bond Yields Increase as Dollar Falls | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/executive-changes-465682.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/media-business-advertising-study-gives-name-brand-marketers-plan-mount.html | THE MEDIA BUSINESS: Advertising; Study gives name-brand marketers a plan to mount a counterattack on private labels and store brands. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/veterans-changed-colleges-attitudes.html | Veterans Changed Colleges' Attitudes | False | By William Celis 3d | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/l-dogfaces-in-rome-470341.html | 'Dogfaces' in Rome | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/worldbusiness/IHT-media-markets-in-mideast-ads-still-follow-the-flag.html | MEDIA MARKETS : In Mideast, Ads Still Follow the Flag | False | By Danieltilles, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/l-price-not-safety-drives-yankee-fans-away-resist-his-blackmail-586668.html | Price, Not Safety, Drives Yankee Fans Away; Resist His Blackmail | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-philip-morris-goes-on-the-offensive.html | COMPANY NEWS; Philip Morris Goes on the Offensive | False | By Leslie Eaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/museum-connects-dinosaur-bones-to-donors.html | Museum Connects Dinosaur Bones to Donors | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/sports-of-the-times-the-knicks-too-mean-to-go-down.html | Sports of The Times; The Knicks: Too Mean To Go Down | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/jacob-s-pillow-director-to-head-a-foundation.html | Jacob's Pillow Director To Head a Foundation | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/review-pop-local-girl-makes-good-sings.html | Review/Pop; Local Girl Makes Good, Sings | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-microsoft-in-accord-on-patent.html | COMPANY NEWS; Microsoft In Accord On Patent | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/an-airman-s-revenge-5-minutes-of-terror.html | An Airman's Revenge: 5 Minutes of Terror | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/obituaries/john-dondero-72-christian-brother-and-psychologist.html | John Dondero, 72, Christian Brother And Psychologist | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/george-michael-loses-lawsuit-against-sony.html | George Michael Loses Lawsuit Against Sony | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/on-baseball-will-yanks-spoil-all-star-pitching.html | ON BASEBALL; Will Yanks Spoil All-Star Pitching? | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/sports-people-football-jets-sign-anthony-johnson-and-two-picks.html | SPORTS PEOPLE: FOOTBALL; Jets Sign Anthony Johnson and Two Picks | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/IHT-kiosk-israel-prods-us-on-mideast-role.html | KIOSK : Israel Prods U.S. On Mideast Role | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/nba-finals-pro-basketball-new-knicks-serve-up-some-populist-hoops-with-sharp.html | N.B.A. FINALS: ON PRO BASKETBALL; New Knicks Serve Up Some Populist Hoops With Sharp Elbows | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/nicotine-patch-study-sees-25-success-rate.html | Nicotine Patch Study Sees 25% Success Rate | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/double-slaying-simply-a-bungled-robbery-says-prosecutor.html | Double Slaying Simply a Bungled Robbery, Says Prosecutor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/study-finds-that-education-does-not-ease-welfare-rolls.html | Study Finds That Education Does Not Ease Welfare Rolls | False | By Jason Deparle | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/l-price-not-safety-drives-yankee-fans-away-fix-what-s-wrong-470295.html | Price, Not Safety, Drives Yankee Fans Away; Fix What's Wrong | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/court-of-public-opinion-is-first-to-try-simpson.html | Court of Public Opinion Is First to Try Simpson | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/transactions-468274.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/style/seafood-and-spice-a-happy-pair.html | Seafood And Spice: A Happy Pair | False | By John Willoughby And Chris Schlesinger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/correction-officer-wounded-prisoner-killed-in-a-hospital-gun-battle.html | Correction Officer Wounded, Prisoner Killed in a Hospital Gun Battle | False | By James Barron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/currency-traders-push-the-dollar-beneath-100-yen.html | CURRENCY TRADERS PUSH THE DOLLAR BENEATH 100 YEN | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/metro-digest-462500.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/wine-talk-466760.html | Wine Talk | False | By Frank J. Prial | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/us/50-years-later-the-value-of-the-gi-bill-is-questioned.html | 50 Years Later, the Value of the G.I. Bill Is Questioned | False | By William Celis 3d | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/business/rebuke-and-revenge-at-met-life.html | Rebuke and Revenge at Met Life | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/world-cup-94-a-lot-of-creative-work-went-into-makings-of-tie.html | WORLD CUP '94; A Lot of Creative Work Went Into Makings of Tie | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/books/book-notes-466646.html | Book Notes | False | By Sarah Lyall | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/world-cup-94-desperate-colombia-stalks-the-us.html | WORLD CUP '94; Desperate Colombia Stalks the U.S. | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-22 | 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/IHT-the-red-armys-dday-june-22-1944.html | The Red Army's D-Day, June 22, 1944 | False | By John Erickson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/IHT-women-and-the-church-letters-to-the-editor.html | Women and the Church : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/obituaries/robert-l-bates-geologist-82.html | Robert L. Bates; Geologist, 82 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-opera-for-falstaff-the-stage-becomes-a-period-barn.html | Review/Opera; For 'Falstaff,' the Stage Becomes a Period Barn | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/government-panel-hears-call-for-expanded-aids-testing.html | Government Panel Hears Call For Expanded AIDS Testing | False | By Warren E. Leary | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/france-is-sending-force-to-rwanda-to-help-civilians.html | FRANCE IS SENDING FORCE TO RWANDA TO HELP CIVILIANS | False | By Marlise Simons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/simpson-case-victim-nicole-brown-simpson-slain-dawn-better-life.html | THE SIMPSON CASE: THE VICTIM; Nicole Brown Simpson: Slain At the Dawn of a Better Life | False | By Sara Rimer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/c-corrections-477320.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/owen-healthcare-inc-reports-earnings-for-qtr-to-may-31.html | Owen Healthcare Inc. reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/univar-corp-uvxn-reports-earnings-for-qtr-to-may-31.html | Univar Corp.(UVX,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-working-hard-for-the-money.html | N.B.A. FINALS; Working Hard for the Money | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/critic-s-notebook-critic-s-notebook-tv-horror-stories-health-care-front.html | Critic's Notebook Critic's Notebook; On TV, Horror Stories on the Health-Care Front | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/style/chronicle-477230.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/culp-inc-culpnms-reports-earnings-for-qtr-to-may-1.html | Culp Inc.(CULP,NMS) reports earnings for Qtr to May 1 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/garden-notebook-hard-on-the-trail-of-forgotten-roses.html | GARDEN NOTEBOOK; Hard on the Trail Of Forgotten Roses | False | By Anne Raver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/executive-changes-473677.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/worldbusiness/IHT-vietnam-drills-for-oil-in-block-claimed-by-china.html | Vietnam Drills for Oil in Block Claimed by China | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/german-socialists-name-choice-for-uphill-battle-against-kohl.html | German Socialists Name Choice For Uphill Battle Against Kohl | False | By Stephen Kinzer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/adopted-youths-are-normal-in-self-esteem-study-finds.html | Adopted Youths Are Normal In Self-Esteem, Study Finds | False | By Tamar Lewin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/c-youth-is-convicted-in-murder-for-a-bicycle-222855.html | Youth Is Convicted in Murder for a Bicycle | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/sports-people-hockey-kasatonov-is-signed-by-bruins.html | SPORTS PEOPLE: HOCKEY; Kasatonov Is Signed by Bruins | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/calendar-design-talks-exhibitions-and-a-sale.html | Calendar: Design Talks, Exhibitions and a Sale | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/c-corrections-477290.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/fcc-plan-for-license-diversity.html | F.C.C. Plan For License Diversity | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/lennar-corp-lenn-reports-earnings-for-qtr-to-may-31.html | Lennar Corp.(LEN,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-european-topics-93142706683.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/radical-answer-to-a-small-college-s-woes.html | Radical Answer to a Small College's Woes | False | By William Celis 3d | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/team-spirit-is-new-message-at-olds.html | Team Spirit Is New Message at Olds | False | By James Bennet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/shorewood-packaging-corp-shormms-reports-earnings-for-qtr-to-apr-30.html | Shorewood Packaging Corp.(SHOR,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/anticipating-influx-of-refugees-miami-plans-schools-for-aliens.html | Anticipating Influx of Refugees, Miami Plans Schools for Aliens | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/a-change-of-mind-that-came-too-late.html | A Change Of Mind That Came Too Late | False | By John C. Jeffries Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-dehaene-pulls-into-lead-in-eu-race.html | Dehaene Pulls Into Lead in EU Race | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/obituaries/christopher-clarkson-92-ex-raf-pilot.html | Christopher Clarkson, 92, Ex-R.A.F. Pilot | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/budget-showdown-at-city-hall.html | Budget Showdown at City Hall | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-san-francisco-shop-makes-acquisition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; San Francisco Shop Makes Acquisition | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/joy-technologies-inc-joyn-reports-earnings-for-qtr-to-may-27.html | Joy Technologies Inc. (JOY,N) reports earnings for Qtr to May 27 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/l-campus-drinking-problem-becomes-severe-beneficial-in-moderation-478083.html | Campus Drinking Problem Becomes Severe; Beneficial in Moderation | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/super-rite-corp-reports-earnings-for-qtr-to-may-28.html | Super Rite Corp. reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-canada-may-prohibit-entry-of-penthouse-s-comic-book.html | THE MEDIA BUSINESS; Canada May Prohibit Entry Of Penthouse's Comic Book | False | By Deirdre Carmody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/a-killing-divides-kashmiris-seeking-freedom.html | A Killing Divides Kashmiris Seeking Freedom | False | By Sanjoy Hazarika | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/archives/if-silver-is-out-of-reach-try-secondhand.html | If Silver Is Out of Reach, Try Secondhand | True | By Justin Spring | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/stop-shop-cos-shpn-reports-earnings-for-qtr-to-may-21.html | Stop & Shop Cos. (SHP,N) reports earnings for Qtr to May 21 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/pension-rules-threaten-police-chief-s-job.html | Pension Rules Threaten Police Chief's Job | False | By Harold Faber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-news-health-data-chief-settles-with-sec.html | COMPANY NEWS; Health Data Chief Settles With S.E.C. | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/obituaries/archer-cole-new-jersey-leader-for-organized-labor-dies-at-77.html | Archer Cole, New Jersey Leader For Organized Labor, Dies at 77 | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/transactions-476323.html | Transactions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-american-topics-50-years-on-gi-bill-on-downhill-slope.html | American Topics : 50 Years On, GI Bill On Downhill Slope | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/world-cup-94-notebook-look-who-may-be-going-to-boston.html | WORLD CUP '94; NOTEBOOK; Look Who May Be Going to Boston | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/german-not-guilty-of-fire.html | German Not Guilty of Fire | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/aar-corp-aim-reports-earnings-for-qtr-to-may-31.html | AAR Corp.(AIR,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-traders-arent-impressed-by-us-threats.html | Traders Aren't Impressed by U.S. Threats | False | By Carl Gewirtz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/gay-games-athletes-with-aids-virus-conquering-the-challenges.html | GAY GAMES; Athletes With AIDS Virus Conquering the Challenges | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-news-mcdonald-s-and-hotels-plan-food-delivery-test.html | COMPANY NEWS; McDonald's and Hotels Plan Food Delivery Test | False | By Edwin McDowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/obituaries/prof-einar-ingvald-haugen-88-expert-on-scandinavian-culture.html | Prof. Einar Ingvald Haugen, 88, Expert on Scandinavian Culture | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/sports-people-hockey-flyers-set-sights-on-murray.html | SPORTS PEOPLE: HOCKEY; Flyers Set Sights on Murray | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/gunfire-kills-woman-and-wounds-her-infant-son.html | Gunfire Kills Woman and Wounds Her Infant Son | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/worldbusiness/IHT-cashrich-taiwan-now-seeks-economic-influence.html | Cash-Rich Taiwan Now Seeks Economic Influence | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/world-cup-94-body-and-soul-united-states-pulls-off-a-minor-miracle.html | WORLD CUP '94; Body and Soul: United States Pulls Off a Minor Miracle | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/economic-scene-back-to-the-days-of-expensive-oil-don-t-top-off-your-tank-yet.html | Economic Scene; Back to the days of expensive oil? Don't top off your tank yet. | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/l-campus-drinking-problem-becomes-severe-abuse-not-addiction-478075.html | Campus Drinking Problem Becomes Severe; Abuse, Not Addiction | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/IHT-1894a-cleaner-seine-in-our-pages-100-75-and-50-years-ago.html | 1894:A Cleaner Seine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/IHT-1919allied-deadline-in-our-pages100-75-and-50-years-ago.html | 1919:Allied Deadline : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/at-home-with-e-annie-proulx-at-midlife-a-novelist-is-born.html | AT HOME WITH: E. Annie Proulx; At Midlife, a Novelist Is Born | False | By Sara Rimer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/stocks-recover-a-bit-following-the-dollar.html | Stocks Recover a Bit, Following the Dollar | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/essay-see-nothing-congress.html | Essay; See-Nothing Congress | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/indonesia-shuts-three-outspoken-magazines.html | Indonesia Shuts Three Outspoken Magazines | False | By Philip Shenon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/drug-cartel-tied-to-vote-in-colombia.html | Drug Cartel Tied to Vote In Colombia | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-starks-builds-his-nightmare-by-brick.html | N.B.A. FINALS; Starks Builds His Nightmare Brick by Brick | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/no-headline-471887.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/sports-people-football-falcons-pick-up-matthews.html | SPORTS PEOPLE: FOOTBALL; Falcons Pick Up Matthews | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/houston-finally-hailing-a-champion.html | Houston Finally Hailing a Champion | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/c-corrections-471976.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/city-hall-plan-to-reshape-school-system.html | City Hall Plan To Reshape School System | False | By Sam Dillon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/style/chronicle-477249.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-thompson-shifts-on-media-research.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Shifts On Media Research | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-pop-lesbopalooza-celebration.html | Review/Pop; Lesbopalooza Celebration | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/IHT-lemond-uncertain-for-tour-de-france.html | LeMond Uncertain For Tour de France | False | By Samuel Abt, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/pledge-made-to-give-abc-tax-breaks.html | Pledge Made To Give ABC Tax Breaks | False | By Thomas J. Lueck | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/baseball-mets-take-their-war-to-braves-and-triumph.html | BASEBALL; Mets Take Their War To Braves and Triumph | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/retiring-haiti-s-junta.html | Retiring Haiti's Junta | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-dance-a-timely-infusion-of-shakespeare-by-way-of-balanchine.html | Review/Dance; A Timely Infusion of Shakespeare by Way of Balanchine | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/russia-hides-effort-to-develop-deadly-poison-gas-us-says.html | Russia Hides Effort to Develop Deadly Poison Gas, U.S. Says | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-eu-commission-rivalry-threatens-corfu-summit.html | EU Commission Rivalry Threatens Corfu Summit | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/new-brennan-inquiry-reported-in-california.html | New Brennan Inquiry Reported in California | False | By Diana B. Henriques | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/us-wins-in-soccer.html | U.S. Wins in Soccer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/tennis-stich-stunned-by-shelton-on-the-court-of-upsets.html | TENNIS; Stich Stunned by Shelton on the Court of Upsets | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/gtech-holdings-corp-gtkn-reports-earnings-for-qtr-to-may-28.html | Gtech Holdings Corp. (GTK,N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/anti-gay-decree-splits-officials-family.html | Anti-Gay Decree Splits Officials Family | False | By Peter Applebome | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/obituaries/arthur-h-gladstein-dermatologist-72.html | Arthur H. Gladstein; Dermatologist, 72 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/pro-basketball-nba-finals-long-sought-title-that-ewing-needed-eludes-him-again.html | ON PRO BASKETBALL: N.B.A. FINALS; Long-Sought Title That Ewing Needed Eludes Him Again | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/movies/review-film-a-sexual-awakening-for-2-generations-at-once.html | Review/Film; A Sexual Awakening, for 2 Generations at Once | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/baton-broadcasting-reports-earnings-for-qtr-to-may-31.html | Baton Broadcasting reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/business-digest-472115.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/teen-ager-caned-in-singapore-returns-home.html | Teen-Ager Caned in Singapore Returns Home | False | By Michael Decoucy Hinds | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/theater/review-theater-retelling-of-life-s-abashing-moments.html | Review/Theater; Retelling Of Life's Abashing Moments | False | By Ben Brantley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/sports-people-football-chest-pains-hospitalize-ditka.html | SPORTS PEOPLE: FOOTBALL; Chest Pains Hospitalize Ditka | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/news-summary-471631.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/media-business-advertising-car-industry-goes-so-go-buff-books-right-now-they-re.html | THE MEDIA BUSINESS: ADVERTISING; As the car industry goes, so go the buff books. And right now, they're cruising in the fast lane. | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/style/chronicle-477222.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/obituaries/peggy-pollack-magazine-executive-38.html | Peggy Pollack; Magazine Executive, 38 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-news-boeing-and-airbus-split-big-order.html | COMPANY NEWS; Boeing and Airbus Split Big Order | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/simpson-case-legal-case-fearful-mrs-simpson-heard-tapes-emergency-calls.html | THE SIMPSON CASE: THE LEGAL CASE; Fearful Mrs. Simpson Is Heard On Tapes of Emergency Calls | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/credit-markets-treasury-bonds-post-sharp-gains.html | CREDIT MARKETS; Treasury Bonds Post Sharp Gains | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/journal-addicted-to-o-j.html | Journal; Addicted to O. J. | False | By Frank Rich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/vast-changes-sought-in-electric-system.html | Vast Changes Sought in Electric System | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/sports-people-figure-skating-for-harding-it-s-all-a-big-act.html | SPORTS PEOPLE: FIGURE SKATING; For Harding, It's All a Big Act | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/man-held-in-fatal-arson.html | Man Held in Fatal Arson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/edwards-ag-inc-n-reports-earnings-for-qtr-to-may-31.html | Edwards (A.G.) Inc.(N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-accounts-477516.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/jerusalem-journal-no-middle-of-the-road-for-israel-s-driven-politics.html | Jerusalem Journal; No Middle of the Road for Israel's Driven Politics | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/the-pop-life-475882.html | The Pop Life | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-news-airline-gives-family-a-crack-at-fame.html | COMPANY NEWS; Airline Gives Family a Crack at Fame | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/worldbusiness/IHT-international-manager-nestle-struggles-to-pump-up.html | INTERNATIONAL MANAGER : NestlÃ© Struggles to Pump Up Perrier | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-american-topics-90685463074.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/on-baseball-yanks-have-the-city-to-themselves.html | ON BASEBALL; Yanks Have the City to Themselves | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/union-faults-correction-dept-in-shootout-at-kings-hospital.html | Union Faults Correction Dept. In Shootout at Kings Hospital | False | By Ronald Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/IHT-the-trib-more-clearly-letters-to-the-editor.html | The Trib More Clearly : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/l-before-the-bar-scene-478903.html | Before the Bar Scene | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/scimed-life-systems-inc-smlsnms-reports-earnings-for-qtr-to-may-31.html | Scimed Life Systems Inc. (SMLS,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/french-officer-is-first-step-toward-a-multinational-force.html | French Officer Is First Step Toward a Multinational Force | False | By Richard D. Lyons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/bridge-474819.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/leadership-race-in-the-senate-attracting-mainly-spectators.html | Leadership Race in the Senate Attracting Mainly Spectators | False | By Michael Wines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-european-topics-a-nuclear-controversy-with-culture-mixed-in.html | European Topics : A Nuclear Controversy With Culture Mixed In | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/block-h-r-inc-hrbn-reports-earnings-for-year-to-apr-30.html | Block (H & R) Inc. (HRB,N) reports earnings for Year to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/rhodes-inc-rhdn-reports-earnings-for-qtr-to-may-31.html | Rhodes Inc.(RHD,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-american-topics-92129462136.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/sudan-detains-ex-premier.html | Sudan Detains Ex-Premier | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/new-democrats-old-cynicism.html | New Democrats, Old Cynicism | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/vietnam-finds-first-live-example-of-rare-ox.html | Vietnam Finds First Live Example of Rare Ox | False | By Malcolm W. Browne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-reports-say-carlesimo-is-heading-to-blazers.html | N.B.A. FINALS; Reports Say Carlesimo Is Heading to Blazers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/an-estate-stars-as-a-spanish-palace.html | An Estate Stars As a Spanish Palace | False | By Jean Nathan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-shaken-dollar-the-reasons-a-currency-dragged-down-by-twin-deficits.html | THE SHAKEN DOLLAR: THE REASONS; A Currency Dragged Down by Twin Deficits | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/clinton-says-the-north-koreans-really-may-be-ready-for-talks.html | Clinton Says the North Koreans Really May Be Ready for Talks | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/horse-racing-notebook-a-win-win-situation-with-the-best-yet-to-come.html | HORSE RACING: NOTEBOOK; A Win-Win Situation, With the Best Yet to Come | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/baseball-yankees-roll-a-7-and-get-a-sweep.html | BASEBALL; Yankees Roll A 7 And Get A Sweep | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/russia-and-nato-agree-to-closer-military-links.html | Russia and NATO Agree To Closer Military Links | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/baseball-selig-chides-players-union.html | BASEBALL; Selig Chides Players Union | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/how-the-world-was-built-in-928-pages.html | How the World Was Built, in 928 Pages | False | By Phil Patton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-shaken-dollar-the-growing-fears-japan-sees-rise-of-yen-as-threat-to-recovery.html | THE SHAKEN DOLLAR: THE GROWING FEARS; Japan Sees Rise of Yen As Threat to Recovery | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-game-7-pivoted-on-the-changing-of-the-guards.html | N.B.A. FINALS; Game 7 Pivoted on the Changing of the Guards | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/world-cup-94-maradona-lets-feet-talk-for-him.html | WORLD CUP '94; Maradona Lets Feet Talk for Him | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/currents-easing-the-job-of-getting-to-work.html | CURRENTS; Easing the Job of Getting to Work | False | By Suzanne Stephens | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/market-place-recovery-in-german-share-prices-seems-unlikely-before.html | Market Place; Recovery in German share prices seems unlikely before autumn. | False | By Ferdinand Protzman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/from-a-night-of-rage-the-seeds-of-liberation.html | From a Night of Rage, the Seeds of Liberation | False | By Rick Bragg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/prosecutor-in-katie-beers-case-details-other-episodes-of-abuse.html | Prosecutor in Katie Beers Case Details Other Episodes of Abuse | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/mds-health-reports-earnings-for-qtr-to-apr-30.html | MDS Health reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/casey-s-general-stores-inc-casynms-reports-earnings-for-qtr-to-apr-30.html | Casey's General Stores Inc.(CASY,NMS) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/ge-ousts-kidder-peabody-chief.html | G.E. Ousts Kidder, Peabody Chief | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-rockets-hit-the-heights-as-champions.html | N.B.A. FINALS; Rockets Hit the Heights as Champions | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/bias-policy-widened-to-include-gay-students.html | Bias Policy Widened to Include Gay Students | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/shaken-dollar-possible-actions-dollar-steadies-although-us-does-not-intervene.html | THE SHAKEN DOLLAR: THE POSSIBLE ACTIONS; Dollar Steadies Although U.S. Does Not Intervene | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/apogee-enterprises-inc-apognms-reports-earnings-for-qtr-to-may-28.html | Apogee Enterprises Inc. (APOG,NMS) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/body-evidence-refugees-wounds-bear-witness-torture-supporting-claims-for.html | The Body as Evidence; Refugees' Wounds Bear Witness to Torture, Supporting Claims for Political Asylum | False | By Melinda Henneberger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-music-youth-s-joy-age-s-wit-2-vintages-of-jazz.html | Review/Music; Youth's Joy, Age's Wit: 2 Vintages Of Jazz | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/l-campus-drinking-problem-becomes-severe-477940.html | Campus Drinking Problem Becomes Severe | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/for-carter-a-thrust-onto-the-front-pages-again.html | For Carter, a Thrust Onto the Front Pages Again | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/world/mandela-is-mr-nice-guy-irking-some-allies.html | Mandela Is Mr. Nice Guy, Irking Some Allies | False | By Bill Keller | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/world-cup-94-after-a-40-year-wait-the-swiss-look-ahead.html | WORLD CUP '94; After a 40-Year Wait, The Swiss Look Ahead | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/sports-of-the-times-houston-finally-has-an-edge.html | Sports of The Times; Houston Finally Has an Edge | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/lawsuit-imperils-double-deckers-revival.html | Lawsuit Imperils Double-Deckers' Revival | False | By Thomas J. Lueck | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/oneok-inc-oken-reports-earnings-for-qtr-to-may-31.html | Oneok Inc.(OKE,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/allou-health-beauty-care-inc-alua-reports-earnings-for-qtr-to-mar-31.html | Allou Health & Beauty Care Inc.(ALU,A) reports earnings for Qtr to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-briefs-477435.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/german-bankers-defend-lending-practices.html | German Bankers Defend Lending Practices | False | By Ferdinand Protzman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-news-executive-quits-digital.html | COMPANY NEWS; Executive Quits Digital | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | John Brunton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/panel-s-moderates-say-a-compromise-is-near-on-health.html | Panel's Moderates Say a Compromise Is Near on Health | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/c-youth-is-convicted-in-murder-for-a-bicycle-208795.html | Youth Is Convicted in Murder for a Bicycle | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-nordica-selects-morey-mahoney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nordica Selects Morey Mahoney | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/IHT-a-message-to-north-korea-letters-to-the-editor.html | A Message to North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/inside-471879.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/sports-people-hockey-sweden-goalie-joins-islanders.html | SPORTS PEOPLE: HOCKEY; Sweden Goalie Joins Islanders | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/icf-kaiser-international-icfn-reports-earnings-for-qtr-to-may-31.html | ICF Kaiser International (ICF,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/c-corrections-477303.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/books/books-of-the-times-a-flight-of-fancy-through-the-tobacco-industry.html | Books of The Times; A Flight of Fancy Through the Tobacco Industry | False | By Christopher Lehmann-Haupt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/currents-special-attention-paid-to-the-superficial.html | CURRENTS; Special Attention Paid To the Superficial | False | By Suzanne Stephens | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/park-electrochemical-corp-pken-reports-earnings-for-qtr-to-may-29.html | Park Electrochemical Corp.(PKE,N) reports earnings for Qtr to May 29 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/metro-digest-472182.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/currents-opening-for-home-of-saarinen-family.html | CURRENTS; Opening for Home Of Saarinen Family | False | By Suzanne Stephens | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-music-xenakis-program-cuts-through-the-mystery.html | Review/Music; Xenakis Program Cuts Through the Mystery | False | By Edward Rothstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/firan-corp-reports-earnings-for-qtr-to-may-27.html | Firan Corp. reports earnings for Qtr to May 27 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/o-rourke-proposes-making-davids-island-a-county-park.html | O'Rourke Proposes Making Davids Island a County Park | False | By Jacques Steinberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/IHT-1944fascists-targeted-in-our-pages100-75-and-50-years-ago.html | 1944:Fascists Targeted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-american-topics-90048656576.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/48-indicted-on-warfare-over-drugs-on-west-side.html | 48 Indicted on Warfare Over Drugs on West Side | False | By Joseph B. Treaster | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/unequal-partnership.html | Unequal Partnership | False | By Andranik Migranyan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/pancho-s-mexican.html | Pancho's Mexican | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/l-israelis-by-and-large-back-peace-process-478091.html | Israelis, by and Large, Back Peace Process | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/finance-briefs-475130.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/movies/two-films-one-subject-uh-0h-in-hollywood-the-race-is-on.html | Two Films, One Subject. Uh-0h. In Hollywood, the Race Is On. | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/critics-assail-budget-as-coucil-debate-wins.html | Critics Assail Budget as Coucil Debate Wins | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/the-unknown-designer-for-now.html | The Unknown Designer (For Now) | False | By Arlene Hirst | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/l-disney-s-virginia-park-will-bring-american-experience-to-life-477990.html | Disney's Virginia Park Will Bring American Experience to Life | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/hartco-enterprises-reports-earnings-for-qtr-to-apr-30.html | Hartco Enterprises reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/l-camp-memories-478288.html | Camp Memories | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/style/IHT-goahead-likely-on-euro-collider.html | Go-Ahead Likely on Euro Collider | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/us/3-governors-take-pleas-on-aliens-to-the-senate.html | 3 Governors Take Pleas On Aliens to the Senate | False | By Deborah Sontag | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-european-topics-911663352558.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/lowery-signs-with-the-jets.html | Lowery Signs With the Jets | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/us-investments-overseas-benefit-from-dollar-s-drop.html | U.S. Investments Overseas Benefit From Dollar's Drop | False | By Leslie Eaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/key-rates-475262.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/watts-in-benefit-recital.html | Watts in Benefit Recital | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/business/worldbusiness/IHT-singapore-air-makes-10-billion-buy.html | Singapore Air Makes $10 Billion Buy | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/c-corrections-477311.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/currents-convenience-in-new-forms.html | CURRENTS; Convenience in New Forms | False | By Suzanne Stephens | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-houston-fans-show-their-true-colors.html | N.B.A. FINALS; Houston Fans Show Their True Colors | False | By Sam Howe Verhovek | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/IHT-markets-take-the-dare-as-bentsen-hints-at-g7-action-to-stop-the-slide-us.html | Markets Take the Dare as Bentsen Hints at G-7 Action to Stop the Slide : U.S. 'Concern' Fails To Halt Dollar's Fall | False | By Lawrence Malkin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-23 | 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/l-where-confidentiality-is-and-isn-t-protected-477915.html | Where Confidentiality Is and Isn't Protected | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/worldbusiness/IHT-oil-forges-gulfasia-business-ties.html | Oil Forges Gulf-Asia Business Ties | False | By Michael Richardson, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-people-baseball-national-league-suspends-walker.html | SPORTS PEOPLE: BASEBALL; National League Suspends Walker | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/at-the-bar-lawyers-jockey-for-a-piece-of-o-j-action-on-tv-or-in-court.html | At the Bar; Lawyers jockey for a piece of O. J. action on TV or in court. | False | By David Margolick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/health-coalition-strongly-opposes-compromise-plan.html | HEALTH COALITION STRONGLY OPPOSES COMPROMISE PLAN | False | By Robin Toner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-people-baseball-dodgers-send-dreifort-to-the-minors.html | SPORTS PEOPLE: BASEBALL; Dodgers Send Dreifort to the Minors | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/l-yes-change-the-school-lunch-menu-but-also-teach-nutrition-490105.html | Yes, Change the School Lunch Menu, but Also Teach Nutrition | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/bucks-county-houses-pennsylvania-project-aims-at-new-jersey.html | Bucks County Houses; Pennsylvania Project Aims at New Jersey Commuters | False | By Rachelle Garbarine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-accounts-490300.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/c-corrections-489549.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/nba-finals-on-pro-basketball-is-the-writing-on-the-wall-for-these-knicks.html | N.B.A. FINALS: ON PRO BASKETBALL; Is the Writing on the Wall for These Knicks? | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/article-488488-no-title.html | Article 488488 -- No Title | False | By Eric Asimov | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-rock-four-women-crying-out-life-s-pains-and-losses.html | Review/Rock; Four Women Crying Out Life's Pains and Losses | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-people-basketball-dudley-to-test-free-agent-market.html | SPORTS PEOPLE: BASKETBALL; Dudley to Test Free-Agent Market | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/l-american-love-affair-with-the-auto-may-doom-magnetic-rail-490083.html | American Love Affair With the Auto May Doom Magnetic Rail | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-a-crackdown-roils-jakartas-waters.html | A Crackdown Roils Jakarta's Waters | False | By Philip Bowring, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/no-headline-482560.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/as-drought-looms-farmers-in-california-blame-politics.html | As Drought Looms, Farmers In California Blame Politics | False | By David Margolick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/officer-threatens-suicide.html | Officer Threatens Suicide | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/on-soccer-an-upset-kick-starts-american-confidence-for-the-long-run.html | ON SOCCER; An Upset Kick-Starts American Confidence For the Long Run | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-490148.html | Art in Review | False | By Charles Hagen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/worldbusiness/IHT-new-rail-line-meets-unexpected-delay-a-twist-to-eu.html | New Rail Line Meets Unexpected Delay : A Twist to EU Infighting | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/l-yes-change-the-school-lunch-menu-but-also-teach-nutrition-grow-your-own-food-490113.html | Yes, Change the School Lunch Menu, but Also Teach Nutrition; Grow Your Own Food | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/anselm-talalay-82-inventor-and-official.html | Anselm Talalay, 82, Inventor and Official | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/worldbusiness/IHT-oecd-tells-dutch-to-trim-benefits.html | OECD Tells Dutch To Trim Benefits | False | By Carl Gewirtz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/transactions-489301.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/baseball-mattingly-intent-on-keeping-the-clubhouse-vision-focused.html | BASEBALL; Mattingly Intent on Keeping The Clubhouse Vision Focused | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/style/chronicle-489433.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/results-plus-487414.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/the-simpson-case-the-overview-release-of-simpson-tapes-annoys-district-attorney.html | THE SIMPSON CASE: THE OVERVIEW; Release of Simpson Tapes Annoys District Attorney | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/cia-backs-arms-treaty-on-chemicals.html | C.I.A. Backs Arms Treaty On Chemicals | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/japan-leader-faces-move-to-oust-him.html | Japan Leader Faces Move To Oust Him | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/pro-football-jets-make-new-kicker-seem-years-younger.html | PRO FOOTBALL; Jets Make New Kicker Seem Years Younger | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/emerging-plan-is-still-costly-still-complex.html | Emerging Plan Is Still Costly, Still Complex | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/worldbusiness/IHT-latin-american-study-cites-productivity-gains.html | Latin American Study Cites Productivity Gains | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/us-offices-of-hong-kong-commodities-firm-are-seized.html | U.S. Offices of Hong Kong Commodities Firm Are Seized | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/senate-panel-asks-for-whitewater-files.html | Senate Panel Asks for Whitewater Files | False | By Michael Wines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/european-leaders-to-choose-new-top-official.html | European Leaders to Choose New Top Official | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/l-we-must-keep-violent-criminals-locked-up-costly-early-releases-490067.html | We Must Keep Violent Criminals Locked Up; Costly Early Releases | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/henry-marx-82-editor-and-expert-on-german-culture.html | Henry Marx, 82, Editor and Expert On German Culture | False | By Ronald Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/woman-burned-in-dispute.html | Woman Burned in Dispute | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/white-house-and-aristide-clash-on-broadcasts-to-haiti.html | White House and Aristide Clash on Broadcasts to Haiti | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-think-positive-it-s-the-motto-for-us-team.html | WORLD CUP '94; Think Positive! It's the Motto For U.S. Team | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/at-t-finds-3-partners-in-europe.html | AT&T Finds 3 Partners In Europe | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/IHT-milutinovicmore-than-lucky.html | Milutinovic:More Than Lucky | False | By Rob Hughes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/dialogue-can-talks-with-north-korea-succeed-3-myths-may-foil.html | DIALOGUE: Can Talks With North Korea Succeed?; 3 Myths May Foil Progress | False | By Selig S. Harrison | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-regeneron-shares-drop-after-drug-trials-stop.html | COMPANY NEWS; Regeneron Shares Drop After Drug Trials Stop | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/theater/last-chance.html | Last Chance | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-teams-chances-aren-t-nil-but-game-s-final-score-is.html | WORLD CUP '94; Teams' Chances Aren't Nil, But Game's Final Score Is | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/movies/review-film-three-losers-and-one-fool-on-a-grim-abduction-caper.html | Review/Film; Three Losers and One Fool On a Grim Abduction Caper | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/william-morgan-dies-at-88-a-leading-us-astronomer.html | William Morgan Dies at 88; A Leading U.S. Astronomer | False | By John Noble Wilford | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/julius-a-stratton-93-ex-president-of-mit.html | Julius A. Stratton, 93, Ex-President of M.I.T. | False | By Eric Pace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-briefs-490261.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/healing-children-can-bosnia-heal-itself.html | Healing Children, Can Bosnia Heal Itself | False | By Chuck Sudetic | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/movies/critic-s-choice-film-precursor-of-passion-and-other-italian-treats.html | Critic's Choice/Film; Precursor of 'Passion,' And Other Italian Treats | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/ah-sweet-sound-of-stick-on-spaldeen.html | Ah, Sweet Sound of Stick on Spaldeen | False | By Avery Corman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/finance-briefs-486817.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-the-unhypocritical-truth-letters-to-the-editor.html | The Unhypocritical Truth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-majestic-but-uninteresting-letters-to-the-editor.html | Majestic but Uninteresting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/c-corrections-489581.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/credit-markets-treasury-prices-end-day-mixed.html | CREDIT MARKETS; Treasury Prices End Day Mixed | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-490156.html | Art in Review | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/c-corrections-489506.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/reading-for-sally-belfrage.html | Reading for Sally Belfrage | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-italy-survives-and-the-other-baggio-gets-to-sing-the-aria.html | WORLD CUP '94; Italy Survives, and the Other Baggio Gets to Sing the Aria | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/movies/review-film-wyatt-earp-into-the-heart-and-soul-of-darkness.html | Review/Film; Wyatt Earp; Into the Heart And Soul Of Darkness | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/key-rates-487074.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/talk-of-the-towers-co-ops-are-rumbling-over-a-fraud-scandal.html | Talk of the Towers; Co-ops Are Rumbling Over a Fraud Scandal | False | By Ralph Blumenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/inside-482609.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-490121.html | Art in Review | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/french-troops-enter-rwanda-in-aid-mission.html | French Troops Enter Rwanda In Aid Mission | False | By Marlise Simons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-art-space-is-spare-for-women-s-work-at-the-modern.html | Review/Art; Space Is Spare for Women's Work at the Modern | False | By Roberta Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-ayer-acquires-unit-of-bentley-barnes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Acquires Unit Of Bentley, Barnes | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/rwandans-wait-for-death-in-a-church-in-kigali.html | Rwandans Wait for Death in a Church in Kigali | False | By Shawn Pogatchnik, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/style/chronicle-485217.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/worldbusiness/IHT-big-blue-stages-a-rebound-under-gerstner.html | Big Blue Stages a Rebound Under Gerstner | False | By Laurence Zuckerman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/trenton-court-assails-88-trial-of-day-care-aide.html | Trenton Court Assails '88 Trial of Day-Care Aide | False | By Jerry Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/the-spoken-word.html | The Spoken Word | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-people-hockey-terry-murray-hired-to-coach-the-flyers.html | SPORTS PEOPLE: HOCKEY; Terry Murray Hired to Coach the Flyers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/IHT-deregulations-is-lobbying-goal-in-japan-new-track-for-toyota-chief.html | Deregulations Is Lobbying Goal in Japan : New Track For Toyota Chief | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/baseball-home-run-for-the-owners-senate-judiciary-committee-kills-antitrust-bill.html | BASEBALL; Home Run for the Owners: Senate Judiciary Committee Kills Antitrust Bill | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-490130.html | Art in Review | False | By Michael Kimmelman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-art-gay-pride-and-anguish-around-the-galleries.html | Review/Art; Gay Pride (and Anguish) Around the Galleries | False | By Holland Cotter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/new-signs-of-slowdown-in-economy.html | New Signs Of Slowdown In Economy | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/efforts-on-quality-of-life-in-village-a-success-the-police-say.html | Efforts on Quality of Life in Village a Success, the Police Say | False | By Clifford Krauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/editorial-notebook-role-models-bogus-and-real.html | Editorial Notebook; Role Models, Bogus and Real | False | By Brent Staples | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/worldbusiness/IHT-europes-unisource-buys-att-stake-olivetti-and.html | Europe's Unisource Buys AT&T Stake : Olivetti and Hughes Team Up (folo) | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/at-the-met-with-brice-marden-a-tour-that-moves-from-calligraphy-to-pollock.html | AT THE MET WITH: Brice Marden; A Tour That Moves From Calligraphy to Pollock | False | By Michael Kimmelman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/chart-house.html | Chart House | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/tennis-at-wimbledon-stars-disappear-under-clear-sky.html | TENNIS; At Wimbledon, Stars Disappear Under Clear Sky | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/france-s-risky-rwanda-plan.html | France's Risky Rwanda Plan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/port-au-prince-journal-is-voodoo-the-weapon-to-repel-the-invaders.html | Port-au-Prince Journal; Is Voodoo the Weapon To Repel the Invaders? | False | By Howard W. French | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/phyllis-shorenstein-76-patron-of-asian-arts-in-san-francisco | Phyllis Shorenstein, 76, Patron Of Asian Arts in San Francisco | False | By Kathleen Teltsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/reviving-the-independent-counsel.html | Reviving the Independent Counsel | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-dance-in-the-ancient-greeks-theatrical-tradition.html | Review/Dance; In the Ancient Greeks' Theatrical Tradition | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-condemn-these-killers-letters-to-the-editor.html | Condemn These Killers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-market-gives-back-earlier-gain.html | The Market Gives Back Earlier Gain | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/pragmatic-plan-for-health-care.html | Pragmatic Plan for Health Care | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/l-american-love-affair-with-the-auto-may-doom-magnetic-rail-new-york-s-progress-490091.html | American Love Affair With the Auto May Doom Magnetic Rail; New York's Progress | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/penalty-time-mystery-solved.html | Penalty Time Mystery Solved | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/korean-talks-looking-for-options.html | Korean Talks: Looking for Options | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/cuomo-s-ads-use-real-new-yorkers-to-recall-accomplishments.html | Cuomo's Ads Use 'Real New Yorkers' to Recall Accomplishments | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/pop-jazz-sampling-young-jazz-outdoors-free.html | Pop/Jazz; Sampling Young Jazz Outdoors Free | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/caterpillar-tries-to-fill-strikers-jobs.html | Caterpillar Tries to Fill Strikers' Jobs | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/mr-jefferson-goes-on-trial-without-jury-of-his-peers.html | Mr. Jefferson Goes on Trial (Without Jury Of His Peers) | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/cutbacks-peril-miami-s-citizenship-events.html | Cutbacks Peril Miami's Citizenship Events | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-1919a-german-yes-in-our-pages100-75-and-50-years-ago.html | 1919:A German 'Yes' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/media-business-advertising-for-gay-consumers-sales-pitches-are-getting-more.html | THE MEDIA BUSINESS: Advertising; For gay consumers, sales pitches are getting more personal. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/tobacco-company-chief-denies-nicotine-scheme-in-testimony.html | Tobacco Company Chief Denies Nicotine Scheme in Testimony | False | By Philip J. Hilts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/theater/sunset-boulevard-to-close-in-los-angeles.html | 'Sunset Boulevard' To Close in Los Angeles | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-people-ski-jumping-nykanen-gives-up-comeback-and-retires.html | SPORTS PEOPLE: SKI JUMPING; Nykanen Gives Up Comeback and Retires | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-chrysler-and-nissan-top-auto-production-survey.html | COMPANY NEWS; Chrysler and Nissan Top Auto Production Survey | False | By James Bennet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/on-my-mind-the-press-and-simpson.html | On My Mind; The Press and Simpson | False | By A. M. Rosenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/tv-sports-someone-just-scored-one-announcer-won-t-let-you-forget-it.html | TV SPORTS; Someone Just Scored? One Announcer Won't Let You Forget It | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/the-simpson-case-the-victims-good-looks-and-dreams-of-the-stylish-life.html | THE SIMPSON CASE: THE VICTIMS; Good Looks, and Dreams of the Stylish Life | False | By Ashley Dunn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-1944roosevelt-assailed-in-our-pages100-75-and-50-years-ago.html | 1944:Roosevelt Assailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/nba-finals-the-knicks-crying-game-disappointment-reigns.html | N.B.A. FINALS; The Knicks' Crying Game: Disappointment Reigns | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/the-ad-campaign-race-for-governor-cuomo-focuses-on-accomplishments.html | THE AD CAMPAIGN; Race for Governor: Cuomo Focuses on Accomplishments | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/marie-j-emery-64-headed-programs-to-educate-indians.html | Marie J. Emery, 64; Headed Programs To Educate Indians | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-fighting-a-world-war-against-international-crime.html | Fighting a World War Against International Crime | False | By Flora Lewis, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/shooting-prompts-a-review-of-prisoner-policy.html | Shooting Prompts a Review of Prisoner Policy | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/style/chronicle-489441.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-people-colleges-princeton-chooses-new-athletic-director.html | SPORTS PEOPLE: COLLEGES; Princeton Chooses New Athletic Director | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-the-newest-name-in-the-ovmite-dlvry-biz.html | COMPANY NEWS; The Newest Name in the Ovrnite-Dlvry Biz | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/business-digest-484067.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/rabbi-a-town-official-is-accused-of-taking-bribe-for-power-plant-approval.html | Rabbi, a Town Official, Is Accused of Taking Bribe for Power-Plant Approval | False | By Jon Nordheimer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/abroad-at-home-issue-or-solution.html | Abroad at Home; Issue Or Solution? | False | By Anthony Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-music-master-and-pupils-mesh-as-solti-project-concludes.html | Review/Music; Master and Pupils Mesh As Solti Project Concludes | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/no-excuses-jeans-pays-clinton-s-accuser-50000.html | 'No Excuses' Jeans Pays Clinton's Accuser $50,000 | False | By Maureen Dowd | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/simpson-case-buffalo-echoes-disbelief-city-where-simpson-was-hero-neighbor.html | THE SIMPSON CASE: IN BUFFALO; Echoes of Disbelief in a City Where Simpson Was a Hero, and a Neighbor | False | By Craig Wolff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/pro-basketball-carlesimo-leaves-hall-to-coach-trail-blazers.html | PRO BASKETBALL; Carlesimo Leaves Hall To Coach Trail Blazers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/driver-slain-by-gunman-in-armored-car-robbery.html | Driver Slain by Gunman In Armored-Car Robbery | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-carnage-beneath-the-morning-mist.html | Carnage Beneath the Morning Mist | False | By Denis Warner, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-how-the-partnership-works-and-where-its-designed-to-lead.html | How the Partnership Works and Where It's Designed to Lead | False | By Gebhardt von Moltke, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/life-insurer-bests-ge-on-kemper.html | Life Insurer Bests G.E. On Kemper | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-first-data-raises-western-union-bid.html | COMPANY NEWS; First Data Raises Western Union Bid | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/school-report-draws-doubts-from-cortines.html | School Report Draws Doubts From Cortines | False | By Sam Dillon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-of-the-times-knicks-time-just-might-have-passed.html | Sports of The Times; Knicks' Time Just Might Have Passed | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/market-place-who-wants-philip-morris-with-its-problems-many-investors-do.html | Market Place; Who wants Philip Morris with its problems? Many investors do. | False | By Leslie Eaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-488275.html | Art in Review | False | By Charles Hagen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-1894literary-revolt-in-our-pages100-75-and-50-years-ago.html | 1894Literary Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/c-corrections-489522.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/metro-digest-484091.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-sanofi-to-get-part-of-kodak-drug-unit.html | COMPANY NEWS; Sanofi to Get Part of Kodak Drug Unit | False | By Milt Freudenheim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/gay-rights-group-suing-to-march-on-fifth-ave.html | Gay Rights Group Suing To March on Fifth Ave. | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-benching-its-star-may-yet-hurt-italy.html | WORLD CUP '94; Benching Its Star May Yet Hurt Italy | False | By Joe Sexton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/IHT-without-rob-on-their-side-letters-to-the-editor.html | Without Rob on Their Side : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-3-companies-plan-services-for-phones-with-screens.html | COMPANY NEWS; 3 Companies Plan Services For Phones With Screens | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-people-colleges-ohio-state-gets-one-year-of-probation.html | SPORTS PEOPLE: COLLEGES; Ohio State Gets One Year of Probation | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/restaurants-487260.html | Restaurants | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/l-we-must-keep-violent-criminals-locked-up-drug-program-option-490075.html | We Must Keep Violent Criminals Locked Up; Drug Program Option | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/us-and-russia-agree-to-cooperate-on-oil-and-space-station-plans.html | U.S. and Russia Agree to Cooperate on Oil and Space Station Plans | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/clinton-tries-to-head-off-senate-on-bosnia-embargo.html | Clinton Tries to Head Off Senate on Bosnia Embargo | False | By Katharine Q. Seelye | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/l-we-must-keep-violent-criminals-locked-up-490059.html | We Must Keep Violent Criminals Locked Up | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/cultural-superiority-in-curriculum-rejected.html | Cultural Superiority in Curriculum Rejected | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/justice-department-is-reviewing-inquiry-into-teamsters-leader.html | Justice Department Is Reviewing Inquiry Into Teamsters Leader | False | By Selwyn Raab | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/caning-of-son-leaves-father-embittered.html | Caning of Son Leaves Father Embittered | False | By Michael Decourcy Hinds | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/style/IHT-books-recovering-american-literature.html | BOOKS : RECOVERING AMERICAN LITERATURE | False | By Katherine Knorr, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/us-to-revive-flights-to-help-latin-nations-combat-drugs.html | U.S. to Revive Flights to Help Latin Nations Combat Drugs | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/world/us-to-resume-anti-drug-flights-over-2-latin-nations-talks-in-colombia.html | U.S. to Resume Anti-Drug Flights Over 2 Latin Nations; Talks in Colombia | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/IHT-the-day-soccer-got-a-root-down-in-the-foreign-of-america.html | The Day Soccer Got a Root Down in the Foreign of America | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-disney-licenses-characters-for-multimedia.html | COMPANY NEWS; Disney Licenses Characters for Multimedia | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/traffic-alert-486507.html | Traffic Alert | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/style/IHT-the-movie-guide-bad-boy-bubby.html | THE MOVIE GUIDE : Bad Boy Bubby | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/style/IHT-a-hefty-crop-of-movie-festivals-for-paris-when-it-sizzles.html | A Hefty Crop of Movie Festivals for Paris, When It Sizzles | False | By Joan Dupont, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-people-490296.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/horse-racing-top-horses-to-renew-rivalries-at-belmont-and-atlantic-city.html | HORSE RACING; Top Horses to Renew Rivalries At Belmont and Atlantic City | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/executive-changes-486671.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/us/are-lawyers-compulsive-or-just-nicely-precise.html | Are Lawyers Compulsive, Or Just Nicely Precise? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/books/books-of-the-times-windsurfing-a-vast-sea-that-is-the-roosevelts.html | Books of The Times; Windsurfing a Vast Sea That Is the Roosevelts | False | By Janet Maslin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/will-a-falling-dollar-bring-inflation-not-necessarily.html | Will a Falling Dollar Bring Inflation? Not Necessarily | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/home-video-488844.html | Home Video | False | By Peter M. Nichols | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/from-albany-money-for-9-millimeter-police-pistols.html | From Albany, Money for 9-Millimeter Police Pistols | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/tv-weekend-extraterrestrials-and-earthlings-who-know-them.html | TV Weekend; Extraterrestrials and Earthlings Who Know Them | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/dialogue-can-talks-with-north-korea-succeed-false-hope-once-again.html | DIALOGUE: Can Talks With North Korea Succeed?; False Hope, Once Again | False | By Philip Zelikow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/news-summary-482307.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/risk-where-least-expected.html | Risk Where Least Expected | False | By Susan Antilla | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/council-chief-wheels-and-deals-and-new-york-s-budget-is-passed.html | Council Chief Wheels and Deals, And New York's Budget Is Passed | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/house-votes-a-cut-in-arts-endowment-s-budget.html | House Votes a Cut in Arts Endowment's Budget | False | By William Grimes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/baseball-no-drama-but-franco-will-take-it.html | BASEBALL; No Drama, but Franco Will Take It | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/c-corrections-489573.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/c-corrections-489565.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-colombia-s-2-defeats-stretch-belief.html | WORLD CUP '94; Colombia's 2 Defeats Stretch Belief | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/nba-finals-olajuwon-is-savoring-experience-of-victory.html | N.B.A. FINALS; Olajuwon Is Savoring Experience Of Victory | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-skippy-maker-follows-crowd-and-revamps.html | COMPANY NEWS; Skippy Maker Follows Crowd and Revamps | False | By Laurence Zuckerman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-people-baseball-dykstra-out-after-appendicitis-surgery.html | SPORTS PEOPLE: BASEBALL; Dykstra Out After Appendicitis Surgery | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/a-family-must-deal-with-the-murders-of-the-couple-who-shaped-their-lives.html | A Family Must Deal With the Murders of the Couple Who Shaped Their Lives | False | By Joseph Berger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-24 | 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/claire-nichtern-memorial.html | Claire Nichtern Memorial | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/baseball-gooden-has-worst-outing-in-10-years.html | BASEBALL; Gooden Has Worst Outing In 10 Years | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/worldbusiness/IHT-britains-trade-balance-still-a-mystery.html | Britain's Trade Balance Still a Mystery | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/IHT-soccer-came-to-america-in-search-of-fortune-but-it-found-its-soul.html | Soccer Came to America in Search of Fortune, but It Found Its Soul | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/deftly-lobbyists-fight-tobacco-tax.html | Deftly, Lobbyists Fight Tobacco Tax | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-briefcase-expats-pay-premium-for-life-in-hong-kong.html | BRIEFCASE : Expats Pay Premium For Life in Hong Kong | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/about-new-york-a-dancer-confronts-barriers.html | ABOUT NEW YORK; A Dancer Confronts Barriers | False | By Michael T. Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/citing-news-deluge-simpson-case-judge-halts-jury-s-inquiry.html | Citing News Deluge, Simpson Case Judge Halts Jury's Inquiry | False | By Seth Mydans | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/c-corrections-493970.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/company-news-keycorp-deal-with-bank-of-boston.html | COMPANY NEWS; Keycorp Deal With Bank Of Boston | False | By Richard Ringer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/judge-denies-permit-for-a-second-gay-march.html | Judge Denies Permit for a Second Gay March | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-some-sober-news-for-britains-brewers.html | Some Sober News for Britain's Brewers | False | By Rupert Bruce, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/archives/waking-up-your-savings-plan-at-work.html | Waking Up Your Savings Plan at Work | True | By Mary Rowland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/IHT-american-topics-91230611138.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/sports-people-football-fore-ditka-the-patient-on-course-soon.html | SPORTS PEOPLE: FOOTBALL; Fore! Ditka the Patient on Course Soon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-briefcase-company-drip-plans-listed-by-evergreen.html | BRIEFCASE : Company DRIP Plans Listed by Evergreen | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/no-headline-493619.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/style/IHT-salessold.html | SALES/SOLD | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-the-new-wave-of-marketing-music-in-a-megastore.html | The New Wave of Marketing Music in a Megastore | False | By Digby Larner, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/l-let-s-take-tourism-authenticity-further-500984.html | Let's Take Tourism Authenticity Further | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/world-cup-94-notebook-the-nigerians-bloom.html | WORLD CUP '94; NOTEBOOK; The Nigerians Bloom | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/observer-games-men-play.html | Observer; Games Men Play | False | By Russell Baker | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/belarus-voters-back-populist-in-protest-at-the-quality-of-life.html | Belarus Voters Back Populist in Protest at the Quality of Life | False | By Michael Specter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/IHT-uk-and-china-move-to-split-economic-and-political-issues-progress-on-new.html | U.K. and China Move to Split Economic and Political Issues : Progress on New Hong Kong Airport | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/additional-streisand-show.html | Additional Streisand Show | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/world-cup-94-both-math-and-money-kicking-in-for-the-us.html | WORLD CUP '94; Both Math and Money Kicking In for the U.S. | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-us-book-chains-are-not-an-easy-read.html | U.S. Book Chains Are Not an Easy Read | False | By Michael D. McNickle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/doctors-slow-to-join-hmo-s-now-often-find-doors-shut.html | Doctors Slow to Join H.M.O.'s Now Often Find Doors Shut | False | By Elisabeth Rosenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/revised-us-plan-for-haiti-calls-for-large-peace-force.html | Revised U.S. Plan for Haiti Calls for Large Peace Force | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/tennis-agassi-beats-the-rain-with-a-backhand.html | TENNIS; Agassi Beats the Rain With a Backhand | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/california-seeks-solutions-to-prevent-insurance-crisis.html | California Seeks Solutions To Prevent Insurance Crisis | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/sculley-takes-a-part-time-job-with-kodak.html | Sculley Takes a Part-Time Job with Kodak | False | By John Holusha | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/time-responds-to-criticism-over-simpson-cover.html | Time Responds to Criticism Over Simpson Cover | False | By Deirdre Carmody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/gay-games-hayes-s-swimming-records-add-a-world-class-touch.html | GAY GAMES; Hayes's Swimming Records Add a World-Class Touch | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/IHT-pyongyang-adds-to-the-danger-and-uncertainty.html | Pyongyang Adds to the Danger and Uncertainty | False | By Mitchell Reiss, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/traffic-alert-500127.html | Traffic Alert | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/l-in-assisted-suicide-risks-are-pervasive-501018.html | In Assisted Suicide, Risks Are Pervasive | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/girl-17-raped-and-stabbed-on-a-lower-east-side-roof.html | Girl, 17, Raped and Stabbed On a Lower East Side Roof | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/investing-term-trusts-are-cheap-are-they-a-bargain.html | INVESTING; Term Trusts Are Cheap. Are They a Bargain? | False | By Francis Flaherty | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/obituaries/murray-gitlin-67-a-former-dancer.html | Murray Gitlin, 67 A Former Dancer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/senate-leaders-fight-plan-to-lift-bosnia-arms-embargo.html | Senate Leaders Fight Plan to Lift Bosnia Arms Embargo | False | By Katharine Q. Seelye | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/IHT-american-topics-92448222331.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/obituaries/eve-gentry-84-dancer-and-notator.html | Eve Gentry, 84, Dancer and Notator | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/girls-pull-your-freight.html | Girls, Pull Your Freight | False | By Ann W. Richards | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-british-supermarkets-slug-it-out.html | British Supermarkets Slug It Out | False | By Aline Sullivan, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/direct-flights-from-haiti-end-as-sanctions-take-hold.html | Direct Flights From Haiti End as Sanctions Take Hold | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/baseball-phillies-give-valenzuela-a-ticket-back-to-majors.html | BASEBALL; Phillies Give Valenzuela A Ticket Back to Majors | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/liberate-haiti.html | Liberate Haiti | False | By James L. Oberstar | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/caveat-emptor-errors-seem-on-rise-in-figuring-fund-prices.html | CAVEAT EMPTOR; Errors Seem on Rise In Figuring Fund Prices | False | By Leslie Eaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/4-miami-officers-convicted-of-misconduct-in-88-slaying.html | 4 Miami Officers Convicted of Misconduct in '88 Slaying | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/the-battered-dollar-a-subtle-game-that-may-not-work.html | THE BATTERED DOLLAR; A Subtle Game That May Not Work | False | By Saul Hansell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/style/chronicle-497053.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/q-a-496928.html | Q & A | False | By Leonard Sloane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/theater/review-theater-stonewall-liberation-who-and-how.html | Review/Theater; Stonewall Liberation: Who and How | False | By Ben Brantley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/overhauling-juvenile-justice.html | Overhauling Juvenile Justice | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/prosecutors-focused-on-bribery-a-crown-heights-witness-says.html | Prosecutors Focused on Bribery, A Crown Heights Witness Says | False | By Joe Sexton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/frozen-embryos-fate-awaits-li-custody-battle.html | Frozen Embryos' Fate Awaits L.I. Custody Battle | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/bridge-individual-tournaments-can-be-very-successful-even-though-many-experts.html | Bridge; Individual tournaments can be very successful even though many experts dislike them | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/sports-people-baseball-tech-s-varitek-named-player-of-year.html | SPORTS PEOPLE: BASEBALL; Tech's Varitek Named Player of Year | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/l-a-thinking-person-s-guide-to-university-grades-500992.html | A Thinking Person's Guide to University Grades | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/politics-with-beat-bronx-willie-colon-salsa-star-makes-bid-for-congressional.html | Politics With the Beat of the Bronx; Willie Colon, Salsa Star, Makes a Bid for a Congressional Seat | False | By Mireya Navarro | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/sports-people-boxing-middle-aged-duran-laces-them-up-again.html | SPORTS PEOPLE: BOXING; Middle-Aged Duran Laces Them Up Again | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/felon-vs-youth.html | Felon vs. Youth | False | By Jan Hoffman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/more-charges-against-gang.html | More Charges Against Gang | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/review-dance-a-gay-evening-in-the-word-s-2-meanings.html | Review/Dance; A Gay Evening in the Word's 2 Meanings | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/IHT-1919-turkish-demands-in-our-pages100-75-and-50-years-ago.html | 1919: Turkish Demands : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/the-black-hole-called-cuba.html | The Black Hole Called Cuba | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/the-battered-dollar-buying-forays-transformed-a-sluggish-summer-friday.html | THE BATTERED DOLLAR; Buying Forays Transformed A Sluggish Summer Friday | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/world-cup-94-lions-make-easy-target-for-brazil.html | WORLD CUP '94; Lions Make Easy Target For Brazil | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/public-private-game-time.html | Public & Private; Game Time | False | By Anna Quindlen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/emperor-visits-site-near-pearl-harbor.html | Emperor Visits Site Near Pearl Harbor | False | By Catherine Manegold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/supreme-court-supreme-court-roundup-punitive-damage-awards-juries-must-be.html | THE SUPREME COURT: SUPREME COURT ROUNDUP:; Punitive Damage Awards by Juries Must be Subject to Judicial Review, Justices Rule | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/the-battered-dollar-overview-a-global-effort-on-dollar-fails.html | THE BATTERED DOLLAR: OVERVIEW; A GLOBAL EFFORT ON DOLLAR FAILS | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/basketball-reed-uses-5-fingers-for-coach-candidates.html | BASKETBALL; Reed Uses 5 Fingers For Coach Candidates | False | By Al Harvin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/c-corrections-500593.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/transactions-498076.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/how-they-do-it-an-heir-finds-a-loophole-to-move-a-trust.html | HOW THEY DO IT; An Heir Finds a Loophole to Move a Trust | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-briefcase-fleming-fund-finds-favor-with-the-finns.html | BRIEFCASE : Fleming Fund Finds Favor With the Finns | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-how-good-a-buy-are-retailers.html | How Good A Buy Are Retailers? | False | By M. B., International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/excerpts-from-court-ruling-limiting-governments-power-over-property.html | Excerpts From Court Ruling Limiting Government's' Power Over Property | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/empire-s-plight.html | Empire's Plight | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/world-cup-94-send-sweden-s-dahlin-to-head-of-the-class.html | WORLD CUP '94; Send Sweden's Dahlin To Head of the Class | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/a-city-ballet-danish-pastry-is-stepping-down.html | A City Ballet 'Danish Pastry' Is Stepping Down | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/judgment-of-school-official-criticized-in-drowning-report.html | Judgment of School Official Criticized in Drowning Report | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/IHT-american-topics-study-about-adoption-among-teens-hailed.html | American Topics : Study About Adoption Among Teens Hailed | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-uk-bookshops-keep-it-civil.html | U.K. Bookshops Keep It Civil | False | By Digby Larner, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/supreme-court-high-court-5-4-split-limits-public-power-private-property.html | THE SUPREME COURT; High Court, in a 5-4 Split, Limits Public Power on Private Property | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/c-corrections-500607.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/woman-charged-in-death-of-her-5-month-old-girl.html | Woman Charged in Death Of Her 5-Month-Old Girl | False | By Jacques Steinberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/obituaries/kenneth-pontikes-54-founder-of-computer-leasing-company.html | Kenneth Pontikes, 54, Founder Of Computer Leasing Company | False | By Barnaby J. Feder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/russia-and-european-union-sign-accord-for-free-trade.html | Russia and European Union Sign Accord for Free Trade | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/i-why-study-of-gay-consumers-can-mislead-and-do-damage-500968.html | Why Study of Gay Consumers Can Mislead and Do Damage | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/itel-to-sell-its-stake-in-rail-car-fleet.html | Itel to Sell Its Stake in Rail-Car Fleet | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/opposition-forces-japanese-premier-to-leave-office.html | OPPOSITION FORCES JAPANESE PREMIER TO LEAVE OFFICE | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/french-soldiers-in-rwanda-report-finding-mass-graves.html | French Soldiers in Rwanda Report Finding Mass Graves | False | By Marlise Simons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/IHT-1944-cherbourg-falls-in-our-pages100-75-and-50-years-ago.html | 1944: Cherbourg Falls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/IHT-share-and-bond-prices-plunge-as-interest-rate-fears-deepen-weak-dollar.html | Share and Bond Prices Plunge As Interest Rate Fears Deepen : Weak Dollar Resists Broad Intervention | False | By Lawrence Malkin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/obituaries/leslie-severinghaus-headmaster-was-94.html | Leslie Severinghaus; Headmaster Was 94 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-drugstores-in-sickness-and-in-health.html | Drugstores, in Sickness and in Health | False | By Barbara Wall, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/sniper-injures-2-motorists-in-nassau.html | Sniper Injures 2 Motorists in Nassau | False | By Jonathan Rabinovitz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/3-shot-in-attempted-pawn-shop-robbery.html | 3 Shot in Attempted Pawn Shop Robbery | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/review-opera-a-dive-into-depression-then-up-with-candide.html | Review/Opera; A Dive Into Depression, Then Up With 'Candide' | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/son-of-easy-goer-is-last.html | Son of Easy Goer Is Last | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/baseball-yankees-and-indians-in-a-tale-of-suspense.html | BASEBALL; Yankees and Indians In a Tale of Suspense | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/style/IHT-salessold-91046125184.html | SALES/SOLD | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/basketball-knicks-pack-up-their-troubles.html | BASKETBALL; Knicks Pack Up Their Troubles | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/world-cup-94-some-like-it-hot-but-not-ireland-as-garcia-s-goals-pace-mexico.html | WORLD CUP '94; Some Like It Hot, but Not Ireland as Garcia's Goals Pace Mexico | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/obituaries/marv-throneberry-60-ex-met-had-best-year-in-team-s-worst.html | Marv Throneberry, 60, Ex-Met; Had Best Year in Team's Worst | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/results-plus-498220.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-us-retailers-dont-know-how-to-dress-for-a-recovery.html | U.S. Retailers Don't Know How to Dress for a Recovery | False | By Conrad De Aenlle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/business-digest-494046.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/c-corrections-500623.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/family-of-kidnapped-mexican-financier-agrees-to-ransom.html | Family of Kidnapped Mexican Financier Agrees to Ransom | False | By Tim Golden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/health-care-debate-details-call-for-health-cost-curbs-but-not-mandatory.html | THE HEALTH CARE DEBATE: THE DETAILS; A Call for Health Cost Curbs, But Not Mandatory Insurance | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/news-summary-493600.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/style/chronicle-501158.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/stocks-tumble-with-dollar-as-dow-falls-62.15.html | Stocks Tumble With Dollar as Dow Falls 62.15 | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/clinton-calls-show-to-assail-press-falwell-and-limbaugh.html | Clinton Calls Show to Assail Press, Falwell and Limbaugh | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/an-icon-but-not-a-hero.html | An Icon, But Not a Hero | False | By Terry McMillan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/company-briefs-501034.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/review-dance-new-principals-presented-in-city-ballet-s-dream.html | Review/Dance; New Principals Presented In City Ballet's 'Dream' | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/l-lawyers-for-the-poor-501000.html | Lawyers for the Poor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/peace-pact-with-syria-needed-to-prevent-war-rabin-says.html | Peace Pact With Syria Needed to Prevent War, Rabin Says | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/beliefs-deepest-division-frequently-not-between-denominations-but-within-one.html | Beliefs; The deepest division is frequently not between denominations but within one. Here's Exhibit A. | False | By Peter Steinfels | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/2-held-in-theft-of-truck-buried-near-pipeline-blast-site.html | 2 Held in Theft of Truck Buried Near Pipeline Blast Site | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/nigeria-protest-broken-up.html | Nigeria Protest Broken Up | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/c-corrections-500615.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/IHT-american-topics-93867516473.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/obituaries/miriam-l-judd-89-a-ywca-official.html | Miriam L. Judd, 89, A Y.W.C.A. Official | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/brooklyn-jewelry-store-owner-shoots-an-armed-robber-to-death.html | Brooklyn Jewelry Store Owner Shoots an Armed Robber to Death | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/uncovered-short-sales-climb-to-a-nasdaq-record.html | Uncovered Short Sales Climb to a Nasdaq Record | False | By Adam Bryant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/sports-people-basketball-to-the-victors-goes-the-gridlock.html | SPORTS PEOPLE: BASKETBALL; To the Victors Goes the Gridlock | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/china-raises-prices-to-lull-its-farmers.html | China Raises Prices to Lull Its Farmers | False | By Patrick E. Tyler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/the-health-care-debate-the-tobacco-lobby-gains-for-tobacco-in-health-care-fight.html | THE HEALTH CARE DEBATE: THE TOBACCO LOBBY; Gains for Tobacco in Health Care Fight | False | By Neil A. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/the-battered-dollar-the-bourses-are-pounded-rates-rise.html | THE BATTERED DOLLAR; The Bourses Are Pounded; Rates Rise | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/inside-493937.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/metro-digest-494020.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/sports-of-the-times-the-worship-of-false-sports-gods.html | Sports of The Times; The Worship Of False Sports Gods | False | By Ira Berkow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/marchers-block-square.html | Marchers Block Square | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/style/chronicle-501140.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/finally-talks-with-north-korea.html | Finally, Talks With North Korea | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/buenos-aires-journal-nazis-a-dead-issue-in-argentina-definitely-not.html | Buenos Aires Journal; Nazis a Dead Issue? In Argentina, Definitely Not | False | By Nathaniel C. Nash | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/funds-watch-what-a-difference-emerging-markets-make.html | FUNDS WATCH; What a Difference Emerging Markets Make | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/key-rates-496880.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/gm-plan-for-idled-workers.html | G.M. Plan For Idled Workers | False | By James Bennet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/IHT-but-leaders-trip-up-on-delors-successor-yeltsin-signs-treaty-with-eu-a.html | But Leaders Trip Up On Delors Successor : Yeltsin Signs Treaty With EU, 'a Truly Great Step' | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/company-news-court-rejects-gm-pickup-coupon-plan.html | COMPANY NEWS; Court Rejects G.M. Pickup Coupon Plan | False | By Barry Meier | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/review-dance-performers-who-keep-their-secrets.html | Review/Dance; Performers Who Keep Their Secrets | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/style/IHT-salessold-908153707733.html | SALES/SOLD | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-europes-foodstores-no-fat-to-trim.html | Europe's Foodstores: No Fat to Trim | False | By Conrad De Aenlle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/l-japan-should-pay-for-its-own-defense-500976.html | Japan Should Pay for Its Own Defense | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/business/company-news-japanese-graduates-finding-few-jobs.html | COMPANY NEWS; Japanese Graduates Finding Few Jobs | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/IHT-1894carnot-murdered-in-our-pages100-75-and-50-years-ago.html | 1894-Carnot Murdered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/l-don-t-forget-harding-501026.html | Don't Forget Harding | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/world/charging-meddling-election-chief-in-mexico-says-he-ll-quit.html | Charging Meddling, Election Chief in Mexico Says He'll Quit | False | By Tim Golden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/us/the-health-care-debate-new-senate-proposal-retreats-on-required-health-insurance.html | THE HEALTH CARE DEBATE; New Senate Proposal Retreats On Required Health Insurance | False | By Robin Toner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/obituaries/henry-heydenryk-jr-89-expert-on-the-framing-of-art-is-dead.html | Henry Heydenryk Jr., 89, Expert On the Framing of Art, Is Dead | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-25 | 1994-06-25 | https://www.nytimes.com/1994/06/25/your-money/IHT-the-new-consumer-plays-hard-to-get.html | The New Consumer Plays Hard to Get | False | By Judith Rehak, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/new-noteworthy-paperbacks-405027.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-a-home-for-anthony-477613.html | A HOME FOR ANTHONY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/where-to-complain-don-t-get-angry-get-on-the-phone.html | WHERE TO COMPLAIN; Don't Get Angry. Get on the Phone. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/l-gardening-prepares-you-for-fatherhood-509396.html | Gardening Prepares You for Fatherhood | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/data-bank-june-26-1994.html | Data Bank/June 26, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-linda-wang-and-willy-ke-wei-liu.html | WEDDINGS; Linda Wang and Willy Ke-Wei Liu | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/practical-traveler-group-bumped-tale-and-a-moral.html | PRACTICAL TRAVELER; Group Bumped: Tale and a Moral | False | By Betsy Wade | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/l-backstage-memories-477559.html | Backstage Memories | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/ideas-trends-a-little-economy-that-can.html | Ideas & Trends; A Little Economy That Can | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-miss-sayres-mr-mccullough.html | WEDDINGS; Miss Sayres, Mr. McCullough | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/obituaries/kenneth-pontikes-54-founder-of-computer-leasing-company.html | Kenneth Pontikes, 54, Founder Of Computer Leasing Company | False | By Barnaby J. Feder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/l-sexing-the-millennium-477567.html | 'Sexing the Millennium' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-a-home-for-anthony-477630.html | A HOME FOR ANTHONY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-would-you-baptize-an-extraterrestrial-477710.html | WOULD YOU BAPTIZE AN EXTRATERRESTRIAL? | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/ideas-trends-beyond-singapore-corporal-punishment-a-to-z.html | Ideas & Trends; Beyond Singapore: Corporal Punishment, A to Z | False | By Tom Kuntz | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-miss-timmerman-and-mr-cleary.html | WEDDINGS; Miss Timmerman And Mr. Cleary | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/technology-the-creative-force-behind-japan-s-computer-u.html | Technology; The Creative Force Behind Japan's Computer U. | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/gardening-some-tips-to-brighten-the-shady-spots.html | GARDENING; Some Tips to Brighten the Shady Spots | False | By Joan Lee Faust | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/l-pain-justice-and-the-workplace-508760.html | Pain, Justice and the Workplace | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/of-fresh-air-tales-and-brotherhood.html | Of Fresh Air Tales and Brotherhood | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-upper-west-side-atrium-war-when-is-public-public-enough.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Atrium War: When Is 'Public' Public Enough? | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/sunday-june-26-1994-not-so-famous.html | SUNDAY, June 26, 1994; Not So Famous | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/sports-people-basketball-mcguire-picks-up-a-new-york-honor.html | SPORTS PEOPLE: BASKETBALL; McGuire Picks Up a New York Honor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-joanne-herrmann-douglas-a-milch.html | WEDDINGS; Joanne Herrmann, Douglas A. Milch | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/viewpoints-drugs-at-the-top-risks-and-remedies.html | Viewpoints; Drugs at the Top: Risks and Remedies | False | By Mark Cohen and Joel Solomon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-the-bubbly-owning-your-own-vine.html | TRAVEL ADVISORY: THE BUBBLY; Owning Your Own Vine | False | By Terry Trucco | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-california-and-the-politics-of-drought.html | June 19-25; California and the Politics of Drought | False | By David Margolick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-marjorie-vandow-richard-fields.html | WEDDINGS; Marjorie Vandow, Richard Fields | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-19th-century-touch-at-a-dairy-in-peekskill.html | A 19th-Century Touch At a Dairy in Peekskill | False | By Merri Rosenberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/from-yes-i-am-to-yes-i-can-but-for-real.html | From 'Yes, I Am' to 'Yes, I Can' -- but for Real | False | By Scott McMurray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/world/ukrainians-voting-today-in-sour-mood.html | Ukrainians Voting Today In Sour Mood | False | By Steven Erlanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/c-corrections-501840.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/thing-a-classic-returns-bringing-a-smile.html | THING; A Classic Returns, Bringing a Smile | True | By Rene Chun | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/pro-football-giants-quarterback-worry-a-child-well-almost-will-lead-them.html | PRO FOOTBALL; Giants' Quarterback Worry: A Child (Well, Almost) Will Lead Them | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/recordings-view-after-the-soviet-collapse-a-deluge-of-russian-opera.html | RECORDINGS VIEW; After the Soviet Collapse, a Deluge of Russian Opera | False | By John Rockwell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-a-home-for-anthony-477621.html | A HOME FOR ANTHONY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-view-from-rye-rye-town-park-where-beachgoers-find-a-vacation-in.html | The View From; Rye; Rye Town Park, Where Beachgoers Find a 'Vacation in a Day' | False | By Lynne Ames | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/update-guilty-pleas-in-assault-case-of-employee-hurt-in-factory.html | Update; Guilty Pleas In Assault Case Of Employee Hurt in Factory | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-mary-h-gregg-and-lance-minor.html | WEDDINGS; Mary H. Gregg And Lance Minor | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/medical-center-evaluating-silicone-breast-implants.html | Medical Center Evaluating Silicone Breast Implants | False | By Elsa Brenner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/l-simpson-case-shows-batterer-s-privileges-509353.html | Simpson Case Shows Batterer's Privileges | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/if-youre-thinking-of-living-insunnyside-suburbia-minutes-from.html | If You're Thinking of Living in/Sunnyside; Suburbia Minutes From Midtown | False | By Maggie Garb | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/in-the-region-westchester-market-heats-up-on-once-foreclosed-town-houses.html | In the Region/Westchester; Market Heats Up on Once-Foreclosed Town Houses | False | By Mary McAleer Vizard | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/soapbox-rethinking-the-good-old-days.html | SOAPBOX; Rethinking 'the Good Old Days' | False | By Letty Cottin Pogrebin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/l-lake-district-458279.html | Lake District | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-ms-nohrnberg-mr-savoldelli.html | WEDDINGS; Ms. Nohrnberg, Mr. Savoldelli | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/transactions-506036.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/sunday-june-26-1994-acting-the-shoe-method.html | SUNDAY, June 26, 1994; Acting: The Shoe Method | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-smoking-toad-477664.html | SMOKING TOAD | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/record-briefs-457930.html | RECORD BRIEFS | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/recordings-view-exportable-eurorappers.html | RECORDINGS VIEW; Exportable Euro-Rappers | True | By Amy Linden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/fresh-pepper.html | FRESH PEPPER | False | By Molly O'Neill | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-anya-e-bernstein-jonathan-bassett.html | WEDDINGS; Anya E. Bernstein, Jonathan Bassett | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-seoul-s-sigh-of-relief-north-korea-again-tries-the-bargaining-table.html | June 19-25: Seoul's Sigh of Relief; North Korea Again Tries The Bargaining Table | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-view-from-branford-a-caring-hospice-for-those-living-out-their-last-days.html | The View From: Branford; A Caring Hospice for Those Living Out Their Last Days | False | By Julie Miller | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/switch-by-plot-figure.html | Switch by Plot Figure | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-laurie-marshall-james-n-lauria.html | WEDDINGS; Laurie Marshall, James N. Lauria | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/making-it-work-hard-work-at-5-mph.html | MAKING IT WORK; Hard Work, at 5 M.P.H. | False | By Douglas Martin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/film-art-deco-meets-the-industrial-revolution.html | FILM; Art Deco Meets the Industrial Revolution | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/profile-from-firewood-to-environmental-empire-in-14-years.html | Profile; From Firewood to Environmental Empire in 14 Years | False | By John Holusha | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/dining-out-country-charm-and-wines-in-amenia.html | DINING OUT; Country Charm and Wines in Amenia | False | By M. H. Reed | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-selden-wells-david-tearse.html | WEDDINGS; Selden Wells, David Tearse | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/l-testimony-and-film-leave-mrs-kennedy-s-actions-a-mystery-509388.html | Testimony and Film Leave Mrs. Kennedy's Actions a Mystery | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/l-mostly-mozart-investing-in-tomorrow-459640.html | MOSTLY MOZART; Investing In Tomorrow | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-side-need-greek-columns-come-to-63d-street.html | NEIGHBORHOOD REPORT: EAST SIDE; Need Greek Columns? Come to 63d Street! | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/calls-to-spouse-abuse-hot-lines-on-the-rise.html | Calls to Spouse-Abuse Hot Lines on the Rise | False | By Melinda Henneberger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/area-51.html | 'Area 51' | False | By Donovan Webster | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/food-squid-with-the-crunch-but-not-the-frying.html | FOOD; Squid With the Crunch but Not the Frying | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/dance-view-choreographers-learn-anew-balanchine-is-a-tough-act-to-follow.html | DANCE VIEW; Choreographers Learn Anew: Balanchine Is a Tough Act to Follow | False | By Anna Kisselgoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/good-eating-bites-on-broadway-food-as-theater.html | GOOD EATING; Bites on Broadway: Food as Theater | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/automobiles/behind-the-wheel-toyota-celica-gt-vs-acura-integra-gsr-of-running.html | BEHIND THE WHEEL/Toyota Celica GT vs. Acura Integra GS-R; Of Running Shoes and Ruby Slippers | False | By Peggy Spencer Castine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/c-corrections-509000.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-kirsten-healy-scott-turkington.html | WEDDINGS; Kirsten Healy, Scott Turkington | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/volunteers-track-down-the-missing.html | Volunteers Track Down The Missing | False | By Elisabeth Ginsburg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/outdoors-east-side-west-side-call-of-the-wild-all-around-town.html | OUTDOORS; East Side, West Side, Call of the Wild All Around Town | False | By Peter Kaminsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/sports-of-the-times-this-team-s-as-american-as-kim-chee.html | Sports of The Times; This Team's As American As Kim Chee | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/handling-of-harassment-issues-helps-kill-admiral-s-nomination.html | Handling of Harassment Issues Helps Kill Admiral's Nomination | False | By Eric Schmitt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-samantha-hewit-david-fruchtman.html | WEDDINGS; Samantha Hewit, David Fruchtman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/dining-out-from-society-era-with-lower-prices.html | DINING OUT; From Society Era, With Lower Prices | False | By Joanne Starkey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/i-bad-temper-me-509370.html | Bad Temper? Me? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/in-america-freedom-summer-94.html | In America; Freedom Summer '94 | False | By Bob Herbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/long-island-qa-howard-a-glickstein-how-lawyers-are-trained.html | Long Island Q&A:; Howard A. Glickstein; How Lawyers Are Trained | False | By John Rather | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/art-sophistication-and-technical-perfection-in-japanese-posters.html | ART; Sophistication and Technical Perfection in Japanese Posters | False | By Vivien Raynor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/chess-science-art-and-the-happy-camper.html | Chess, Science, Art And The Happy Camper | False | By Eve Nagler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/c-corrections-478741.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-cheryl-baity-celso-gonzalez-falla.html | WEDDINGS; Cheryl Baity, Celso Gonzalez-Falla | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/guardians-of-wildlife-seek-space-and-money.html | Guardians of Wildlife Seek Space and Money | False | By Lynne Ames | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-ainslie-binder-john-tulenko.html | WEDDINGS; Ainslie Binder, John Tulenko | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-denise-hawkins-peter-walinsky.html | WEDDINGS; Denise Hawkins, Peter Walinsky | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-julie-applebaum-gregory-g-flynn.html | WEDDINGS; Julie Applebaum, Gregory G. Flynn | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/hardball-semipro-style-is-making-a-comeback.html | Hardball, Semipro Style, Is Making a Comeback | False | By Jack Cavanaugh | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-the-benefits-accruing-from-aids-charity-498300.html | The Benefits Accruing From AIDS Charity | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/mountain-biking-the-icelandic-frontier.html | Mountain Biking the Icelandic Frontier | False | By John A. Kinch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/on-sunday-scoring-points-and-winning-an-o-j-debate.html | On Sunday; Scoring Points And Winning An O. J. Debate | False | By Francis X. Clines | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/california-s-other-wine-country.html | California's Other Wine Country | False | By Frank J. Prial | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/art-doesn-t-anybody-want-this-job.html | ART; Doesn't Anybody Want This Job? | False | By Paul Goldberger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/tennis-two-old-warriors-march-into-4th-round.html | TENNIS; Two Old Warriors March Into 4th Round | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/coping-new-neighbors-sad-ecology-of-my-street.html | COPING; New Neighbors: Sad Ecology of My Street | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/news-summary-502103.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/taking-middle-course-episcopal-draft-on-sex-still-stirs-conflict.html | Taking Middle Course, Episcopal Draft on Sex Still Stirs Conflict | False | By Gustav Niebuhr | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-angus-walker-and-pamela-congdon.html | WEDDINGS; Angus Walker and Pamela Congdon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/gay-games-the-marathoners-raced-to-beat-the-heat.html | GAY GAMES; The Marathoners Raced to Beat the Heat | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/daddy-never-saw-her-cry.html | Daddy Never Saw Her Cry | False | By Marianne Gingher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/political-notes-lowey-and-lautenberg-lock-horns-over-a-bridge.html | Political Notes; Lowey and Lautenberg Lock Horns Over a Bridge | False | By Todd S. Purdum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-leslie-spencer-james-huffman-2d.html | WEDDINGS; Leslie Spencer, James Huffman 2d | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/l-lani-guinier-s-opponents-477583.html | Lani Guinier's Opponents | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-fiction-404586.html | IN SHORT: FICTION | False | By Erik Burns | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/world/europeans-fail-to-choose-a-new-president-as-britain-balks.html | Europeans Fail to Choose a New President as Britain Balks | False | By Alan Cowell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-south-bronx-police-academy-for-south-bronx-moves-ahead-paper.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Police Academy for South Bronx Moves Ahead, on Paper | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-smoking-toad-477729.html | SMOKING TOAD | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/after-stonewall-pride-and-prejudice.html | After Stonewall: Pride and Prejudice | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-nicotine-as-a-drug-this-is-your-brain-on-tobacco.html | June 19-25: Nicotine as a Drug?; This Is Your Brain On Tobacco | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/from-a-wellspring-of-bitterness.html | From a Wellspring of Bitterness | False | By David K. Shipler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/automobiles/driving-smart-gay-clubs-take-to-the-streets-with-tailfins-and-2-tone-paint.html | DRIVING SMART; Gay Clubs Take to the Streets With Tailfins and 2-Tone Paint | False | By Charles McEwen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/texas-and-california-2-views-of-illegal-aliens.html | Texas and California: 2 Views of Illegal Aliens | False | By Sam Howe Verhovek | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/westchester-guide-482030.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-holly-milton-erik-synnestvedt.html | WEDDINGS; Holly Milton, Erik Synnestvedt | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/world/japanese-premier-s-fall-forces-shift-by-the-us-at-trade-talks.html | Japanese Premier's Fall Forces Shift by the U.S. at Trade Talks | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/the-house-that-wagner-built.html | The House That Wagner Built | False | By Michael Tanner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-a-killer-in-the-eye-477605.html | A KILLER IN THE EYE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-caroline-rule-william-finnegan.html | WEDDINGS; Caroline Rule, William Finnegan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/l-pain-justice-and-the-workplace-508942.html | Pain, Justice and the Workplace | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/pop-music-who-else-would-name-a-foundation-for-a-roadie.html | POP MUSIC; Who Else Would Name a Foundation for a Roadie? | False | By J. Peder Zane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/wall-street-to-shareholders-death-is-material.html | Wall Street; To Shareholders, Death Is 'Material' | False | By Susan Antilla | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-smoking-toad-477699.html | SMOKING TOAD | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/inside-502065.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/obituaries/tom-skinner-52-minister-and-trainer.html | Tom Skinner, 52, Minister and Trainer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/l-pain-justice-and-the-workplace-508950.html | Pain, Justice and the Workplace | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-ariane-noel-marco-sodi.html | WEDDINGS; Ariane Noel, Marco Sodi | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/c-corrections-508900.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/film-babes-in-peril.html | FILM; Babes in Peril | True | By Stephanie Brush | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/art-when-photography-speaks-far-louder-than-words.html | ART; When Photography Speaks Far Louder Than Words | False | By Helen A. Harrison | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/new-unit-using-drug-arrests-to-crack-murders.html | New Unit Using Drug Arrests to Crack Murders | False | By Joseph B. Treaster | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/what-s-doing-in-nashville.html | WHAT'S DOING IN; Nashville | False | By Annasue McCleave Wilson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-j-a-rothschild-richard-l-sontag.html | WEDDINGS; J. A. Rothschild, Richard L. Sontag | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/gay-games-relaxed-in-a-games-of-their-own.html | GAY GAMES; Relaxed in a Games of Their Own | False | By Robert Lipsyte | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/dole-campaigning-from-afar-wins-an-early-republican-straw-poll-in-iowa.html | Dole, Campaigning From Afar, Wins an Early Republican Straw Poll in Iowa | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-mayor-s-in-the-middle.html | The Mayor's in the Middle | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/seattle-man-charged-in-sex-conversations-on-electronic-mail.html | Seattle Man Charged In Sex Conversations On Electronic Mail | False | By Dennis Hevesi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/bowles-is-back-a-guru-receives-homage-in-atlanta.html | Bowles Is Back: A Guru Receives Homage in Atlanta | False | By Carol Ardman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/viewpoints-no-great-crisis-in-the-dollars-drop.html | Viewpoints; No Great Crisis in the Dollar's Drop | False | By Paul Krugman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/editors-notes-502499.html | Editors' Notes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/wall-street-viewing-the-dollar-through-the-eyes-of-other-markets.html | Wall Street; Viewing the Dollar Through the Eyes of Other Markets | False | By Leslie Eaton | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-maria-freebairn-smith-loring-vogel.html | WEDDINGS; Maria Freebairn-Smith, Loring Vogel | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-den-mother-for-gulf-war-veterans-with-mysterious-ills.html | A Den Mother for Gulf War Veterans With Mysterious Ills | False | By Vivien Kellerman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/recognizing-trauma.html | Recognizing Trauma | False | By Sheryl Weinstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-college-point-megastore-plan-for-corporate-park-draws-fire.html | NEIGHBORHOOD REPORT: COLLEGE POINT; Megastore Plan for Corporate Park Draws Fire | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-ms-blumenthal-mr-mercado-jr.html | WEDDINGS; Ms. Blumenthal, Mr. Mercado Jr. | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/residential-resales-479500.html | Residential Resales | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/obituaries/dr-f-schwartz-73-taught-social-work.html | Dr. F. Schwartz, 73; Taught Social Work | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/grandmother-appealing-decision-giving-lesbian-custody-of-son.html | Grandmother Appealing Decision Giving Lesbian Custody of Son | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/toddlers-add-cheer-to-nursing-homes.html | Toddlers Add Cheer to Nursing Homes | False | By Eleanor Gilman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/this-week-tend-roses-and-seedlings.html | THIS WEEK; Tend Roses and Seedlings | False | By Anne Raver | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/theater-for-the-season-past-awards-imagined-and-real.html | THEATER; For the Season Past, Awards Imagined and Real | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/unnecessary-nuclear-relics.html | Unnecessary Nuclear Relics | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-upper-west-side-curtain-to-fall-on-old-time-cabaret.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Curtain to Fall on Old-Time Cabaret | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-cindy-lombardi-david-c-hespe.html | WEDDINGS; Cindy Lombardi, David C. Hespe | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/pop-music-the-trick-is-to-be-loved-but-not-embraced.html | POP MUSIC; The Trick Is to Be Loved but Not Embraced | True | By Steve Pond | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/player-in-the-posterity-business.html | Player in the Posterity Business | False | By Gordon M. Goldstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/c-corrections-502502.html | Corrections | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/word-for-word-gay-magazines-under-many-banners-varied-voices-gay-life-not-always.html | Word for Word/ Gay Magazines; Under Many Banners: Varied Voices In Gay Life Not Always in Chorus | False | By Laura Mansnerus | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/on-the-road-with-chairman-lou.html | On the Road With Chairman Lou | False | By Steve Lohr | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/art-whimsical-and-ingenious-spaces-to-spark-the-imagination.html | ART; Whimsical and Ingenious Spaces to Spark the Imagination | False | By William Zimmer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/l-gloria-steinem-s-opinion-477575.html | Gloria Steinem's Opinion | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/l-berlin-music-460060.html | Berlin Music | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/westchester-qa-bruce-wells-keeping-pedal-power-alive-and-well.html | Westchester Q&A;; Bruce Wells; Keeping Pedal Power Alive and Well | False | By Donna Greene | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/flaws-are-found-in-contract-plan-to-aid-minorities.html | FLAWS ARE FOUND IN CONTRACT PLAN TO AID MINORITIES | False | By Alan Finder With Thomas J. Lueck | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-american-express-puts-its-checks-in-atm-s.html | TRAVEL ADVISORY; American Express Puts Its Checks in A.T.M.'s | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-hillary-durgin-murphey-harmon.html | WEDDINGS; Hillary Durgin, Murphey Harmon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/connecticut-qa-dr-leonard-banco-taking-the-accidental-out-of.html | Connecticut Q&A;: Dr. Leonard Banco; Taking the Accidental Out of Accidents | False | By Carole Burns | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/sunday-june-26-1994-the-adam-and-eve-of-cyberspace.html | SUNDAY, June 26, 1994; The Adam and Eve of Cyberspace | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/the-revolt-of-the-black-bourgeoisie.html | The Revolt of the Black Bourgeoisie | False | By Leonce Gaiter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-juliette-kleinman-robert-hagani.html | WEDDINGS; Juliette Kleinman, Robert Hagani | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/currency.html | CURRENCY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-mta-s-engineer-stangl-can-run-a-railroad-but-the-politics-derails-him.html | The M.T.A.'s Engineer; Stangl Can Run a Railroad, but the Politics Derails Him | False | By Tom Redburn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/on-language-foam-fell-on-alabama.html | ON LANGUAGE; Foam Fell on Alabama | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/at-work-wired-for-the-revolution.html | At Work; Wired for the Revolution | False | By Barbara Presley Noble | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/home-clinic-greasy-or-dirty-air-conditioners-may-need-expertise.html | HOME CLINIC; Greasy or Dirty Air-Conditioners May Need Expertise | False | By John Warde | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-shakespeare-festival-another-view-501204.html | Shakespeare Festival: Another View | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/volunteer-advocates-helping-those-in-need.html | Volunteer Advocates Helping Those in Need | False | By Elisabeth Ginsburg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-what-kind-of-lawyers-work-for-the-county-498335.html | What Kind of Lawyers Work for the County? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/cycling-look-for-rominger-in-no-1-lane.html | CYCLING; Look for Rominger in No. 1 Lane | False | By Samuel Abt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/l-jacqueline-kennedy-remember-jackie-fondly-472220.html | JACQUELINE KENNEDY; 'Remember Jackie Fondly' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/the-night-while-some-shimmer-others-try-to-blend-in.html | THE NIGHT; While Some Shimmer, Others Try to Blend In | False | By Bob Morris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-glenn-erikson-and-kiki-caruson.html | WEDDINGS; Glenn Erikson and Kiki Caruson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-karen-frigerio-clifford-gilman.html | WEDDINGS; Karen Frigerio, Clifford Gilman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-julie-a-gerngross-richard-a-baker.html | WEDDINGS; Julie A. Gerngross, Richard A. Baker | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-world-the-nafta-report-windy-chance-of-greenspan.html | The World; The Nafta Report: Windy, Chance of Greenspan | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/new-yorkers-co-street-theater.html | NEW YORKERS & CO.; Street Theater | False | By Monique P. Yazigi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/on-tour-mother-daughter-writing-act.html | On Tour, Mother-Daughter Writing Act | False | By Ivana Edwards | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-qing-zhao-averell-satloff.html | WEDDINGS; Qing Zhao, Averell Satloff | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/playing-in-the-neighborhood-491292.html | PLAYING IN THE NEIGHBORHOOD | False | MONIQUE P. YAZIGI | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/battle-lines-drawn-over-newborn-hiv-disclosure.html | Battle Lines Drawn Over Newborn H.I.V. Disclosure | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/votes-in-congress-505579.html | Votes in Congress | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/record-briefs-477257.html | RECORD BRIEFS | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/sports-people-hockey-mullen-takes-what-penguins-offer.html | SPORTS PEOPLE: HOCKEY; Mullen Takes What Penguins Offer | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/surfacing.html | SURFACING | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/q-a-479497.html | Q. & A. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-rockefeller-tradition-melds-with-a-park-ceremony.html | A Rockefeller Tradition Melds With a Park Ceremony | False | By Herbert Hadad | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-tara-brandaleone-and-eric-glicksman.html | WEDDINGS; Tara Brandaleone and Eric Glicksman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/health-care-debate-florida-amid-cries-politicking-widely-endorsed-plan-dies.html | THE HEALTH CARE DEBATE: IN FLORIDA; Amid Cries of Politicking, a Widely Endorsed Plan Dies | False | By Peter Applebome | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/what-is-writing-good-for.html | What Is Writing Good For? | False | By Sue Halpern | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/backtalk-waddell-world-class-as-person-and-athlete.html | BACKTALK; Waddell: World Class as Person and Athlete | False | By Phillip K. Shinnick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/marathon-and-ceremony-bring-gay-games-to-close.html | Marathon and Ceremony Bring Gay Games to Close | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-side-a-reconditioned-east-side-g-o-p-flexes-its-muscles.html | NEIGHBORHOOD REPORT: EAST SIDE; A Reconditioned East Side G. O. P. Flexes Its Muscles | False | By Bruce Lambert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-leisuretime-look-of-the-90s-a-century-ago.html | The Leisure-Time Look of the 90's, a Century Ago | False | By Bess Liebenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-jessica-fleming-charles-kibel.html | WEDDINGS; Jessica Fleming, Charles Kibel | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-from-0-to-66-megahertz-in-no-time-at-all.html | June 19-25; From 0 to 66 Megahertz in No Time at All | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/sunday-june-26-1994-costly-children.html | SUNDAY, June 26, 1994; Costly Children | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/news/the-roar-of-rio-s-maracana-section-10-page-1-column-1-sports-desk.html | THE ROAR OF RIO'S MARACANA;Section 10; Page 1; Column 1; Sports Desk | False | BY Warren Hoge | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-the-benefits-accruing-from-aids-charity-498246.html | The Benefits Accruing From AIDS Charity | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-jennifer-cohen-jonathan-zonis.html | WEDDINGS; Jennifer Cohen, Jonathan Zonis | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-court-is-deaf-to-singer-s-wail.html | June 19-25; Court Is Deaf to Singer's Wail | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Sharon Oard Warner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-bayside-can-police-put-brakes-on-racers.html | NEIGHBORHOOD REPORT: BAYSIDE; Can Police Put Brakes On Racers? | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-melissa-duffy-m-a-garcia-sciveres.html | WEDDINGS; Melissa Duffy, M. A. Garcia-Sciveres | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-nonfiction-405043.html | IN SHORT: NONFICTION | False | By Andrea Higbie | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/health-care-horror-stories.html | Health Care Horror Stories | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-access-to-the-western-wall.html | TRAVEL ADVISORY: ACCESS; To the Western Wall | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/soapbox-lost-car-panic-ire-joy-resignation.html | SOAPBOX; Lost Car: Panic. Ire. Joy. Resignation. | False | By Johanna Garfield | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/a-gay-world-vibrant-and-forgotten.html | A Gay World, Vibrant and Forgotten | False | By George Chauncey | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-ireland-coach-suspended-for-game.html | WORLD CUP '94; Ireland Coach Suspended For Game | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-victoria-lasdon-and-donald-rose.html | WEDDINGS; Victoria Lasdon And Donald Rose | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/long-island-journal-480738.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/the-executive-computer-microsoft-tackles-the-enterprise-computing-riddle-anew.html | The Executive Computer; Microsoft Tackles the Enterprise Computing Riddle Anew | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-ms-barrack-mr-howells-4th.html | WEDDINGS; Ms. Barrack, Mr. Howells 4th | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-0-for-3-tokyo-political-warfare-claims-another-japanese-prime.html | June 19-25: 0 for 3 in Tokyo; Political Warfare Claims Another Japanese Prime Minister | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-politics-aside-a-shared-passion-for-the-game.html | WORLD CUP '94; Politics Aside, a Shared Passion for the Game | False | By Joe Sexton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/baseball-notebook-the-owners-are-of-one-mind-so-they-use-the-same-words.html | BASEBALL: NOTEBOOK; The Owners Are of One Mind, So They Use the Same Words | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-janet-bukovinsky-stuart-d-teacher.html | WEDDINGS; Janet Bukovinsky, Stuart D. Teacher | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/l-traveler-s-checks-457787.html | Traveler's Checks | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/evening-hours-a-week-of-fetes-and-frivolities.html | EVENING HOURS; A Week Of Fetes And Frivolities | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/1-when-whites-flee-477680.html | WHEN WHITES FLEE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/dining-out-sophistication-amid-the-americana.html | DINING OUT; Sophistication Amid the Americana | False | By Patricia Brooks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-miss-armfield-and-mr-kaiser.html | WEDDINGS; Miss Armfield And Mr. Kaiser | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/style-botanical-gothic.html | STYLE; Botanical Gothic | False | By Julie V. Iovine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/l-willie-and-joe-50-years-later-404560.html | Willie and Joe, 50 Years Later | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-christine-murphy-and-ted-danforth.html | WEDDINGS; Christine Murphy And Ted Danforth | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/quarrelsome-to-the-end.html | Quarrelsome to the End | False | By Martin Clark | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-scarsdale-team-off-to-play-france.html | A Scarsdale Team Off to Play France | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-ms-schneiderman-and-dr-furst.html | WEDDINGS; Ms. Schneiderman And Dr. Furst | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/viewpoints-excited-just-remember-metric.html | Viewpoints; Excited? Just Remember Metric | False | By Ron Beathard | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/l-visiting-cape-ann-458759.html | Visiting Cape Ann | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/streetscapes-718-st-nicholas-avenue-mending-unusual-19th-century-limestone-row.html | Streetscapes/718 St. Nicholas Avenue; Mending an Unusual 19th-Century Limestone Row | False | By Christopher Gray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-saudi-team-defies-odds-with-upset-of-morocco.html | WORLD CUP '94; Saudi Team Defies Odds With Upset Of Morocco | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-474681.html | TAKING THE CHILDREN; Getting Even With Dad, Uncle Scar and Bigots | False | BY Patricia S. McCormick | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-nonfiction-477460.html | IN SHORT: NONFICTION | False | By Bevya Rosten | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/commercial-property-the-hemmerdinger-approach-carrots-not-sticks-improvement-not.html | Commercial Property/The Hemmerdinger Approach; Carrots, Not Sticks; Improvement, Not Growth | False | By Claudia H. Deutsch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/l-jacqueline-kennedy-a-remote-first-lady-472204.html | JACQUELINE KENNEDY; A Remote First Lady | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/honest-to-abe.html | Honest to Abe | False | By David S. Reynolds | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/here-now-sushi-for-200-members-only-please.html | HERE NOW; Sushi for $200 (Members Only, Please) | False | By Ruth Reichl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/l-in-the-face-of-madness-477540.html | In the Face of Madness | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-neighborhood-rivals-belgians-beat-dutch.html | WORLD CUP '94; Neighborhood Rivals: Belgians Beat Dutch | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/a-separate-peace-hanan-ashrawi.html | A SEPARATE PEACE; HANAN ASHRAWI | False | By Claudia Dreifus | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-alison-loop-david-piedra.html | WEDDINGS; Alison Loop, David Piedra | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/three-ring-fire.html | Three-Ring Fire | False | By Josh Rubins | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/no-headline-502324.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/something-was-afoot.html | Something Was Afoot | False | By Louis Inturrisi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/hers-when-hope-died.html | HERS; When Hope Died | False | By Susan Chira | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/journal-the-gay-card.html | Journal; The Gay Card | False | By Frank Rich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-474770.html | TAKING THE CHILDREN; Getting Even With Dad, Uncle Scar and Bigots | False | By Kenneth C. Davis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/the-terrorist-and-the-lady.html | The Terrorist and the Lady | False | By John L'Heureux | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-susan-drossman-adam-sokoloff.html | WEDDINGS; Susan Drossman, Adam Sokoloff | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/your-own-account-whos-advising-financial-advisers.html | Your Own Account; Who's Advising Financial Advisers? | False | By Mary Rowland | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-la-carte-tortillas-anyone-one-shop-expanding-to-four.html | A LA CARTE; Tortillas, Anyone? One Shop Expanding to Four | False | By Richard Jay Scholem | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/sound-bytes-designer-opens-on-line-doors.html | Sound Bytes; Designer Opens On-Line Doors | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-andrea-labov-timothy-clark.html | WEDDINGS; Andrea Labov, Timothy Clark | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-barbara-maltby-michael-janeway.html | WEDDINGS; Barbara Maltby, Michael Janeway | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/spinning-canterburyish-tales-in-the-cafe-shabu.html | Spinning Canterburyish Tales in the Cafe Shabu | True | By Steve Pond | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/postings-survey-of-new-york-region-unmarried-buy-one-home-in-3.html | POSTINGS; Survey of New York Region; Unmarried Buy One Home in 3 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/art-minimalism-and-after-that.html | ART; Minimalism, and After That | False | By Vivien Raynor | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/seeing-the-pacifics-wilder-side.html | Seeing the Pacific's Wilder Side | False | By Lynn Freed | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-village-set-em-up-in-crib-no-2-captain-kangaroo.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Set 'Em Up in Crib No. 2, Captain Kangaroo | False | By Jennifer Steinhauer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/l-sandberg-s-class-508861.html | Sandberg's Class | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-in-the-early-days-of-motoring-501212.html | In the Early Days Of Motoring | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/paperback-best-sellers-june-26-1994.html | PAPERBACK BEST SELLERS: June 26, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/tenants-at-last-in-a-new-haven-square.html | Tenants at Last in a New Haven Square | False | By Michelle Leder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/the-exiles-return-how-a-lesbian-novelist-found-her-way-into-the.html | The Exile's Return: How a Lesbian Novelist Found Her Way Into the Mainstream | False | By Dorothy Allison | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/perspectives-a-building-finds-physicians-the-cure-for-vacancy.html | PERSPECTIVES; A Building Finds Physicians the Cure for Vacancy | False | By Alan S. Oser | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-smoking-toad-477672.html | SMOKING TOAD | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-tanglewood-s-new-concert-hall.html | TRAVEL ADVISORY; Tanglewood's New Concert Hall | False | By John Brannon Albright | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/troubled-life-unfolds-special-report-simpson-baddest-cat-polished-star-both.html | A Troubled Life Unfolds: A special report.; Simpson: 'Baddest Cat,' a Polished Star, or Both? | False | By Michael Janofsky With Sara Rimer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-474738.html | TAKING THE CHILDREN; Getting Even With Dad, Uncle Scar and Bigots | False | BY Patricia S. McCormick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-457981.html | TAKING THE CHILDREN; Getting Even With Dad, Uncle Scar and Bigots | False | By Donald G. McNeil Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/a-ruin-of-one-s-own.html | A Ruin of One's Own | False | By Suzanne Berne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/l-pain-justice-and-the-workplace-508934.html | Pain, Justice and the Workplace | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/l-the-economy-will-work-its-way-out-of-this-misleading-data-509230.html | The Economy Will Work Its Way Out of This; Misleading Data | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/business-diary-june-19-24.html | Business Diary: June 19-24 | False | By Hubert B. Herring | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/world/leaders-back-free-hungary-plus-stability.html | Leaders Back Free Hungary Plus Stability | False | By Craig R. Whitney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/new-challenge-for-exdean-84-second-graders.html | New Challenge for Ex-Dean, 84: Second Graders | False | By Joseph Deitch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/it-takes-more-than-a-visa-to-do-business-in-mexico.html | It Takes More Than a Visa to Do Business in Mexico | False | By Anthony Depalma | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-giving-victims-a-weapon-states-enact-laws-against-domestic-violence.html | June 19-25: Giving Victims a Weapon; States Enact Laws Against Domestic Violence | False | By Jim Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/making-the-world-safe-for-crime.html | Making the World Safe for Crime | False | By Stephen Handelman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/study-hints-of-reason-for-blacks-high-rate-of-heart-disease.html | Study Hints of Reason for Blacks' High Rate of Heart Disease | False | By Warren E. Leary | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/c-corrections-478679.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/vows-ms-monney-and-mr-clark.html | VOWS; Ms. Monney and Mr. Clark | False | By Lois Smith Brady | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/film-summer-splashes-with-baseball.html | FILM; Summer Splashes, With Baseball | False | By Linda Lee | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-mr-stevenson-miss-farmanfarmaian.html | WEDDINGS; Mr. Stevenson, Miss Farmanfarmaian | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-a-home-for-anthony-477648.html | A HOME FOR ANTHONY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-veronica-burke-alexander-isley.html | WEDDINGS; Veronica Burke, Alexander Isley | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/c-correction-478946.html | Correction | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/in-the-region-new-jersey-a-second-chance-for-jersey-citys-port-liberte.html | In the Region/ New Jersey; A Second Chance for Jersey City's Port Liberte | False | By Rachelle Garbarine | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/science-wrapped-in-a-guise-of-fun-and-games.html | Science Wrapped in a Guise of Fun and Games | False | By Norman Y. Lono | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-the-lost-quayle-diaries-477737.html | THE LOST QUAYLE DIARIES | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-474827.html | TAKING THE CHILDREN; Getting Even With Dad, Uncle Scar and Bigots | False | JANET MASLIN | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/on-the-street-body-language.html | ON THE STREET; Body Language | False | By Bill Cunningham | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/when-hatred-wore-a-hood.html | When Hatred Wore a Hood | False | By Jacquelyn Dowd Hall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/baseball-jimmy-key-the-man-in-control.html | BASEBALL; Jimmy Key: The Man in Control | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/after-they-dragged-the-lake.html | After They Dragged the Lake | False | By William Ferguson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-smoking-toad-477656.html | SMOKING TOAD | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/q-and-a-458538.html | Q and A | False | By Terence Neilan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-northern-brooklyn-phoenix-house-plans-a-center-all-s-quiet.html | NEIGHBORHOOD REPORT: NORTHERN BROOKLYN; Phoenix House Plans a Center: All's Quiet | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-the-benefits-accruing-from-aids-charity-498297.html | The Benefits Accruing From AIDS Charity | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/world/haitian-dissident-tells-of-rape-by-police-agents.html | Haitian Dissident Tells Of Rape by Police Agents | False | By Howard W. French | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-tours-offer-looks-at-indonesia-wildlife.html | TRAVEL ADVISORY; Tours Offer Looks At Indonesia Wildlife | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/best-students-needs-regaining-attention.html | Best Students' Needs Regaining Attention | False | By Susan Pearsall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-julie-a-roche-chip-simplicio.html | WEDDINGS; Julie A. Roche, Chip Simplicio | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-kristi-anne-tolo-paul-c-passaro.html | WEDDINGS; Kristi-Anne Tolo Paul C. Passaro | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/flaws-persist-in-trauma-network.html | Flaws Persist in Trauma Network | False | By Sheryl Weinstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-rachel-gerstenhaber-alexander-stern.html | WEDDINGS; Rachel Gerstenhaber, Alexander Stern | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-siobhan-murphy-richard-zane.html | WEDDINGS; Siobhan Murphy, Richard Zane | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/new-yorkers-co-491284.html | NEW YORKERS & CO. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-nation-our-bodies-but-my-hysterectomy.html | The Nation; Our Bodies, but My Hysterectomy | False | By Jane Gross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/runways-the-newest-dare-legs-uncovered.html | RUNWAYS; The Newest Dare: Legs, Uncovered | False | By Suzy Menkes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/music-recitals-in-norfolk.html | MUSIC; Recitals in Norfolk | False | By Robert Sherman | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/the-great-unknown.html | The Great Unknown | False | By Michael Upchurch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-jennifer-apfelbaum-and-steven-philips.html | WEDDINGS; Jennifer Apfelbaum and Steven Philips | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/world/besieged-bosnian-pocket-fights-sense-of-betrayal.html | Besieged Bosnian Pocket Fights Sense of Betrayal | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/precedent-for-suing-a-president.html | Precedent For Suing A President | False | By Neil A. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-alice-e-pernick-christopher-barry.html | WEDDINGS; Alice E. Pernick, Christopher Barry | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/fifth-car-added-to-parkway-sniper-s-toll.html | Fifth Car Added to Parkway Sniper's Toll | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/on-location-at-a-gaysupport-group-the-pangs-and-triumphs-for.html | On Location at A Gay-Support Group; The Pangs and Triumphs for Families and Friends of Homosexuals | False | By Barbara Kaplan Lane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-smoking-toad-477702.html | SMOKING TOAD | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/for-a-newark-woman-an-election-victory-is-latest-of-firsts.html | For a Newark Woman, an Election Victory Is Latest of Firsts | False | By Nina Robinson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/update-award-is-upheld-for-worker-exposed-to-cigarette-smoke.html | Update; Award Is Upheld for Worker Exposed to Cigarette Smoke | False | By Ronald Sullivan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/sunday-june-26-1994-bombers-away.html | SUNDAY, June 26, 1994; Bombers Away! | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/new-jersey-q-a-george-r-zoffinger-behind-the-campaign-for-the-world-cup.html | New Jersey Q & A: George R. Zoffinger; Behind the Campaign for the World Cup | False | By Tom Toolen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/in-the-regionlong-island-reviving-the-spirit-of-levitt-sons-in-a.html | In the Region/Long Island; Reviving the Spirit of Levitt & Sons in a 90's Guise | False | By Diana Shaman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/l-traveler-s-checks-478911.html | Traveler's Checks | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-southern-district-district-20-picks-new-leader.html | NEIGHBORHOOD REPORT: SOUTHERN DISTRICT; District 20 Picks New Leader | False | By Joseph P. Fried | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/l-change-of-venue-508853.html | Change of Venue? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/numbers-game.html | Numbers Game | False | By Robert Nathan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/interface-an-exercise-in-jetsonian-democracy.html | Interface; An Exercise in Jetsonian Democracy | False | By Tim Race | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/theater-sondheim-revisited-in-side-by-side.html | THEATER; Sondheim Revisited in 'Side By Side' | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-janet-ghattas-john-t-hand.html | WEDDINGS; Janet Ghattas, John T. Hand | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/best-sellers-june-26-1994.html | BEST SELLERS: June 26, 1994 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/this-crazy-thing-called-love.html | This Crazy Thing Called Love | False | By Walter Kendrick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/also-inside-492493.html | ALSO INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-correspondent-s-report-poor-air-safety-record-moves-colombia-act.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Poor Air-Safety Record Moves Colombia to Act | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-nonfiction-477478.html | IN SHORT: NONFICTION | False | By Richard E. Nicholls | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/from-right-a-rain-of-anti-clinton-salvos.html | From Right, a Rain of Anti-Clinton Salvos | False | By Erik Eckholm | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/l-theft-in-hungary-459984.html | Theft in Hungary | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/editors-notes-508918.html | Editors' Notes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/lead-singer-for-the-nursery-school-set.html | Lead Singer for the Nursery School Set | False | By Diane Sierpina | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-flushing-suit-targets-state-s-plan-to-open-home.html | NEIGHBORHOOD REPORT: FLUSHING; Suit Targets State's Plan To Open Home | False | By Lynette Holloway | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/world/taiwan-pushes-to-rebuild-its-position-in-global-community.html | Taiwan Pushes to Rebuild Its Position in Global Community | False | By Edward A. Gargan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/superstores-fueling-quest-for-books.html | Superstores Fueling Quest for Books | False | By Elsa Brenner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/pro-basketball-superb-talent-in-draft-well-beyond-robinson.html | PRO BASKETBALL; Superb Talent in Draft Well Beyond Robinson | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/world-cup-hits-home-in-soccer-town-usa.html | World Cup Hits Home In Soccer Town, U.S.A. | False | By Raymond Hernandez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/music-change-is-summer-festivals-theme.html | MUSIC; Change Is Summer Festival's Theme | False | By Rena Fruchter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/theater-electra-with-a-different-dimension.html | THEATER; 'Electra' With a Different Dimension | False | By Alvin Klein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/the-executive-life-a-200-mile-journey-to-a-new-camaraderie.html | The Executive Life; A 200-Mile Journey To a New Camaraderie | False | By Deborah M. Rankin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/pangs-of-conscience-as-man-admits-raping-girl.html | 'Pangs of Conscience' as Man Admits Raping Girl | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/obituaries/boris-aleksandrov-choral-leader-88.html | Boris Aleksandrov, Choral Leader, 88 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/classical-music-ah-to-have-chopins-hands-or-even-rubinsteins.html | CLASSICAL MUSIC; Ah, to Have Chopin's Hands Or Even Rubinstein's Pinkies | True | By Russell Sherman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/endpaper-nixon-sightings.html | ENDPAPER; Nixon Sightings | False | By Michael Rubiner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-miss-newcombe-mr-shilling.html | WEDDINGS; Miss Newcombe, Mr. Shilling | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/using-pesticides-with-a-watchful-eye.html | Using Pesticides With a Watchful Eye | False | By John Rather | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/governor-and-legislature-spar-over-mississippi-welfare-agency.html | Governor and Legislature Spar Over Mississippi Welfare Agency | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/generation-unknown.html | Generation Unknown | False | By Karl Taro Greenfeld | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/isn-t-it-funny.html | Isn't It Funny? | False | By John Kenneth Galbraith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/immigrants-describe-border-crossing-plight.html | Immigrants Describe Border-Crossing Plight | False | By Roberta Hershenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/television-two-ways-to-replace-a-familiar-face.html | TELEVISION; Two Ways to Replace a Familiar Face | False | By Todd S. Purdum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/l-the-evolution-of-the-soho-district-479055.html | The Evolution Of the SoHo District | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/mutual-funds-the-vanguard-approach-to-taxes.html | Mutual Funds; The Vanguard Approach to Taxes | False | By Carole Gould | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/television-charles-osgood-isn-t-disturbing-the-sunday-morning-peace.html | TELEVISION; Charles Osgood Isn't Disturbing The 'Sunday Morning' Peace | False | By Elizabeth Kolbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/world/hata-s-gambit-resignation-is-part-of-bid-to-rebuild-a-reform-bloc.html | Hata's Gambit: Resignation Is Part of Bid to Rebuild a Reform Bloc | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-elinor-e-la-andrew-hoover.html | WEDDINGS; Elinor E. La, Andrew Hoover | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-world-intervening-with-elan-and-no-regrets.html | The World; Intervening With Elan and No Regrets | False | By John Darnton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/shipbuilding-101-students-build-a-boat.html | Shipbuilding 101: Students Build a Boat | False | By Peter Marks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-lara-b-schefler-w-d-mclanahan.html | WEDDINGS; Lara B. Schefler, W. D. McLanahan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/theater/sunday-view-and-the-truth-set-her-free-albeit-naked.html | SUNDAY VIEW; And The Truth Set Her Free (Albeit Naked) | False | By Vincent Canby | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/l-agendas-are-critical-509302.html | Agendas Are Critical | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/sunday-june-26-1994-the-unbearable-lightness-of-in-flight-movies.html | SUNDAY, June 26, 1994; The Unbearable Lightness of In-Flight Movies | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-tamar-ben-dov-seth-brufsky.html | WEDDINGS; Tamar Ben-Dov, Seth Brufsky | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/traffic-alert-504874.html | Traffic Alert | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/across-cape-breton.html | Across Cape Breton | False | By Alfred Leblanc | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/traffic-alert-509078.html | Traffic Alert | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-carrot-top-defender-us-he-has-a-goatee-like-broom-but-boy-can-he-body.html | WORLD CUP '94: Carrot-Top Defender of the U.S.; He Has a Goatee Like a Broom, but Boy Can He Body-Check | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-tintoretto-recalled-in-his-home-town.html | TRAVEL ADVISORY; Tintoretto Recalled In His Home Town | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/obituaries/marv-thronberry-dies-at-60-player-was-symbol-of-62-mets.html | Marv Thronberry Dies at 60: Player Was Symbol of '62 Mets | False | By Raymond Hernandez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/film-morning-miss-moneypenny-glad-to-see-me-again.html | FILM; 'Morning, Miss Moneypenny, Glad to See Me Again?' | True | By Suzanna Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/cold-war-agency-looks-at-problems-back-home.html | Cold War Agency Looks At Problems Back Home | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/horse-racing-masters-of-the-turf-lure-faces-star-of-cozzene.html | HORSE RACING; Masters of the Turf: Lure Faces Star of Cozzene | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/sins-of-the-fathers.html | Sins of the Fathers | False | By Serge Schmemann | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-mary-elizabeth-joffe-gregory-garber.html | WEDDINGS; Mary Elizabeth Joffe, Gregory Garber | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/l-54-40-or-fight-508837.html | 54-40 or Fight | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/your-wedding.html | Your Wedding | False | By Jennifer Steinhauer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/one-defendant-in-plot-case-is-reportedly-aiding-the-us.html | One Defendant In Plot Case Is Reportedly Aiding the U.S. | False | By Robert D. McFadden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/obituaries/leslie-severinghaus-headmaster-was-94.html | Leslie Severinghaus; Headmaster Was 94 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-pamela-freiman-adam-rentzer.html | WEDDINGS; Pamela Freiman, Adam Rentzer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/talking-about-the-media-circus.html | TALKING ABOUT THE MEDIA CIRCUS | False | ANNA QUINDLEN | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-andrew-farnsworth-tessa-rowland.html | WEDDINGS; Andrew Farnsworth, Tessa Rowland | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-advice-for-planning-unit-stay-away-from-esthetics-521280.html | Advice for Planning Unit: Stay Away From Esthetics | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-nonfiction-the-face-of-aids.html | IN SHORT: NONFICTION; The Face of AIDS | False | By Diane Cole | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/c-corrections-477532.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/a-team-victory-507679.html | A Team Victory | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-barbara-straut-g-c-goldsmith.html | WEDDINGS; Barbara Straut, G. C. Goldsmith | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/l-the-ottoman-carve-up-509345.html | The Ottoman Carve-Up | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/music-alfresco-concerts-offer-a-variety-of-choices.html | MUSIC; Alfresco Concerts Offer a Variety of Choices | False | By Robert Sherman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/habitats-catalogue-cottage-irvington-priest-personalizing-her-fairy-tale-house.html | Habitats/Catalogue Cottage in Irvington; A Priest Is Personalizing Her Fairy-Tale House | False | By Tracie Rozhon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/pro-basketball-knicks-search-for-answers-pick-me-up-offense-sure-wouldn-t-hurt.html | PRO BASKETBALL; In Knicks' Search for Answers, a Pick-Me-Up on Offense Sure Wouldn't Hurt | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/afro-days-are-here-again.html | Afro Days Are Here Again | False | By Michel Marriott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/world-markets-riding-the-roller-coaster-in-europe.html | World Markets; Riding the Roller Coaster in Europe | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-side-profile-a-rising-star-looks-toward-congress.html | NEIGHBORHOOD REPORT: EAST SIDE PROFILE; A Rising Star Looks Toward Congress | False | SAM ROBERTS | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/soaking-up-the-atmosphere.html | Soaking Up the Atmosphere | False | By Terry Trucco | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-disco-skating-crackdown-like-cutting-off-oxygen-491365.html | Disco-Skating Crackdown: Like Cutting Off Oxygen | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/keansburg-journal-cemetery-restoration-started-by-students.html | Keansburg Journal; Cemetery Restoration Started by Students | False | By Jacqueline Shaheen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-laurie-reid-charles-casey.html | WEDDINGS; Laurie Reid, Charles Casey | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-laurel-anderson-vernon-cowell-jr.html | WEDDINGS; Laurel Anderson, Vernon Cowell Jr. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/where-when-in-a-season-of-music.html | Where, When in a Season of Music | False | By Valerie Cruice | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-village-center-unmoved-by-eviction-notice.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Center Unmoved By Eviction Notice | False | By Jacqueline Charles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/up-on-the-roof.html | Up on the Roof | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-carolyn-h-hax-n-e-galifianakis.html | WEDDINGS; Carolyn H. Hax, N. E. Galifianakis | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-code-dna-and-o-j-simpson-testing-science-and-justice.html | The Code; DNA and O. J. Simpson: Testing Science and Justice | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE . . . | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/choice-tables-auckland-s-surf-n-turf-prime-fish-choice-lamb.html | CHOICE TABLES; Auckland's Surf 'n Turf: Prime Fish, Choice Lamb | False | By Barbara Santich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/boys-and-boys-together.html | Boys and Boys Together | False | By David F. Greenberg | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-upper-west-side-prodding-pays-off-for-straus-park.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Prodding Pays Off for Straus Park | False | RANDY KENNEDY | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/now-it-s-bus-and-subway-workers-turn.html | Now It's Bus and Subway Workers' Turn | False | By Alan Finder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/the-hudson-waterfront-what-s-next.html | The Hudson Waterfront: What's Next? | False | By David W. Dunlap | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/c-corrections-477524.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-meredith-clark-c-m-shachoy.html | WEDDINGS; Meredith Clark, C. M. Shachoy | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/up-and-coming-steve-zahn-the-7eleven-philosopher-bogosian-had-in.html | UP AND COMING: Steve Zahn; The 7-Eleven Philosopher Bogosian Had in Mind | True | By Celia McGee | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/your-home-running-a-co-op-in-house.html | YOUR HOME; Running A Co-op In-House | False | By Andree Brooks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/cuttings-searching-for-hidden-water-the-intuitive-way.html | CUTTINGS; Searching for Hidden Water the Intuitive Way | False | By William Bryant Logan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/11-million-tickets-for-atlanta-games.html | 11 Million Tickets For Atlanta Games | False | LAUSANNE, Switzerland, June 25 -- | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/volunteers-enrich-students-lives.html | Volunteers Enrich Students' Lives | False | By Merri Rosenberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/l-the-economy-will-work-its-way-out-of-this-509280.html | The Economy Will Work Its Way Out of This | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-airline-links-dulles-and-johannesburg.html | TRAVEL ADVISORY; Airline Links Dulles And Johannesburg | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-village-son-of-mk-the-bar-battle-of-the-bowery.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Son of M.K.?: The Bar Battle Of the Bowery | False | By Randy Kennedy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/on-baseball-marv-was-indeed-marvelous-his-own-way.html | ON BASEBALL; Marv Was Indeed Marvelous, His Own Way | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/l-the-real-victim-508845.html | The Real Victim | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/playing-in-the-neighborhood-midtown-quick-fix-for-workaday-couch-potatoes.html | PLAYING IN THE NEIGHBORHOOD; MIDTOWN; Quick Fix for Workaday Couch Potatoes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/books-and-a-new-way-to-learn-to-read.html | Books, and a New Way to Learn to Read | False | By Penny Singer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/l-a-killer-in-the-eye-477591.html | A KILLER IN THE EYE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-ann-zeitung-james-lombardi.html | WEDDINGS; Ann Zeitung, James Lombardi | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-world-prosperity-in-israel-rich-is-one-thing-happy-is-another.html | The World: Prosperity in Israel; Rich Is One Thing, Happy Is Another. | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/postings-riverside-south-land-sculpture-a-west-side-countryside.html | POSTINGS: Riverside South Land Sculpture; A West Side 'Countryside' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/baseball-mets-vaunted-aces-now-nothing-of-the-sort.html | BASEBALL; Mets' Vaunted Aces Now Nothing of the Sort | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/the-big-city-scalping-fair-and-square.html | The Big City; Scalping, Fair and Square | False | John Tierney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-rebecca-e-reber-james-a-burness.html | WEDDINGS; Rebecca E. Reber, James A. Burness | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/arts-artifacts-a-french-jewelry-cabinet-with-drawers-full-of-mystery.html | ARTS/ARTIFACTS; A French Jewelry Cabinet With Drawers Full of Mystery | False | By Rita Reif | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-muriel-e-smyth-geoffrey-young.html | WEDDINGS; Muriel E. Smyth Geoffrey Young | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-northern-brooklyn-cortines-drops-plan-move-school-hotel.html | NEIGHBORHOOD REPORT: NORTHERN BROOKLYN; Cortines Drops Plan to Move School to Hotel | False | By Ron Feemster | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/results-plus-506311.html | RESULTS PLUS | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/us/the-health-care-debate-health-debate-moves-forward-on-rocky-path.html | THE HEALTH CARE DEBATE; Health Debate Moves Forward On Rocky Path | False | By Adam Clymer | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/connecticut-guide-479101.html | CONNECTICUT GUIDE | False | By Eleanor Charles | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/dining-out-trying-unfamiliar-cantonese-dishes.html | DINING OUT; Trying Unfamiliar Cantonese Dishes | False | By Anne Semmes | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-nigeria-can-t-keep-its-hold-on-argentina.html | WORLD CUP '94; Nigeria Can't Keep Its Hold on Argentina | False | By Alex Yannis | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/c-corrections-490440.html | Corrections | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/baseball-yanks-get-a-victory-after-2-day-swim.html | BASEBALL; Yanks Get A Victory After 2-Day Swim | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-jessica-hamilton-j-p-brown-3d.html | WEDDINGS; Jessica Hamilton, J. P. Brown 3d | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/sports-people-pro-football-saints-mills-will-go-where-he-is-wanted.html | SPORTS PEOPLE: PRO FOOTBALL; Saints' Mills Will Go Where He Is Wanted | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/l-agendas-are-critical-491101.html | Agendas Are Critical | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-a-single-shopper-feels-lost-in-the-land-of-family-size-521272.html | A Single Shopper Feels Lost In the Land of Family-Size | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/nation-when-moods-affect-safety-communication-cockpit-means-lot-few-miles-up.html | The Nation; When Moods Affect Safety: Communication in a Cockpit Means a Lot a Few Miles Up | False | By Carl H. Lavin | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/ideas-trends-oh-that-coup-yawn-land-show-trials-playing-empty-house.html | Ideas & Trends: 'Oh, That Coup' (Yawn); In the Land of Show Trials, Playing to an Empty House | False | By Alessandra Stanley | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/fyi-492515.html | F.Y.I. | False | By Andrea Kannapell | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/lone-vintner-on-15-acres-on-south-shore-defies-the-skeptics.html | Lone Vintner on 15 Acres on South Shore Defies the Skeptics | False | By Carole Paquette | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/schools-debate-limits-on-students-mobility.html | Schools Debate Limits On Students' Mobility | False | By Vivien Kellerman | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/nynex-staff-completes-playground.html | Nynex Staff Completes Playground | False | By Felice Buckvar | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-patricia-liptack-david-m-reilly.html | WEDDINGS; Patricia Liptack, David M. Reilly | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/books/art-for-everyone-s-sake.html | Art for Everyone's Sake | False | By Michael Kimmelman | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/smarter-and-fairer-about-drug-crime.html | Smarter, and Fairer, About Drug Crime | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/how-change-at-top-helps-a-company.html | How Change At Top Helps A Company | False | By Thomas J. Lueck | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-a-serious-tack-on-recycling-501190.html | A Serious Tack On Recycling | False | | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/l-founder-of-aids-gala-responds-to-reports-498211.html | Founder of AIDS Gala Responds to Reports | False | | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/business/market-watch-once-again-a-time-to-be-highly-confident.html | MARKET WATCH; Once Again, A Time to Be Highly Confident | False | By Floyd Norris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/noticed-memories-get-em-here.html | NOTICED; Memories! Get 'Em Here! | False | By Dan Shaw | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/style/weddings-katharine-legg-david-seifman.html | WEDDINGS; Katharine Legg, David Seifman | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/world/britain-s-cancer-treatment-seen-as-too-little-too-late.html | Britain's Cancer Treatment Seen as Too Little, Too Late | False | By William E. Schmidt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/sports-people-horse-shows-krone-s-day-off-merits-a-blue-ribbon.html | SPORTS PEOPLE: HORSE SHOWS; Krone's Day Off Merits a Blue Ribbon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-26 | 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/rail-strike-underscores-changing-job-market.html | Rail Strike Underscores Changing Job Market | False | By John Rather | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/c-correction-omission-in-article-on-clintons-511528.html | Correction: Omission In Article on Clintons | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/key-voice-is-missing-on-health.html | Key Voice Is Missing On Health | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/on-the-right-track-with-russia.html | On the Right Track With Russia | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/IHT-american-topics-short-takes-92180214409.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/administration-is-faulted-over-conference-on-africa.html | Administration Is Faulted Over Conference on Africa | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-jazz-festival-milton-nascimento-still-on-a-hilltop.html | Review/Jazz Festival; Milton Nascimento, Still on a Hilltop | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/israel-panel-says-killer-at-hebron-was-acting-alone.html | ISRAEL PANEL SAYS KILLER AT HEBRON WAS ACTING ALONE | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/in-japan-s-imperial-roadshow-signs-of-a-more-relaxed-era.html | In Japan's Imperial Roadshow, Signs of a More Relaxed Era | False | By Catherine S. Manegold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/worldbusiness/IHT-taipei-notebook-much-ado-about-dogs.html | Taipei Notebook : Much Ado About Dogs | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/metro-digest-510254.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-sports-of-the-times-americans-now-face-time-in-front-of-tube.html | WORLD CUP '94; Sports of The Times; Americans Now Face Time in Front of Tube | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/verdict-in-strike-slaying.html | Verdict in Strike Slaying | False | By Charleston, W.va., June 26 | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/from-the-gay-world-s-every-reach-a-sea-of-marchers-all-with-stories.html | From the Gay World's Every Reach, A Sea of Marchers, All With Stories | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-greeks-get-the-cheers-but-not-the-goals.html | WORLD CUP '94; Greeks Get The Cheers But Not The Goals | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/IHT-1894-election-favorite-in-our-pages100-75-and-50-years-ago.html | 1894: Election Favorite : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/market-place-if-fokker-makes-a-comeback-is-anybody-likely-to-take-notice.html | Market Place; If Fokker makes a comeback, is anybody likely to take notice? | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/in-ukraine-election-the-issues-are-poverty-and-fear.html | In Ukraine Election, the Issues Are Poverty and Fear | False | By Steven Erlanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/critic-s-notebook-the-gay-connection-in-music-and-in-a-festival.html | Critic's Notebook; The Gay Connection in Music and in a Festival | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/IHT-american-topics-greeting-to-worlds-cup-fans-this-visit-may-be-hazardous.html | American Topics : Greeting to World's Cup Fans: This Visit May Be Hazardous | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/c-corrections-509787.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/diary-excerpts-said-to-be-mussolini-s.html | Diary Excerpts Said to Be Mussolini's | False | By William H. Honan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/a-muslim-s-quandary-peace-or-betrayal.html | A Muslim's Quandary: Peace or Betrayal | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/healthtrust-inc-the-hospital-co-htln-reports-earnings-for-qtr-to-may-31.html | Healthtrust Inc.-The Hospital Co.(HTLN) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/davis-distributing-reports-earnings-for-year-to-mar-26.html | Davis Distributing reports earnings for Year to Mar 26 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/7-hurt-on-west-side-after-car-rams-taxi.html | 7 Hurt on West Side After Car Rams Taxi | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/aids-babies-deserve-testing.html | AIDS Babies Deserve Testing | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/pulse-lawyers.html | PULSE; Lawyers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/gay-marchers-celebrate-history-in-2-parades.html | Gay Marchers Celebrate History in 2 Parades | False | By Janny Scott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-the-man-who-would-be-home-run-king.html | BASEBALL; The Man Who Would Be Home-Run King | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/movies/disney-s-lion-king-of-the-summer-box-office.html | Disney's 'Lion,' King Of the Summer Box Office | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/IHT-qa-a-call-to-pursue-european-public-goods.html | Q&A: A Call to Pursue 'European Public Goods' | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/IHT-indurain-eclipsed-only-on-cyclings-computer.html | Indurain Eclipsed? Only on Cycling's Computer | False | By Samuel Abt, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/worldbusiness/IHT-taipei-notebook-a-place-in-the-margin-for-taiwans.html | Taipei Notebook : A Place in the Margin For Taiwan's Investors | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-conservative-daily-tries-to-expand-national-niche.html | THE MEDIA BUSINESS; Conservative Daily Tries to Expand National Niche | False | By William Glaberson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/IHT-fifas-blatter-pleased-by-cup-progress.html | FIFA's Blatter Pleased by Cup Progress | False | By Rob Hughes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/dollar-hits-new-low-against-japan-s-yen.html | Dollar Hits New Low Against Japan's Yen | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-with-wrist-hurting-mattingly-takes-the-day-off.html | BASEBALL; With Wrist Hurting, Mattingly Takes the Day Off | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/florida-steel-corp-reports-earnings-for-year-to-mar-31.html | Florida Steel Corp. reports earnings for Year to Mar 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-raytheon-and-grey-to-end-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Raytheon and Grey To End Relationship | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/mexican-says-he-ll-stay-on-to-work-for-a-clean-election.html | Mexican Says He'll Stay On To Work for a Clean Election | False | By Tim Golden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/split-reported-in-haiti-s-army-with-chief-urged-to-quit.html | Split Reported in Haiti's Army, With Chief Urged to Quit | False | By Howard W. French | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/giuliani-s-office-clarifies-affirmative-action-goals.html | Giuliani's Office Clarifies Affirmative-Action Goals | False | By Alan Finder | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-music-a-festival-shakes-off-american-connections.html | Review/Music; A Festival Shakes Off American Connections | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/house-set-to-pass-changes-in-telecommunication-rules.html | House Set to Pass Changes In Telecommunication Rules | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/fugitive-reported-in-iraq.html | Fugitive Reported in Iraq | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/IHT-american-topics-short-takes-92104779252.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/rwandan-enemies-struggle-to-define-french-role.html | Rwandan Enemies Struggle to Define French Role | False | By Raymond Bonner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/IHT-american-topics-short-takes-94053209690.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-jazz-festival-mel-torme-s-own-blend-of-voice-and-instrument.html | Review/Jazz Festival; Mel Tormé's Own Blend Of Voice and Instrument | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/a-tunnel-holland-named-us-historic-landmark.html | A Tunnel? Holland Named U.S. Historic Landmark. | False | By James Barron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/potomac-electric-power-co-pomn-reports-earnings-for-12mos-to-may-31.html | Potomac Electric Power Co.(POM,N) reports earnings for 12mos to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/worldbusiness/IHT-taipei-notebook-the-bucks-can-stop-here.html | Taipei Notebook : The Bucks Can Stop Here | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/c-corrections-514730.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-united-states-falls-to-earth-but-not-out-of-the-tournament.html | WORLD CUP '94; United States Falls to Earth but Not Out of the Tournament | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-pop-words-by-a-prolific-songwriter.html | Review/Pop; Words By a Prolific Songwriter | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/old-hurdles-complicate-plan-for-unified-police.html | Old Hurdles Complicate Plan for Unified Police | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/fleetwood-enterprises-inc-flen-reports-earnings-for-year-to-apr-24.html | Fleetwood Enterprises Inc.(FLE,N) reports earnings for Year to Apr 24 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/the-missing-voice-clinton.html | The Missing Voice: Clinton | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/some-contractors-say-special-help-is-no-favor.html | Some Contractors Say Special Help Is No Favor | False | By Thomas J. Lueck | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/l-migration-theory-doesn-t-help-mastodon-500828.html | Migration Theory Doesn't Help Mastodon | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/drug-emporium-inc-dempnms-reports-earnings-for-qtr-to-may-28.html | Drug Emporium Inc. (DEMP,NMS) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/a-listing-of-week-s-debt-sales.html | A Listing Of Week's Debt Sales | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-yanks-left-standing-after-indians-put-up-a-fight.html | BASEBALL; Yanks Left Standing After Indians Put Up a Fight | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/worldbusiness/IHT-capital-markets-bond-markets-still-caught-in-the.html | CAPITAL MARKETS: Bond Markets Still Caught In the Dollar's Undertow | False | By Carl Gewirtz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/l-the-church-can-learn-from-its-daughters-what-the-cardinals-said-514870.html | The Church Can Learn From Its Daughters; What the Cardinals Said | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/labatt-john-ltd-lbt-reports-earnings-for-qtr-to-apr-30.html | Labatt (John) Ltd.(LBT) reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/protectionism-alive-in-washington.html | Protectionism, Alive in Washington | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-colombia-reaches-the-end-of-the-road.html | WORLD CUP '94; Colombia Reaches the End of the Road | False | By Jay Privman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/media-business-television-are-broadcasters-neglecting-educational-television-fcc.html | THE MEDIA BUSINESS: Television; Are broadcasters neglecting educational television? The F.C.C. will hold a hearing to seek answers. | False | By Elizabeth Kolbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/c-corrections-514713.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/office-market-in-the-suburbs-is-showing-signs-of-recovery.html | Office Market in the Suburbs Is Showing Signs of Recovery | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/IHT-1944-russia-advances-in-our-pages100-75-and-50-years-ago.html | 1944: Russia Advances : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/preview-of-simpson-case-to-be-detailed.html | Preview of Simpson Case to Be Detailed | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/fuller-hb-co-fullnms-reports-earnings-for-qtr-to-may-31.html | Fuller (H.B.) Co. (FULL,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-jazz-festival-technique-freedom-and-drama.html | Review/Jazz Festival; Technique, Freedom And Drama | False | By Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/essay-jimmy-clinton.html | Essay; Jimmy Clinton | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/clinton-aide-in-quest-of-latin-trade-riches.html | Clinton Aide in Quest Of Latin Trade Riches | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/space-station-faces-danger-from-flotsam.html | Space Station Faces Danger From Flotsam | False | By William J. Broad | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/provision-on-death-penalty-is-slowing-anti-crime-bill.html | Provision on Death Penalty Is Slowing Anti-Crime Bill | False | By Katharine Q. Seelye | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/south-jersey-nice-shore-but-definite-attitude.html | South Jersey: Nice Shore, but Definite Attitude | False | By Iver Peterson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/results-plus-512931.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/how-many-people-can-fit-on-the-great-lawn-right.html | How Many People Can Fit On the Great Lawn? Right. | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/police-officer-in-playboy-this-time-official-yawns.html | Police Officer in Playboy; This Time, Official Yawns | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-jergens-parts-ways-with-its-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jergens Parts Ways With Its Agency | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/obituaries/joan-haslip-writer-dies-at-82-biographer-of-women-in-history.html | Joan Haslip, Writer, Dies at 82; Biographer of Women in History | False | By Eric Pace | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-philip-morris-plans-smoking-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Philip Morris Plans Smoking Campaign | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-pop-will-oldham-plainly-with-fears.html | Review/Pop; Will Oldham, Plainly, With Fears | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/equity-issues-scheduled-for-this-week.html | Equity Issues Scheduled for This Week | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/bridge-512346.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-notebook-cameroon-goalkeeper-says-he-s-had-enough.html | WORLD CUP '94: NOTEBOOK; Cameroon Goalkeeper Says He's Had Enough | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/transactions-514209.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/IHT-1919-new-prohibition-in-our-pages100-75-and-50-years-ago.html | 1919: New Prohibition?; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/chronicle-511757.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/obituaries/helmut-andresen-finance-official-85.html | Helmut Andresen, Finance Official, 85 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/c-corrections-514748.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/worldbusiness/IHT-root-of-dollar-woes-lack-of-buyers.html | Root of Dollar Woes: Lack of Buyers | False | By Carl Gewirtz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/l-the-church-can-learn-from-its-daughters-514861.html | The Church Can Learn From Its Daughters | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/l-the-church-can-learn-from-its-daughters-environmental-crisis-514896.html | The Church Can Learn From Its Daughters; Environmental Crisis | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/tennis-mcneil-and-shelton-strangers-to-the-spotlight.html | TENNIS; McNeil and Shelton Strangers to the Spotlight | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/oracle-systemscorp-orclnms-reports-earnings-for-qtr-to-may-31 | Oracle SystemsCorp. (ORCL,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/IHT-in-san-francisco-tacos-come-splashed-with-the-hot-sauce-of-soccer.html | In San Francisco, Tacos Come Splashed With the Hot Sauce of Soccer | False | By Rob Hughes, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/first-save-the-schools.html | First, Save the Schools | False | By Diane Ravitch | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-accounts-514640.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/media-business-advertising-two-more-restless-creative-executives-decide-move.html | THE MEDIA BUSINESS: Advertising; Two more restless creative executives decide to move on. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/IHT-bbhnn-germans-put-pressure-on-uk-to-settle-eu-deadlock.html | *Bß#Hn##N#: Germans Put Pressure on U.K. to Settle EU Deadlock | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/kaufman-broad-home-corp-kbhn-reports-earnings-for-qtr-to-may-31.html | Kaufman & Broad Home Corp.(KBH,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/health-industry-is-changing-itself-ahead-of-reform.html | HEALTH INDUSTRY IS CHANGING ITSELF AHEAD OF REFORM | False | By Milt Freudenheim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/business-digest-510157.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/dividend-meetings-512656.html | Dividend Meetings | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-jazz-festival-2-kinds-of-brubeck-and-1-of-slide-hampton.html | Review/Jazz Festival; 2 Kinds of Brubeck and 1 of Slide Hampton | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/c-corrections-514756.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/l-can-low-sat-scores-lead-to-high-grades-500852.html | Can Low S.A.T. Scores Lead to High Grades? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/economic-calendar.html | Economic Calendar | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/finance-briefs-512524.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/a-correction-cuomo-is-quoted-on-mta-511311.html | Correction: Cuomo Is Quoted on M.T.A. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/tumen-journal-wall-around-north-korea-has-big-hole-in-it-here.html | Tumen Journal; Wall Around North Korea Has Big Hole in It Here | False | By Patrick E. Tyler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-wieden-kennedy-gets-microsoft-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Gets Microsoft Job | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/abroad-at-home-the-level-of-beasts.html | Abroad at Home; 'The Level of Beasts' | False | By Anthony Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/currency-turmoil-weighing-us-japan-fed-officials-get-confusing-signals-interest.html | Currency Turmoil Weighing on U.S. and Japan; Fed Officials Get Confusing Signals on Interest Rates | False | By Keith Bradsher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/new-age-rites-at-sacred-place-draw-indian-protests.html | New Age Rites at Sacred Place Draw Indian Protests | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/currency-turmoil-weighing-us-japan-dollar-declines-record-low-against-yen.html | Currency Turmoil Weighing on U.S. and Japan; Dollar Declines To a Record Low Against the Yen | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/german-neo-communists-surging-capture-a-city-hall.html | German Neo-Communists, Surging, Capture a City Hall | False | By Stephen Kinzer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/no-headline-509892.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/chronicle-514918.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/cipsco-inc-cip-n-reports-earnings-for-12mos-to-may-31.html | Cipsco Inc.(CIP,N) reports earnings for 12mos to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/world/i-will-not-make-war-i-must-not-do-it.html | 'I Will Not Make War. I Must Not Do It.' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/patents-510904.html | Patents | False | By Teresa Riordan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/obituaries/jack-harkness-75-who-raised-roses.html | Jack Harkness, 75, Who Raised Roses | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/horse-racing-lure-and-virginia-rapids-surge-to-victory.html | HORSE RACING; Lure and Virginia Rapids Surge to Victory | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/theater/christopher-durang-a-parodist-finds-very-little-that-is-sacred.html | Christopher Durang, a Parodist, Finds Very Little That Is Sacred | False | By Mel Gussow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/basketball-that-s-just-the-way-the-ball-bounces.html | BASKETBALL; That's Just the Way the Ball Bounces | False | By Charlie Nobles | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-new-magazine-choices-for-families-with-pcs.html | THE MEDIA BUSINESS; New Magazine Choices For Families With PCs | False | By David Hochman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/l-fcc-plan-should-cut-cellular-rates-500771.html | F.C.C. Plan Should Cut Cellular Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-home-run-hounds-homing-in-on-maris-s-61-trail.html | BASEBALL; Home Run Hounds Homing In on Maris's '61 Trail | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/IHT-wanted-a-cool-european.html | Wanted, a Cool European | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/a-late-entry-in-health-care-fray-bradley-jumps-into-the-debate.html | A Late Entry In Health Care Fray; Bradley Jumps Into the Debate | False | By Todd S. Purdum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/news-summary-509515.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/chronicle-514926.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/l-the-church-can-learn-from-its-daughters-cultural-imperialism-514888.html | The Church Can Learn From Its Daughters; 'Cultural Imperialism' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/comptroller-report-faults-special-education-policy.html | Comptroller Report Faults Special Education Policy | False | By Sam Dillon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-bloomberg-is-planning-a-sunday-supplement.html | THE MEDIA BUSINESS; Bloomberg Is Planning A Sunday Supplement | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/errors-inflated-new-york-success-at-affirmative-action-contracts.html | Errors Inflated New York Success At Affirmative-Action Contracts | False | By Alan Finder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/us/christians-pull-gop-right-its-leaders-argue-over-holding-center.html | As Christians Pull the G.O.P. to the Right, Its Leaders Argue Over Holding the Center | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/bomb-suspect-may-be-vital-to-us-case.html | Bomb Suspect May Be Vital To U.S. Case | False | By Robert D. McFadden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-jeep-ad-honored-at-cannes-festival.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jeep Ad Honored At Cannes Festival | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/inside-509582.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-mets-get-swept-away-on-too-little-too-late.html | BASEBALL; Mets Get Swept Away On Too Little Too Late | False | By Gerald Eskenazi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-dance-ballet-style-apparently-for-its-own-sake.html | Review/Dance; Ballet Style, Apparently for Its Own Sake | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/l-employment-beats-welfare-every-time-514900.html | Employment Beats Welfare Every Time | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-overshadowed-yes-but-hardly-outscored.html | WORLD CUP '94; Overshadowed, Yes, But Hardly Outscored | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/adobe-systems-inc-adbenms-reports-earnings-for-qtr-to-may-27.html | Adobe Systems Inc. (ADBE,NMS) reports earnings for Qtr to May 27 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-pop-returning-to-the-roots-of-zydeco.html | Review/Pop; Returning To the Roots Of Zydeco | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-frigidaire-selects-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frigidaire Selects Campbell Mithun | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/IHT-cameroon-fails-as-brazils-saboteur-leaving-the-job-open.html | Cameroon Fails as Brazil's Saboteur, Leaving the Job Open | False | By Ian Thomsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/books/books-of-the-times-a-financial-thriller-with-a-message.html | Books Of The Times; A Financial Thriller With a Message | False | By Christopher Lehmann-Haupt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/c-corrections-514721.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-27 | 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/congress-versus-science.html | Congress Versus Science | False | By Robert L. Park | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/obituaries/rudulph-carter-68-a-former-diplomat.html | Rudulph Carter, 68, A Former Diplomat | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/battered-dollar-impact-primer-dollar-currency-s-well-publicized-decline-hasn-t.html | THE BATTERED DOLLAR: THE IMPACT A Primer on the Dollar; The Currency's Well-Publicized Decline Hasn't Meant Much for Most Americans | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/ruling-disappoints-cable-executives.html | Ruling Disappoints Cable Executives | False | By Bill Carter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-news-eli-lilly-and-somatogen-seek-blood-substitute.html | COMPANY NEWS; Eli Lilly and Somatogen Seek Blood Substitute | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-chiat-day-to-handle-benetton-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day to Handle Benetton Campaign | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-europe-should-be-doing-more-to-bring-turkey-into-the-fold.html | Europe Should Be Doing More to Bring Turkey Into the Fold | False | By Giles Merritt, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/walgreen-co-wagn-reports-earnings-for-qtr-to-may-31.html | Walgreen Co.(WAG,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/world/haitians-taking-to-sea-in-droves-alarming-the-us.html | HAITIANS TAKING TO SEA IN DROVES, ALARMING THE U.S. | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/cellstar-corp-clstnms-reports-earnings-for-qtr-to-may-31.html | Cellstar Corp. (CLST,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/sports-people-basketball-johnson-buys-stake-in-dream-and-lakers.html | SPORTS PEOPLE: BASKETBALL; Johnson Buys Stake in Dream and Lakers | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/profit-and-ego-in-data-secrecy.html | Profit and Ego in Data Secrecy | False | By John Markoff | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-small-agency-s-fate-in-doubt-after-split.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Small Agency's Fate In Doubt After Split | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/sports-people-golf-daly-disqualified-from-hartford-open.html | SPORTS PEOPLE: GOLF; Daly Disqualified From Hartford Open | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/biomet-inc-bmetnms-reports-earnings-for-qtr-to-may-31.html | Biomet Inc. (BMET,NMS) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/on-tennis-a-shakeup-in-women-s-singles.html | ON TENNIS; A Shakeup in Women's Singles | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/movies/critic-s-notebook-why-oz-is-a-state-of-mind-in-gay-life-and-drag-shows.html | CRITIC'S NOTEBOOK; Why Oz Is a State of Mind In Gay Life and Drag Shows | False | By Ben Brantley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/a-year-later-snag-persists-in-math-proof.html | A Year Later, Snag Persists In Math Proof | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/obituaries/jess-b-bessinger-jr-english-professor-72.html | Jess B. Bessinger Jr.; English Professor, 72 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/worldbusiness/IHT-thinking-ahead-stop-this-trade-virus-from.html | Thinking Ahead: Stop This Trade Virus From Spreading | False | By Reginald Dale, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-1944-republicans-sing-in-our-pages100-75-and-50-years-ago.html | 1944: Republicans Sing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/personal-computers-you-can-t-roller-skate-on-electronic-highway.html | PERSONAL COMPUTERS; You Can't Roller-Skate On Electronic Highway | False | By Peter H. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/inside-517488.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/obituaries/roy-grutman-is-dead-at-63-lawyer-for-celebrity-clients.html | Roy Grutman Is Dead at 63; Lawyer for Celebrity Clients | False | By David Margolick | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-briefs-520799.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-news-amoco-to-get-440-million-tax-refund.html | COMPANY NEWS; Amoco to Get $440 Million Tax Refund | False | By Agis Salpukas | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/clinton-helps-raise-money-for-cuomo-campaign.html | Clinton Helps Raise Money for Cuomo Campaign | False | By Todd S. Purdum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/keys-emerge-to-mystery-of-junk-dna.html | Keys Emerge To Mystery Of 'Junk' DNA | False | By Natalie Angier | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/mayor-applauds-police-on-gay-march-strategy.html | Mayor Applauds Police On Gay March Strategy | False | By Alison Mitchell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/the-declining-dollar.html | The Declining Dollar | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/style/review-fashion-a-collection-in-every-port.html | Review/Fashion; A Collection in Every Port | False | By Bernadine Morris | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/finance-briefs-518611.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/media-business-advertising-agencies-clients-look-each-other-over-divide-marked.html | THE MEDIA BUSINESS: ADVERTISING; Agencies and clients look at each other over a divide marked by tensions and misperceptions. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/world/us-hopes-north-korea-can-be-induced-to-extend-nuclear-freeze.html | U.S. Hopes North Korea Can Be Induced to Extend Nuclear Freeze | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-budget-director-woman-hawk-budgets-alice-mitchell-rivlin.html | SHAKE-UP AT THE WHITE HOUSE: BUDGET DIRECTOR Woman in the News; A Hawk on Budgets -- Alice Mitchell Rivlin | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/c-corrections-520659.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/no-headline-517186.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-dance-520764.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/on-baseball-the-last-shall-be-first-and-the-fans-love-it.html | ON BASEBALL; The Last Shall Be First And the Fans Love It | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/observer-activism-epidemic.html | Observer; Activism Epidemic! | False | By Russell Baker | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-accounts-521078.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-1919-germans-arrive-in-our-pages100-75-and-50-years-ago.html | 1919: Germans Arrive : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/finlay-fine-jewelry-corp-reports-earnings-for-13wks-to-apr-30.html | Finlay Fine Jewelry Corp. reports earnings for 13wks to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-analysis-job-for-capital-insider-calling-panetta-staff.html | SHAKE-UP AT THE WHITE HOUSE: NEWS ANALYSIS Job for a Capital Insider; In Calling on Panetta as Staff Chief, Clinton Opts for a Doer Rather Than a Doorkeeper | False | By David E. Rosenbaum | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-a-mistaken-embargo-letters-to-the-editor.html | A Mistaken Embargo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/the-supreme-court-court-s-decisions-to-come-thursday.html | THE SUPREME COURT; Court's Decisions To Come Thursday | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/getting-real-on-central-europe.html | Getting Real On Central Europe | False | By Zbigniew Brzezinski | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/energy-secretary-tells-a-few-more-us-nuclear-secrets.html | Energy Secretary Tells a Few More U.S. Nuclear Secrets | False | By Keith Schneider | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/world/quarrels-of-kurdish-leaders-sour-dreams-of-a-homeland.html | Quarrels of Kurdish Leaders Sour Dreams of a Homeland | False | By Chris Hedges | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/c-corrections-520632.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/l-let-s-not-treat-the-problem-of-homelessness-with-drugs-521159.html | Let's Not 'Treat' the Problem of Homelessness With Drugs | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-battered-dollar-currency-markets-dollar-falls-but-rallies-some-at-end.html | THE BATTERED DOLLAR: CURRENCY MARKETS; Dollar Falls But Rallies Some at End | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/style/patterns-519219.html | Patterns | False | By Amy M. Spindler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/l-world-cup-just-might-give-us-soccer-fever-521175.html | World Cup Just Might Give U.S. Soccer Fever | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/l-the-case-of-jpmorgan-521256.html | The Case of jpmorgan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/style/review-fashion-a-70-s-revel-for-italian-men-s-wear.html | Review/Fashion; A 70's Revel for Italian Men's Wear | False | By Amy M. Spindler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/health-care-debate-negotiations-moynihal-push-health-care-plan-paid-employers.html | THE HEALTH CARE DEBATE: THE NEGOTIATIONS; Moynihal to Push Health Care Plan Paid by Employers | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-africasolutions-do-exist-letters-to-the-editor.html | Africa:Solutions Do Exist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/fast-furious-chess-espn-style.html | Fast? Furious? Chess, ESPN Style | False | By Rick Bragg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/transactions-519634.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/in-a-reversal-cuomo-will-refund-taxes-of-federal-retirees.html | In a Reversal, Cuomo Will Refund Taxes of Federal Retirees | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/l-uneven-punishment-521230.html | Uneven Punishment | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/c-corrections-520667.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/health-care-debate-details-study-criticizes-subsidy-for-insurance-for-poor.html | THE HEALTH CARE DEBATE: THE DETAILS; Study Criticizes Subsidy For Insurance for Poor | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/si-president-named-by-cuny-trustees.html | S.I. President Named By CUNY Trustees | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/sports-people-track-and-field-lebow-to-enter-track-hall-of-fame.html | SPORTS PEOPLE: TRACK AND FIELD; Lebow to Enter Track Hall of Fame | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/style/by-design-for-bad-hair-days.html | By Design; For Bad-Hair Days | False | By Anne-Marie Schiro | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/an-effort-to-link-simpson-to-hair-at-site-of-murders.html | An Effort to Link Simpson To Hair at Site of Murders | False | By B. Drummond Ayres Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/pro-basketball-beard-to-replace-daly-as-nets-coach.html | PRO BASKETBALL; Beard to Replace Daly as Nets Coach | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/jewel-thief-in-7-robberies-strikes-again-in-manhattan.html | Jewel Thief In 7 Robberies Strikes Again In Manhattan | False | By James Barron | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/britten-s-music-festival-revives-under-a-three-headed-regime.html | Britten's Music Festival Revives Under a Three-Headed Regime | False | By John Rockwell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-dance.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-pop-520780.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/cable-tv-ruling.html | Cable TV Ruling | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/one-era-ends-one-resumes-in-the-harbor.html | One Era Ends, One Resumes In the Harbor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-overview-clinton-shuffles-his-aides-selecting-budget.html | SHAKE--UP AT THE WHITE HOUSE: THE OVERVIEW; CLINTON SHUFFLES HIS AIDES, SELECTING BUDGET DIRECTOR AS WHITE HOUSE STAFF CHIEF | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/senate-approves-whitman-budget.html | Senate Approves Whitman Budget | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/lawyer-client-issue-rises-in-bomb-conspiracy-case.html | Lawyer-Client Issue Rises In Bomb Conspiracy Case | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/results-plus-519499.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/finlay-enterprises-inc-reports-earnings-for-13wks-to-apr-30.html | Finlay Enterprises Inc. reports earnings for 13wks to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/world/runoff-seems-likely-in-ukrainian-vote-count-moves-slowly.html | Runoff Seems Likely In Ukrainian Vote; Count Moves Slowly | False | By Steven Erlanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/where-meetings-are-truly-feared.html | Where Meetings Are Truly Feared | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/c-corrections-517690.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/sports-people-basketball-robinson-to-attend-nba-draft-after-all.html | SPORTS PEOPLE: BASKETBALL; Robinson to Attend N.B.A. Draft, After All | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/tektronix-inc-tekn-reports-earnings-for-qtr-to-may-28.html | Tektronix Inc.(TEK,N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/on-soccer-death-on-the-world-cup-express.html | ON SOCCER; Death on the World Cup Express | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/immigration-magnet-the-lower-east-side-changes-its-face.html | Immigration Magnet; The Lower East Side Changes Its Face | False | By Richard Bernstein | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/clinton-s-lawyer-asks-for-delay-on-sex-harassment-lawsuit.html | Clinton's Lawyer Asks for Delay on Sex Harassment Lawsuit | False | By Neil A. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-news-just-married-first-baby-due-today.html | COMPANY NEWS; Just Married: First Baby Due Today | False | By Lawrence M. Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-classical-music-519537.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/dow-jumps-48.56-as-dollar-stabilizes.html | Dow Jumps 48.56 as Dollar Stabilizes | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/obituaries/winn-newman-70-fought-salary-bias.html | Winn Newman, 70; Fought Salary Bias | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/world/hebron-is-a-bit-quieter-but-certainly-not-peaceful.html | Hebron Is a Bit Quieter, but Certainly Not Peaceful | False | By Joel Greenberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/q-a-520292.html | Q&A | False | By C. Claiborne Ray | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/style/chronicle-520675.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/news-summary-516716.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-news-macy-reports-some-income-improvement-in-may.html | COMPANY NEWS; MACY REPORTS SOME INCOME IMPROVEMENT IN MAY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/world/french-in-rwanda-discover-thousands-of-hutu-refugees.html | French in Rwanda Discover Thousands of Hutu Refugees | False | By Raymond Bonner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/world-cup-94-a-tournament-record-for-being-carded.html | WORLD CUP '94; A Tournament Record for Being Carded | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-new-media-buyer-for-andrew-jergens.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Media Buyer For Andrew Jergens | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/credit-markets-treasury-prices-gain-as-commodities-drop.html | CREDIT MARKETS; Treasury Prices Gain As Commodities Drop | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/c-corrections-520640.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/baseball-key-in-control-as-streak-goes-to-11-in-a-row.html | BASEBALL; Key in Control As Streak Goes To 11 in a Row | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/parasites-amid-the-useful-junk.html | Parasites Amid the Useful 'Junk' | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-battered-dollar-the-traders-moving-money-and-awaiting-the-fed.html | THE BATTERED DOLLAR: THE TRADERS; Moving Money and Awaiting the Fed | False | By Richard W. Stevenson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/now-focus-the-president.html | Now, Focus the President | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/world-cup-94-germany-holds-off-south-korea.html | WORLD CUP '94; Germany Holds Off South Korea | False | By Charlie Nobles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/vivra-inc-vn-reports-earnings-for-qtr-to-may-31.html | Vivra Inc.(V.N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-when-the-cries-of-racism-drown-out-cultures-color.html | When the Cries of Racism Drown Out Culture's Color | False | By Malcolm Gladwell, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/oklahoma-gas-electric-co-ogen-reports-earnings-for-12mos-to-may-31.html | Oklahoma Gas & Electric Co.(OGE,N) reports earnings for 12mos to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/world-cup-94-who-knows-the-rules-embarrassed-us-didn-t.html | WORLD CUP '94; Who Knows The Rules? Embarrassed U.S. Didn't | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/baseball-franco-squanders-an-epic-comeback.html | BASEBALL; Franco Squanders An Epic Comeback | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/l-same-roots-nourish-russia-and-ukraine-521140.html | Same Roots Nourish Russia and Ukraine | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-foreign-policy-white-house-turns-again-old-gop-image-maker.html | SHAKE-UP AT THE WHITE HOUSE: FOREIGN POLICY; The White House Turns Again To an Old G.O.P. Image-Maker | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/supreme-court-decision-high-court-bars-school-district-created-benefit-hasidic.html | THE SUPREME COURT: THE DECISION; High Court Bars School District Created to Benefit Hasidic Jews | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/teachers-and-tenure-rights-vs-discipline.html | Teachers and Tenure: Rights vs. Discipline | False | By Sam Dillon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/killer-of-6-is-sentenced-to-prison.html | Killer of 6 Is Sentenced to Prison | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/artisoft.html | Artisoft | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/IHT-your-early-morning-jolt-coffee-prices-are-soaring.html | Your Early Morning Jolt: Coffee Prices Are Soaring | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/world/bonn-journal-if-it-s-a-museum-why-does-it-look-like-an-attic.html | Bonn Journal; If It's a Museum, Why Does It Look Like an Attic? | False | By Craig R. Whitney | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-thank-the-good-doctor-letters-to-the-editor.html | Thank the Good Doctor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-when-duty-beckons-letters-to-the-editor.html | When Duty Beckons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/metro-digest-515671.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/theater/theater-review-stories-from-a-life.html | THEATER REVIEW; Stories From A Life | False | By David Richards | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/unifirst-corp-unfn-reports-earnings-for-qtr-to-may-28.html | Unifirst Corp.(UNF,N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/big3-look-at-natural-gas.html | Big 3 Look at Natural Gas | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/coffee-futures-soar-25-biggest-daily-rise-in-7-years.html | Coffee Futures Soar 25%, Biggest Daily Rise in 7 Years | False | By Leonard Sloane | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/world/haiti-s-strongman-reported-ready-to-retire-in-october.html | Haiti's Strongman Reported Ready to Retire in October | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/conseco-bid-for-kemper-is-accepted.html | Conseco Bid For Kemper Is Accepted | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/bold-new-plan-for-imperiled-south-pole-station.html | Bold New Plan for Imperiled South Pole Station | False | By Malcolm W. Browne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/on-my-mind-americans-on-the-golan.html | On My Mind; Americans on the Golan | False | By A. M. Rosenthal | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-1894-new-president-in-our-pages100-75-and-50-years-ago.html | 1894: New President : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/invisible-people-made-visible.html | Invisible People, Made Visible | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/divorced-father-accused-of-killing-his-2-children.html | Divorced Father Accused Of Killing His 2 Children | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/manor-care-inc-mnrn-reports-earnings-for-qtr-to-may-31.html | Manor Care Inc. (MNR,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/the-virtual-actor-makes-its-debut.html | The Virtual Actor Makes Its Debut | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/the-doctor-s-world-panel-decision-a-new-setback-in-search-for-an-aids-vaccine.html | THE DOCTOR'S WORLD; Panel Decision A New Setback In Search for an AIDS Vaccine | False | By Lawrence K. Altman, M.d. | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/sports-people-baseball-fernandez-goes-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Fernandez Goes on Disabled List | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/market-place-a-shift-at-the-top-and-perhaps-a-change-in-fortunes-for-la-gear.html | Market Place; A shift at the top and perhaps a change in fortunes for L.A. Gear. | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/obituaries/bishop-joseph-durick-79-civil-rights-advocate.html | Bishop Joseph Durick, 79, Civil Rights Advocate | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-battered-dollar-the-japanese-a-puzzling-strength-amid-turmoil.html | THE BATTERED DOLLAR: THE JAPANESE; A Puzzling Strength Amid Turmoil | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/tennis-sanchez-becomes-part-of-the-upset-crowd.html | TENNIS; Sanchez Becomes Part of the Upset Crowd | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/wnet-considers-closing-manhattan-production-studio.html | WNET Considers Closing Manhattan Production Studio | False | By Elizabeth Kolbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/experimental-rocket-lands-after-explosion.html | Experimental Rocket Lands After Explosion | False | By Warren E. Leary | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/IHT-no-soccer-voodoo-here-letters-to-the-editor.html | No Soccer Voodoo Here : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/IHT-clinton-shuffles-his-top-aides-naming-panetta-as-chief-of-staff.html | Clinton Shuffles His Top Aides, Naming Panetta As Chief of Staff | False | By Paul F. Horvitz, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/the-supreme-court-excerpts-from-opinions-and-dissent-on-religion.html | THE SUPREME COURT; Excerpts From Opinions And Dissent on Religion | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/meriden-mayor-rejects-grants-for-aids-testing-and-support.html | Meriden Mayor Rejects Grants For AIDS Testing and Support | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/fbi-seeks-german-help-on-lopez.html | F.B.I. Seeks German Help on Lopez | False | By Ferdinand Protzman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-justices-back-cable-regulation.html | THE MEDIA BUSINESS; Justices Back Cable Regulation | False | By Linda Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-news-gm-expected-to-name-north-american-chief.html | COMPANY NEWS; G.M. Expected to Name North American Chief | False | By James Bennet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/business-digest-515345.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/l-world-cup-just-might-give-us-soccer-fever-fitba-in-glasgow-521221.html | World Cup Just Might Give U.S. Soccer Fever; Fitba' in Glasgow | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-interpublic-joins-interactive-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Joins Interactive Venture | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/tennis-agassi-s-comeback-can-t-catch-martin.html | TENNIS; Agassi's Comeback Can't Catch Martin | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/be-aerospace-inc-beavnms-reports-earnings-for-qtr-to-may-28.html | BE Aerospace Inc. (BEAV,NMS) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/the-constitution-s-new-public-burden.html | The Constitution's New Public Burden | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/world-cup-94-bolivia-scores-but-will-still-go-home.html | WORLD CUP '94; Bolivia Scores, but Will Still Go Home | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/world/new-strife-in-bosnia.html | New Strife in Bosnia? | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/baseball-sensitive-spin-on-doubleday-pitch.html | BASEBALL; Sensitive Spin on Doubleday Pitch | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/peripherals-software-puts-meals-and-more-on-a-menu.html | PERIPHERALS; Software Puts Meals And More On a Menu | False | By L. R. Shannon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/wit-at-the-round-table-was-it-er-um-square.html | Wit at the Round Table: Was It, Er, Um, Square? | False | By William Grimes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/key-rates-518638.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/IHT-bonn-seems-prepared-to-compromise-on-eu-presidency.html | Bonn Seems Prepared to Compromise on EU Presidency | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/baseball-calling-all-the-leetches-nhl-draft-set-to-begin.html | BASEBALL; Calling All the Leetches: N.H.L. Draft Set to Begin | False | By William N. Wallace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/music-review-lyrical-and-wistful-in-songs-a-pop-court-jester-onstage.html | MUSIC REVIEW; Lyrical and Wistful in Songs, A Pop Court Jester Onstage | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/ameron-inc-amn-reports-earnings-for-qtr-to-may-31.html | Ameron Inc.(AMN,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/chess-518344.html | Chess | False | By Robert Byrne | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/books/books-of-the-times-a-mistake-and-then-a-disaster.html | BOOKS OF THE TIMES; A Mistake and Then a Disaster | False | By Michiko Kakutani | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/sports-people-baseball-jays-ward-to-start-rehabilitation-stint.html | SPORTS PEOPLE: BASEBALL; Jays' Ward to Start Rehabilitation Stint | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/sports-of-the-times-a-slice-of-sports-in-drag.html | Sports of The Times; A Slice Of Sports In Drag | False | By Ira Berkow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/l-implant-study-too-small-for-final-word-521248.html | Implant Study Too Small for Final Word | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/science/japanese-put-a-human-face-on-computers.html | Japanese Put a Human Face on Computers | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/accused-mother-has-multiple-personalities-family-says.html | Accused Mother Has Multiple Personalities, Family Says | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/empire-co-reports-earnings-for-qtr-to-apr-30.html | Empire Co. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-recordings-519464.html | IN PERFORMANCE: RECORDINGS | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/our-towns-quickly-pedaling-his-way-into-legend.html | OUR TOWNS; Quickly Pedaling His Way Into Legend | False | By Evelyn Nieves | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/style/chronicle-518824.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-chief-staff-man-once-odds-with-white-house-now-its-helm.html | SHAKE-UP AT THE WHITE HOUSE: CHIEF OF STAFF -- Man in the News; Once at Odds With White House, Now at Its Helm: Leon Edward Panetta | False | By Neil A. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/us/supreme-court-school-ruling-leaves-anxiety-among-parents-but-perhaps-little.html | THE SUPREME COURT; THE SCHOOL; Ruling Leaves Anxiety Among Parents But Perhaps Little Change for Students | False | By Joseph Berger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/style/chronicle-520683.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-28 | 1994-06-28 | https://www.nytimes.com/1994/06/28/obituaries/mary-drayton-playwright-89.html | Mary Drayton; Playwright, 89 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/obituaries/fred-nathan-press-agent-38.html | Fred Nathan; Press Agent, 38 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/washington-opera-names-domingo.html | Washington Opera Names Domingo | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/about-new-york-gay-games-add-vistas-for-couple.html | ABOUT NEW YORK; Gay Games Add Vistas For Couple | False | By Michael T. Kaufman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/to-raise-the-performance-of-minorities-a-college-increased-its-standards.html | To Raise the Performance Of Minorities, a College Increased Its Standards | False | By Ronald Smothers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/studies-show-small-companies-play-big-role.html | Studies Show Small Companies Play Big Role | False | By Tom Redburn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-advertising-addenda-dmb-b-chosen-for-lockheed-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Chosen For Lockheed Job | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/IHT-american-topics-94252257803.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/china-migrants-economic-engine-social-burden.html | China Migrants: Economic Engine, Social Burden | False | By Patrick E. Tyler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/another-good-church-state-lesson.html | Another Good Church-State Lesson | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/mcgirt-beats-pompey.html | McGirt Beats Pompey | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/movies/film-review-i-love-trouble-nick-nolte-julia-roberts-crime-fighting-rival-reporters.html | FILM REVIEW: I Love Trouble; Nick Nolte and Julia Roberts As Crime-Fighting Rival Reporters | False | By Caryn James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/beef-up-the-open-meetings-law.html | Beef Up the Open Meetings Law | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/food-notes-530557.html | Food Notes | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-time-rolls-backward-letters-to-the-editor.html | Time Rolls Backward : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/police-link-gun-in-parkway-sniping-to-buttafuoco-shop-shooting.html | Police Link Gun in Parkway Sniping to Buttafuoco Shop Shooting | False | By Peter Marks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/IHT-is-it-revenggermany-curbs-british-beef.html | Is It Revenge?/Germany Curbs British Beef | False | By Barry James, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/transactions-530662.html | TRANSACTIONS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-1919-versailles-peace-in-our-pages100-75-and-50-years-ago.html | 1919: Versailles Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/kidnappers-free-mexico-banker.html | Kidnappers Free Mexico Banker | False | MEXICO CITY, June 28, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/qaddafi-foe-may-be-alive.html | Qaddafi Foe May Be Alive | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-expatsno-easy-ride-letters-to-the-editor-93727325852.html | Expats:No Easy Ride : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/worldbusiness/IHT-media-markets-ad-firms-meet-french-101.html | MEDIA MARKETS : Ad Firms Meet French 101 | False | By Jacques Neher, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/in-germany-communists-resurgent.html | In Germany, Communists Resurgent | False | By Stephen Kinzer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/the-health-care-debate-negotiations-2-senate-leaders-propose-health-plans.html | THE HEALTH CARE DEBATE: NEGOTIATIONS; 2 Senate Leaders Propose Health Plans | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-advertising-addenda-thompson-promotes-two-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Promotes Two Top Executives | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-foreign-policy-waits-letters-to-the-editor.html | Foreign Policy Waits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-sweden-settles-for-a-tie-with-brazil.html | WORLD CUP '94; Sweden Settles for a Tie With Brazil | False | By Christopher Clarey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/jews-revisit-shanghai-grateful-still-that-it-sheltered-them.html | Jews Revisit Shanghai, Grateful Still That It Sheltered Them | False | By Patrick E. Tyler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/proposals-could-erode-fiscal-gains-giuliani-aides-say.html | Proposals Could Erode Fiscal Gains, Giuliani Aides Say | False | By Alison Mitchell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/l-fairest-way-to-pay-for-health-plan-is-by-taxes-don-t-forget-disabled-531928.html | Fairest Way to Pay for Health Plan Is by Taxes; Don't Forget Disabled | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/in-america-wives-and-batterers.html | In America; Wives And Batterers | False | By Bob Herbert | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-people-basketball-webber-to-be-restricted-free-agent.html | SPORTS PEOPLE: BASKETBALL; Webber to Be Restricted Free Agent | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/media-business-advertising-mr-jenkins-adds-twist-new-campaign-for-tanqueray-gin.html | THE MEDIA BUSINESS: Advertising; Mr. Jenkins adds a twist to a new campaign for Tanqueray gin. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-of-the-times-charlton-irish-pub-s-popular-proprietor.html | Sports of The Times; Charlton, Irish Pub's Popular Proprietor | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/jefferson-b-fordham-88-dies-law-dean-at-u-of-pennsylvania.html | Jefferson B. Fordham, 88, Dies; Law Dean at U. of Pennsylvania | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/baseball-gooden-s-father-didn-t-spot-trouble.html | BASEBALL; Gooden's Father Didn't Spot Trouble | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/real-estate.html | Real Estate | False | By Susan Scherreik | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/school-photocopier-salesman-does-his-job-too-well-taxpayers-foot-bill.html | In School; A photocopier salesman does his job too well, and the taxpayers foot the bill. | False | By Michael Winerip | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/pro-basketball-a-draft-pick-known-throughout-the-land.html | PRO BASKETBALL; A Draft Pick Known Throughout the Land | False | By Mike Wise | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/l-fairest-way-to-pay-for-health-plan-is-by-taxes-531901.html | Fairest Way to Pay for Health Plan Is by Taxes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/clintons-create-fund-to-accept-gifts-to-pay-their-rising-legal-costs.html | Clintons Create Fund to Accept Gifts to Pay Their Rising Legal Costs | False | By David Johnston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/baseball-baseball-bans-mets-gooden-2-months-for-drug-violation.html | BASEBALL; Baseball Bans Mets' Gooden 2 Months for Drug Violation | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/c-corrections-531723.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/l-blackmun-has-acted-on-the-death-penalty-531936.html | Blackmun Has Acted On the Death Penalty | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/school-guard-is-charged-with-statutory-rape-of-student.html | School Guard Is Charged With Statutory Rape of Student | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/transit-talks-deadlocked-on-work-rule-changes.html | Transit Talks Deadlocked On Work-Rule Changes | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/hockey-islanders-acquire-lindros-but-it-s-not-eric-in-draft.html | HOCKEY; Islanders Acquire Lindros (but It's Not Eric) in Draft | False | By William N. Wallace | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/at-gm-the-guard-changes-but-the-strategy-remains.html | At G.M., the Guard Changes But the Strategy Remains | False | By James Bennet | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/state-department-awaits-gergen-with-trepidation.html | State Department Awaits Gergen With Trepidation | False | By Elaine Sciolino | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/compromise-is-proposed-on-hiv-test.html | Compromise Is Proposed On H.I.V. Test | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/l-new-york-holds-domestic-violence-hearings-531952.html | New York Holds Domestic-Violence Hearings | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-china-gets-the-headlines-but-indonesia-compares-favorably.html | China Gets the Headlines but Indonesia Compares Favorably | False | By Philip Bowring, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-daimler-getting-new-chairman.html | COMPANY NEWS; Daimler Getting New Chairman | False | By Ferdinand Protzman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/theater/theater-review-the-hollywood-sitcom-world-and-the-egos-behind-the-scenes.html | THEATER REVIEW; The Hollywood Sitcom World And the Egos Behind the Scenes | False | By David Richards | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/books/book-notes-530158.html | Book Notes | False | By Sarah Lyall | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/pro-basketball-beard-quietly-takes-over-nets-helm.html | PRO BASKETBALL; Beard Quietly Takes Over Nets' Helm | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/obituaries/john-scanlan-73-a-character-actor.html | John Scanlan, 73, A Character Actor | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/baseball-drug-use-still-a-hushed-up-secret-in-baseball.html | BASEBALL; Drug Use: Still a Hushed-Up Secret in Baseball | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/health-care-debate-virginia-s-candidates-for-senate-debate-making-cases-tough.html | THE HEALTH CARE DEBATE; Virginia's Candidates for Senate Debate, Making Cases to Tough Audience of Voters | False | By Richard L. Berke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/hospital-chain-sets-guilty-plea.html | Hospital Chain Sets Guilty Plea | False | By Allen R. Myerson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/metropolitan-diary-530050.html | Metropolitan Diary | False | By Ron Alexander | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-an-atlantic-union-letters-to-the-editor.html | An Atlantic Union : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/style/chronicle-529222.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/ratify-the-chemical-arms-ban.html | Ratify the Chemical Arms Ban | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/baseball-no-mattingly-but-10-0-run-lifts-spirits.html | BASEBALL; No Mattingly, But 10-0 Run Lifts Spirits | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/five-children-die-in-garage-apartment-fire.html | Five Children Die in Garage Apartment Fire | False | By Lawrence Van Gelder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/enduring-crises-graduation-day-new-york-high-school-seniors-turn-tassels-toss.html | Enduring Crises to Graduation Day; New York High School Seniors Turn Tassels and Toss Books | False | By Charisse Jones | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/green-charges-waste-in-food-purchases-for-homeless-shelters.html | Green Charges Waste in Food Purchases for Homeless Shelters | False | By Jonathan P. Hicks | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-people-football-new-dolphin-owner-wants-to-keep-shula.html | SPORTS PEOPLE: FOOTBALL; New Dolphin Owner Wants to Keep Shula | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-the-majority-replies-letters-to-the-editor.html | The Majority Replies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-fashion-post-is-dropped-at-bergdorf.html | COMPANY NEWS; Fashion Post Is Dropped At Bergdorf | False | By Stephanie Strom | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/stocks-lose-ground-with-dow-off-15.86.html | Stocks Lose Ground, With Dow Off 15.86 | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/hinting-at-more-changes-panetta-takes-the-reins.html | Hinting at More Changes, Panetta Takes the Reins | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-mexico-thrives-in-group-of-death.html | WORLD CUP '94; Mexico Thrives In 'Group Of Death' | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/on-pro-basketball-reed-at-crossroads-chooses-beard-s-pat.html | ON PRO BASKETBALL; Reed, at Crossroads, Chooses Beard's Pat | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/accord-is-reached-in-albany-to-curb-pay-phone-rates.html | ACCORD IS REACHED IN ALBANY TO CURB PAY-PHONE RATES | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/heimlich-vs-mouth-to-mouth-in-drownings.html | Heimlich vs. Mouth-to-Mouth in Drownings | False | By Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/met-life-is-said-to-be-facing-us-investigation-for-fraud.html | Met Life Is Said to Be Facing U.S. Investigation for Fraud | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/plain-and-simple-it-wouldn-t-be-summer-without-salade-nicoise.html | PLAIN AND SIMPLE; It Wouldn't Be Summer Without Salade Nicoise | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-hero-comes-forward-for-italy-once-more.html | WORLD CUP '94; Hero Comes Forward For Italy Once More | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-people-auto-racing-mansell-to-drive-in-french-grand-prix.html | SPORTS PEOPLE: AUTO RACING; Mansell to Drive in French Grand Prix | False | | 1994-08-08 | | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/personal-health-530093.html | Personal Health | False | By Jane E. Brody | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/baseball-little-sympathy-for-gooden-from-green.html | BASEBALL; Little Sympathy for Gooden From Green | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/worldbusiness/IHT-some-see-it-as-good-medicine-to-force-reforms-yen.html | Some See It as Good Medicine to Force Reforms : Yen Gives Jolt to Japan's Industry | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/business-technology-a-battery-built-on-wheel-power.html | BUSINESS TECHNOLOGY; A Battery Built on Wheel Power | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/constructive-chaos-in-japan.html | Constructive Chaos in Japan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/style/IHT-jeffrey-tate-debuts-rare-paris-ring.html | Jeffrey Tate Debuts Rare Paris 'Ring' | False | By David Stevens, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/executive-changes-518182.html | Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/cabletron.html | Cabletron | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-expatsno-easy-ride-letters-to-the-editor.html | Expats:No Easy Ride : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-norway-odd-team-out-of-race.html | WORLD CUP '94; Norway Odd Team Out of Race | False | By Malcolm Moran | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/metro-digest-526525.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/IHT-american-topics-notsoprivate-cellular-phones-unwittingly-help-fight.html | American Topics : Not-So-Private Cellular Phones Unwittingly Help Fight Crime | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/l-et-s-not-revive-family-stereotypes-531960.html | Let's Not Revive Family Stereotypes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/arts-cuts-are-sought-in-senate.html | Arts Cuts Are Sought In Senate | False | By William Grimes | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/fda-head-says-he-is-seeking-no-big-change-in-cigarette-rules.html | F.D.A. Head Says He Is Seeking No Big Change in Cigarette Rules | False | By Philip J. Hilts | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/in-bosnia-s-other-war-truce-can-t-overcome-distrust.html | In Bosnia's Other War, Truce Can't Overcome Distrust | False | By Chuck Sudetic | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/tennis-for-becker-quarterfinal-is-a-habit.html | TENNIS; For Becker, Quarterfinal Is a Habit | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/us-seeks-new-process-sites-for-wave-of-fleeing-haitians.html | U.S. Seeks New Process Sites For Wave of Fleeing Haitians | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-advertising-addenda-executive-of-bates-quits-after-dispute.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive of Bates Quits After Dispute | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/no-headline-525030.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-1944-dewey-on-ticket-in-our-pages100-75-and-50-years-ago.html | 1944: Dewey on Ticket : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/universal-coverage-its-now-or-never.html | Universal Coverage. It's Now or Never. | False | By Uwe E. Reinhardt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/calm-collected-katie-beers-testifies-in-sex-abuse-case.html | Calm, Collected Katie Beers Testifies in Sex Abuse Case | False | By John T. McQuiston | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-first-bid-deadline-passes-for-madison-square-garden.html | THE MEDIA BUSINESS; First Bid Deadline Passes For Madison Square Garden | False | By Geraldine Fabrikant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/business-digest-525707.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/a-day-with-dr-susan-m-love-a-surgeon-s-war-on-breast-cancer.html | A DAY WITH: Dr. Susan M. Love; A Surgeon's War on Breast Cancer | False | By Molly O'Neill | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/defection-means-new-tactics-lawyers-in-bomb-case-say.html | Defection Means New Tactics, Lawyers in Bomb Case Say | False | By Mary B. W. Tabor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/news-summary-524620.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-of-the-times-doc-better-get-it-right-this-time.html | Sports of The Times; Doc Better Get It Right This Time | False | By George Vecsey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/results-plus-531227.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/seeking-solace-and-support-in-meditation-books.html | Seeking Solace and Support in Meditation Books | False | By Gustav Niebuhr | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-briefs-531677.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/currency-markets-dollar-again-falls-below-100-yen-level.html | CURRENCY MARKETS; Dollar Again Falls Below 100-Yen Level | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/fear-is-still-pervasive-in-rwanda-countryside.html | Fear Is Still Pervasive In Rwanda Countryside | False | By Raymond Bonner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/obituaries/william-henry-3d-a-drama-reviewer-at-time-dies-at-44.html | William Henry 3d, A Drama Reviewer At Time, Dies at 44 | False | By William Grimes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/obituaries/milton-e-mermelstein-lawyer-86.html | Milton E. Mermelstein; Lawyer, 86 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/l-visa-lottery-s-tortuous-and-unneeded-531944.html | Visa Lottery's Tortuous and Unneeded | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/requests-by-charities-overwhelm-restaurants.html | Requests by Charities Overwhelm Restaurants | False | By Bryan Miller | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-mobil-to-cut-2300-more-employees.html | COMPANY NEWS; Mobil to Cut 2,300 More Employees | False | By Agis Salpukas | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/home-sales-climbed-a-brisk-4.2-in-may.html | Home Sales Climbed a Brisk 4.2% in May | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/parents-of-slain-children-had-bitter-disputes-in-court.html | Parents of Slain Children Had Bitter Disputes in Court | False | By Robert Hanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-people-tennis-graf-to-compete-in-pathmark-event.html | SPORTS PEOPLE: TENNIS; Graf to Compete in Pathmark Event | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/market-place-two-insurers-of-mortgages-may-take-rising-interest-rates-in-stride.html | Market Place; Two insurers of mortgages may take rising interest rates in stride. | False | By Barnaby J. Feder | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/public-private-two-world-views.html | Public & Private; Two World Views | False | By Anna Quindlen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/movies/film-review-when-a-12-year-old-fan-inherits-a-baseball-team.html | FILM REVIEW; When a 12-Year-Old Fan Inherits a Baseball Team | False | BY Stephen Holden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/boy-killed-in-baseball-mishap.html | Boy Killed In Baseball Mishap | False | By Richard Perez-Pena | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/IHT-american-topics-90624981275.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-two-western-utilities-in-agreement-to-merge.html | THE MEDIA BUSINESS; Two Western Utilities In Agreement to Merge | False | By Harriet King | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-st-jude-medical-in-pacemaker-deal.html | COMPANY NEWS; St. Jude Medical in Pacemaker Deal | False | By Milt Freudenheim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/jazz-festival-review-denizens-of-the-nightclubs-venture-into-the-daylight.html | JAZZ FESTIVAL REVIEW; Denizens of the Nightclubs Venture Into the Daylight | False | By Jon Pareles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/style/chronicle-531898.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/simpson-to-give-hair-sample-for-prosecution-analysis.html | Simpson to Give Hair Sample for Prosecution Analysis | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/house-easily-approves-communications-bills.html | House Easily Approves Communications Bills | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/worldbusiness/IHT-hong-kong-disciplines-standard-chartered-plc.html | Hong Kong Disciplines Standard Chartered PLC | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/sabi-sand-journal-trying-to-bridge-south-africa-s-rich-poor-chasm.html | Sabi Sand Journal; Trying to Bridge South Africa's Rich-Poor Chasm | False | By Steven A. Holmes | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/business-techonology-no-more-anything-goes-cyberspace-gets-censors.html | BUSINESS TECHONOLOGY; No More 'Anything Goes': Cyberspace Gets Censors | False | By Peter H. Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/obituaries/charles-moertel-66-studied-treatment-and-cost-of-cancer.html | Charles Moertel, 66; Studied Treatment And Cost of Cancer | False | By Gina Kolata | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/books/books-of-the-times-a-disgruntled-soldier-and-the-guatemalan-rebels.html | BOOKS OF THE TIMES; A Disgruntled Soldier and the Guatemalan Rebels | False | By Herbert Mitgang | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/c-corrections-531715.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/c-corrections-531731.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/finance-briefs-528765.html | FINANCE BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-people-hockey-mactavish-will-reportedly-coach-oilers.html | SPORTS PEOPLE: HOCKEY; MacTavish Will Reportedly Coach Oilers | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-unocal-seeks-to-sell-assets-to-finance-foreign-projects.html | COMPANY NEWS; Unocal Seeks to Sell Assets To Finance Foreign Projects | False | By Agis Salpukas | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/japan-taking-steps-on-deregulation.html | Japan Taking Steps on Deregulation | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/dance-review-on-wiggles-of-war-and-bodies-building.html | DANCE REVIEW; On Wiggles Of War And Bodies Building | False | By Jack Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/style/when-the-italian-soccer-team-travels-food-travels-too.html | When the Italian Soccer Team Travels, Food Travels, Too | False | By Mary Ann Castronovo Fusco | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/cuomo-decides-to-extend-domestic-partner-benefits.html | Cuomo Decides to Extend Domestic-Partner Benefits | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/agency-issues-new-guidelines-for-managing-heart-conditions.html | Agency Issues New Guidelines For Managing Heart Conditions | False | By Warren E. Leary | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/dining-as-the-nation-s-founders-did.html | Dining as the Nation's Founders Did | False | By Florence Fabricant | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/c-corrections-531685.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/style/IHT-home-hazards-of-a-tone-poem-for-the-elderly.html | 'Home': Hazards Of a Tone Poem For the Elderly | False | By Sheridan Morley, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/no-reports-of-violence-by-simpson-s-first-wife.html | No Reports of Violence By Simpson's First Wife | False | By Lynda Richardson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-people-basketball-barkley-will-return-despite-back-injury.html | SPORTS PEOPLE: BASKETBALL; Barkley Will Return Despite Back Injury | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-advertising-addenda-foote-cone-wins-a-gallo-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Wins A Gallo Assignment | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/c-corrections-531693.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/getting-down-to-details-with-plo.html | Getting Down To Details With P.L.O. | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/inside-524930.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/credit-markets-treasury-prices-tumble-variety-of-factors-cited.html | CREDIT MARKETS; Treasury Prices Tumble; Variety of Factors Cited | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/pro-basketball-amid-lawsuit-and-rumors-there-is-room-for-the-draft.html | PRO BASKETBALL; Amid Lawsuit and Rumors, There Is Room for the Draft | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/key-rates-529028.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/IHT-1894-a-carnot-plot-in-our-pages100-75-and-50-years-ago.html | 1894: A Carnot Plot?; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/mistrial-declared-in-case-of-suspect-in-2-murders.html | Mistrial Declared in Case Of Suspect in 2 Murders | False | By Joseph Berger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/c-corrections-531707.html | Corrections | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-the-tie-goes-to-the-irish-as-norway-is-eliminated.html | WORLD CUP '94; The Tie Goes to the Irish As Norway Is Eliminated | False | By Alex Yannis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-history-is-made-1-russian-5-goals.html | WORLD CUP '94; History Is Made: 1 Russian, 5 Goals | False | By Jay Privman, | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/higher-taxes-no-problem-voters-rescue-school.html | Higher Taxes? No Problem. Voters Rescue School. | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/us/the-health-care-debate-news-analysis-the-moynihan-puzzle.html | THE HEALTH CARE DEBATE: NEWS ANALYSIS; The Moynihan Puzzle | False | By Robin Toner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/2-koreas-set-date-for-first-meeting-of-their-leaders.html | 2 KOREAS SET DATE FOR FIRST MEETING OF THEIR LEADERS | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/business/grim-view-from-brazil-coffee-fields.html | Grim View From Brazil Coffee Fields | False | By James Brooke | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/television-review-how-kansas-city-attacks-the-problem-of-murder.html | TELEVISION REVIEW; How Kansas City Attacks The Problem of Murder | False | By Walter Goodman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/indonesia-moves-to-stifle-criticism-both-at-home-and-abroad.html | Indonesia Moves to Stifle Criticism, Both at Home and Abroad | False | By Philip Shenon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-us-wins-without-playing-it-s-on-to-the-second-round.html | WORLD CUP '94; U.S. Wins Without Playing It's On to the Second Round | False | By Jere Longman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/wine-talk-530689.html | Wine Talk | False | By Frank J. Prial | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/streisand-tickets-prove-mixed-blessing-for-charities.html | Streisand Tickets Prove Mixed Blessing for Charities | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/movies/cuban-tells-of-cinema-troubles.html | Cuban Tells Of Cinema Troubles | False | By By Anthony Depalma | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/l-fairest-way-to-pay-for-health-plan-is-by-taxes-cap-insurers-share-531910.html | Fairest Way to Pay for Health Plan Is by Taxes; Cap Insurers' Share | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/compromise-on-hiv-tests.html | Compromise on H.I.V. Tests | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/russia-s-new-rich-give-in-to-philanthropic-urge.html | Russia's New Rich Give In to Philanthropic Urge | False | By Alessandra Stanley | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/tennis-navratilova-is-savoring-triumphant-turnaround.html | TENNIS; Navratilova Is Savoring Triumphant Turnaround | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-29 | 1994-06-29 | https://www.nytimes.com/1994/06/29/world/us-force-ready-to-take-last-aides-from-somalia.html | U.S. Force Ready to Take Last Aides From Somalia | False | By Michael R. Gordon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-tisch-return-on-cbs-deal-in-question.html | THE MEDIA BUSINESS; Tisch Return On CBS Deal In Question | False | By Alison Leigh Cowan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/theater/free-show-on-broadway.html | Free Show on Broadway | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/no-headline-534579.html | No Headline | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/maradona-fails-drug-test-and-could-face-suspension.html | Maradona Fails Drug Test and Could Face Suspension | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/an-organizer-admits-guilt-in-smuggling.html | An Organizer Admits Guilt in Smuggling | False | By Joseph P. Fried | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/law-overturned-on-paying-cost-of-jailing-stowaways.html | Law Overturned on Paying Cost of Jailing Stowaways | False | By Clifford J. Levy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/on-tennis-sampras-is-real-stuff-but-not-to-die-hards.html | ON TENNIS; Sampras Is Real Stuff, But Not to Die-Hards | False | By Harvey Araton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-a-monitor-on-minorities-letters-to-the-editor.html | A Monitor on Minorities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/the-police-called-it-a-family-matter.html | The Police Called It a Family Matter | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/sports-people-football-cowboys-come-to-terms-with-stepnoski.html | SPORTS PEOPLE: FOOTBALL; Cowboys Come to Terms With Stepnoski | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/tennis-positive-thinker-becker-joins-sampras-martin-and-ivanisevic-in-semis.html | TENNIS; Positive-Thinker Becker Joins Sampras, Martin And Ivanisevic in Semis | False | By Robin Finn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/sports-of-the-times-why-sports-people-are-just-people.html | Sports Of The Times; Why Sports People Are Just People | False | By Dave Anderson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/the-pop-life-536970.html | The Pop Life | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/in-performance-jazz-540056.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/transit-union-head-says-he-won-t-call-a-walkout.html | Transit Union Head Says He Won't Call a Walkout | False | By James C. McKinley Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/transactions-539147.html | Transactions | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/essay-kneejerks-for-july.html | Essay; Kneejerks for July | False | By William Safire | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/results-plus-538183.html | RESULTS PLUS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/news-summary-533998.html | NEWS SUMMARY | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/shotgun-wedding-in-japan.html | Shotgun Wedding in Japan | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/inside-534676.html | INSIDE | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/us-may-ask-north-korea-to-give-fuel-rods-to-a-third-nation.html | U.S. May Ask North Korea to Give Fuel Rods to a Third Nation | False | By Paul Lewis | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/turnover-japan-startling-choice-socialist-s-leap-top-japan-endangers-painfully.html | TURNOVER IN JAPAN: A Startling Choice; Socialist's Leap to the Top in Japan Endangers Painfully Won Measures | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/new-chief-of-staff-gets-lesson-on-who-s-the-boss.html | New Chief of Staff Gets Lesson on Who's the Boss | False | By Douglas Jehl | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/economic-scene-the-us-shouldn-t-be-too-proud-to-imitate-others-technology.html | Economic Scene; The U.S. shouldn't be too proud to imitate others' technology. | False | By Peter Passell | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/l-nuclear-winter-540099.html | Nuclear Winter | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/nassau-supervisors-fail-to-set-up-a-legislature.html | Nassau Supervisors Fail to Set Up a Legislature | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/metro-digest-533556.html | METRO DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-need-an-extra-room.html | CURRENTS; Need An Extra Room? | False | By Yanick Rice Lamb | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-chinese-stay-in-indonesia-and-westerners-should-take-note.html | Chinese Stay in Indonesia, and Westerners Should Take Note | False | By Philip Bowring, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/concord-journal-on-land-of-revolution-a-new-battle.html | Concord Journal; On Land of Revolution, a New Battle | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-the-population-fray-letters-to-the-editor.html | The Population Fray : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-tisch-s-endgame-at-cbs.html | THE MEDIA BUSINESS; Tisch's Endgame at CBS | False | By Bill Carter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/turnover-in-japan-trade-hopes-dim-over-trade-with-japan.html | TURNOVER IN JAPAN: TRADE; Hopes Dim Over Trade With Japan | False | By Thomas L. Friedman | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/interstate-bakeries-corp-ibcn-reports-earnings-for-12wks-to-may-28.html | Interstate Bakeries Corp. (IBC,N) reports earnings for 12wks to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/hillenbrand-industries-hbn-reports-earnings-for-qtr-to-may-28.html | Hillenbrand Industries(HB,N) reports earnings for Qtr to May 28 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/health-care-debate-legislation-dole-begins-gathering-support-for-gop-health-care.html | THE HEALTH CARE DEBATE: THE LEGISLATION; Dole Begins Gathering Support For a G.O.P. Health Care Plan | False | By Adam Clymer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-the-population-fray-letters-to-the-editor-90858641289.html | The Population Fray : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/basketball-nets-choose-dare-a-big-man-with-little-experience.html | BASKETBALL; Nets Choose Dare, a Big Man With Little Experience | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/stocks-mixed-in-light-pre-holiday-trading.html | Stocks Mixed in Light Pre-Holiday Trading | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/tv-sports-announcer-can-t-keep-enthusiasm-in-check.html | TV SPORTS; Announcer Can't Keep Enthusiasm in Check | False | By Richard Sandomir | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/campaign-finance-board-offers-proposal-for-voluntary-debates.html | Campaign Finance Board Offers Proposal for Voluntary Debates | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/in-performance-recordings-540030.html | IN PERFORMANCE: RECORDINGS | False | By Allan Kozinn | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/giuliani-asks-the-legislature-to-kill-two-bills.html | Giuliani Asks the Legislature to Kill Two Bills | False | By Kevin Sack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/political-memo-cuomo-wants-business-to-see-him-as-a-friend.html | Political Memo; Cuomo Wants Business To See Him as a Friend | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/eagles-to-fly-free-of-the-endangered-list.html | Eagles to Fly Free of the Endangered List | False | By John H. Cushman Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/buying-air-conditioners-an-environmental-guide.html | Buying Air-Conditioners: An Environmental Guide | False | By Matthew L. Wald | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/where-some-see-toys-others-find-a-sublime-experience.html | Where Some See Toys, Others Find a 'Sublime Experience' | False | By N. R. Kleinfield | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/books/books-of-the-times-on-the-rise-and-fall-of-huey-newton.html | BOOKS OF THE TIMES; On the Rise and Fall of Huey Newton | False | By Christopher Lehmann-Haupt | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/health-care-debate-purchasing-alliance-employers-orlando-create-envied-model.html | THE HEALTH CARE DEBATE: A PURCHASING ALLIANCE; Employers in Orlando Create an Envied Model | False | By Larry Rohter | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/journal-another-media-morning-after.html | Journal; Another Media Morning After | False | By Frank Rich | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/basketball-a-surprise-a-heisman-for-knicks.html | BASKETBALL; A Surprise, A Heisman For Knicks | False | By William C. Rhoden | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/world-cup-94-saudi-goal-as-dazzling-as-the-upset-victory.html | WORLD CUP '94; Saudi Goal as Dazzling As the Upset Victory | False | By Lawrie Mifflin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/worldbusiness/IHT-international-manager-german-banks-feel-heat.html | INTERNATIONAL MANAGER : German Banks Feel Heat | False | By Brandon Mitchener, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/prisons-chief-of-15-years-will-retire.html | Prisons Chief Of 15 Years Will Retire | False | By Ian Fisher | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/the-i-hate-your-stuff-dear-blues.html | The 'I Hate Your Stuff, Dear' Blues | False | By Mitchell Owens | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Christine Joseph, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/baseball-wilpon-unwilling-to-give-up-on-gooden.html | BASEBALL; Wilpon Unwilling to Give Up on Gooden | False | By Claire Smith | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/baseball-inpatient-treatment-unlikely-for-gooden.html | BASEBALL; Inpatient Treatment Unlikely for Gooden | False | By Murray Chass | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/baseball-tartabull-powers-yanks-to-8th-in-row.html | BASEBALL; Tartabull Powers Yanks to 8th in Row | False | By Jack Curry | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/business-digest-533629.html | BUSINESS DIGEST | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/the-health-care-debate-spending-limits-house-panel-backs-health-cost-controls.html | THE HEALTH CARE DEBATE: SPENDING LIMITS; House Panel Backs Health Cost Controls | False | By Robert Pear | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/un-approves-force-to-monitor-yemen-truce.html | U.N. Approves Force to Monitor Yemen Truce | False | By Richard D. Lyons | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/review-fashion-how-much-glamour-can-a-man-take.html | Review/Fashion; How Much Glamour Can a Man Take? | False | By Amy M. Spindler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/l-the-police-called-it-a-family-matter-fallen-idol-540102.html | The Police Called It a Family Matter; Fallen Idol | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/world-cup-94-the-dutch-clinch-will-face-the-irish.html | WORLD CUP '94; The Dutch Clinch; Will Face The Irish | False | By Charlie Nobles | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/2-phone-concerns-seeking-to-merge-wireless-services.html | 2 PHONE CONCERNS SEEKING TO MERGE WIRELESS SERVICES | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/undercover-officer-is-shot-by-colleague-in-mix-up-in-a-raid.html | Undercover Officer Is Shot by Colleague In Mix-up in a Raid | False | By George James | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/sports-people-figure-skating-harding-punishment-under-consideration.html | SPORTS PEOPLE: FIGURE SKATING; Harding Punishment Under Consideration | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/corning-inc-glwn-reports-earnings-for-12wks-to-june-19.html | Corning Inc.(GLW,N) reports earnings for 12wks to June 19 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/new-stowaway-rule.html | New Stowaway Rule | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/market-place-offshore-drilling-now-seems-potential-investment-territory.html | Market Place; Offshore drilling now seems potential investment territory. | False | By Agis Salpukas | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/in-performance-classical-music-537233.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/fleeing-haiti-for-the-poor-choices-are-limited.html | Fleeing Haiti: For the Poor, Choices Are Limited | False | By Garry Pierre-Pierre | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/as-tide-of-haitian-refugees-rises-us-uses-cuban-base.html | As Tide of Haitian Refugees Rises, U.S. Uses Cuban Base | False | By Steven Greenhouse | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/corel-corp-reports-earnings-for-qtr-to-may-31.html | Corel Corp. reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/investors-seek-a-haven-in-money-market-funds.html | Investors Seek a Haven in Money Market Funds | False | By Leslie Eaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/philharmonic-s-deficit-persists-despite-new-regime-s-gains.html | Philharmonic's Deficit Persists Despite New Regime's Gains | False | By Diana Jean Schemo | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/hearing-for-simpson-is-set-today.html | Hearing For Simpson Is Set Today | False | By Michael Janofsky | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/style/chronicle-539554.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/l-a-new-mythology-grows-up-around-wolves-defend-hunters-540072.html | A New Mythology Grows Up Around Wolves; Defend Hunters? | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/in-performance-pop-540048.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/space-station-easily-wins-in-house-after-93-threat.html | Space Station Easily Wins In House After '93 Threat | False | By Warren E. Leary | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/basketball-the-bucks-go-with-robinson-as-no-1-pick.html | BASKETBALL; The Bucks Go With Robinson As No. 1 Pick | False | By Clifton Brown | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/the-health-care-debate-more-on-health.html | THE HEALTH CARE DEBATE; More on Health | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/hillhaven-corp-hiln-reports-earnings-for-qtr-to-may-31.html | Hillhaven Corp.(HIL,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/senate-votes-bill-widening-pool-of-jurors.html | Senate Votes Bill Widening Pool of Jurors | False | By James Dao | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/boy-s-death-from-pitch-by-machine-called-rare.html | Boy's Death From Pitch By Machine Called Rare | False | By Douglas Martin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/horse-racing-notebook-de-niro-has-star-role-on-the-belmont-track.html | HORSE RACING: NOTEBOOK; De Niro Has Star Role On the Belmont Track | False | By Joseph Durso | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/sports-people-basketball-temple-rewards-chaney-with-extension.html | SPORTS PEOPLE: BASKETBALL; Temple Rewards Chaney With Extension | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/obituaries/george-carver-jr-security-expert-and-cia-official-is-dead-at-64.html | George Carver Jr. Security Expert and C.I.A. Official Is Dead at 64 | False | By Wolfgang Saxon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-a-new-role-for-alex-haley-s-farm.html | CURRENTS; A New Role for Alex Haley's Farm | False | By Yanick Rice Lamb | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/16-charged-as-members-of-drug-ring.html | 16 Charged As Members Of Drug Ring | False | By George Judson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/trooper-s-long-missing-gun-turns-into-a-smoking-gun.html | Trooper's Long-Missing Gun Turns Into a 'Smoking Gun' | False | By Matthew Purdy | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-france-dares-to-face-the-humanitarian-challenge-in-rwanda.html | France Dares to Face the Humanitarian Challenge: in Rwanda | False | By Flora Lewis, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/obituaries/michael-petrides-53-adviser-to-mayor-and-schools-leader.html | Michael Petrides, 53, Adviser To Mayor and Schools Leader | False | By Sam Dillon | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/l-a-new-mythology-grows-up-around-wolves-539813.html | A New Mythology Grows Up Around Wolves | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/baseball-boggs-feels-fenway-hot-seat-again.html | BASEBALL; Boggs Feels Fenway Hot Seat Again | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-a-vegetarian-answer-letters-to-the-editor.html | A Vegetarian Answer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/turnover-in-japan-the-socialists-pragmatism-paves-road-to-power.html | TURNOVER IN JAPAN: THE SOCIALISTS; Pragmatism Paves Road to Power | False | By James Sterngold | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/baseball-from-frustration-and-isolation-a-costly-choice.html | BASEBALL; From Frustration and Isolation, a Costly Choice | False | By Jennifer Frey | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/blue-cross-lets-plans-sell-stock.html | Blue Cross Lets Plans Sell Stock | False | By Milt Freudenheim | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/helene-curtis-industries-hcn-reports-earnings-for-qtr-to-may-31.html | Helene Curtis Industries(HC,N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/worldbusiness/IHT-but-old-ways-hinder-its-growth-as-a-business.html | But Old Ways Hinder Its Growth as a Business Center: Taiwan Seeks a Higher Profile | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/trying-to-smoke-with-christopher-buckley-more-huffing-than-puffing.html | TRYING TO SMOKE WITH Christopher Buckley; More Huffing Than Puffing | False | By Alex Witchel | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/american-medical-holdings-inc-amin-reports-earnings-for-qtr-to-may-31.html | American Medical Holdings Inc.(AMI.N) reports earnings for Qtr to May 31 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-bozell-mexico-city-opens-miami-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Mexico City Opens Miami Office | False | Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-diller-s-comeback-stuns-but-hardly-surprises.html | THE MEDIA BUSINESS; Diller's Comeback Stuns But Hardly Surprises | False | By Bernard Weinraub | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-furniture-of-summer.html | CURRENTS; Furniture Of Summer | False | By Yanick Rice Lamb | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/obituaries/otis-smith-72-gm-executive-and-ex-justice.html | Otis Smith, 72, G.M. Executive and Ex-Justice | False | By Doron P. Levin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/IHT-pattens-democracy-proposals-adopted-despite-some-11thhour-maneuvering.html | Patten's Democracy Proposals Adopted Despite Some 11th-Hour Maneuvering : Hong Kong Reform Plans Win Approval in Close Votes | False | By Kevin Murphy, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/merrill-to-pay-4-million-over-pocketing-of-profits.html | Merrill to Pay $4 Million Over Pocketing of Profits | False | By Anthony Ramirez | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/prince-charles-in-tv-documentary-admits-to-infidelity.html | Prince Charles, in TV Documentary, Admits to Infidelity | False | By John Darnton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-accounts-539503.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/l-from-welfare-to-work-and-vice-versa-539805.html | From Welfare to Work And Vice Versa | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/parent-child-in-cyberspace-and-talking-to-strangers.html | PARENT & CHILD; In Cyberspace, and Talking to Strangers | False | By Felicity Barringer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/oppenheimer-co-reports-earnings-for-qtr-to-apr-30.html | Oppenheimer & Co. reports earnings for Qtr to Apr 30 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/the-tainted-defense-fund.html | The Tainted Defense Fund | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-a-monitor-on-minorities-letters-to-the-editor-93062153845.html | A Monitor on Minorities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/currency-markets-dollar-continues-its-drop-against-the-yen.html | CURRENCY MARKETS; Dollar Continues Its Drop Against the Yen | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/style/chronicle-539546.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-dart-family-files-lawsuit-to-nudge-brazilian-bank.html | COMPANY NEWS; Dart Family Files Lawsuit To Nudge Brazilian Bank | False | By Kenneth N. Gilpin | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/the-mafia-informer-look.html | The Mafia Informer Look | False | By Amy M. Spindler | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/a-quality-of-life-offense-it-could-end-up-in-arrest.html | A Quality-of-Life Offense? It Could End Up in Arrest. | False | By Norimitsu Onishi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/cbs-is-reported-in-merger-talks-with-a-home-shopping-channel.html | CBS Is Reported in Merger Talks With a Home Shopping Channel | False | By Geraldine Fabrikant | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/bell-atlantic.html | Bell Atlantic | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/supervalu-inc-svun-reports-earnings-for-qtr-to-june-18.html | Supervalu Inc.(SVU,N) reports earnings for Qtr to June 18 | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/cup-tickets-still-remain.html | Cup Tickets Still Remain | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/sports-people-cycling-injured-hampsten-to-miss-tour-de-france.html | SPORTS PEOPLE: CYCLING; Injured Hampsten to Miss Tour de France | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/mayor-and-comptroller-clash-over-choosing-bond-advisers.html | Mayor and Comptroller Clash Over Choosing Bond Advisers | False | By Steven Lee Myers | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/health-care-obstructionists.html | Health Care Obstructionists | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/worldbusiness/IHT-dollars-demise-keeps-markets-on-edge.html | Dollar's Demise Keeps Markets on Edge | False | By Lawrence Malkin, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/worldbusiness/IHT-so-far-speculators-reap-the-benefits-dollars.html | So Far, Speculators Reap the Benefits : Dollar's Demise Keeps Markets on Edge | False | By Erik Ipsen, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/clerk-kills-shoplifting-suspect-over-a-beer.html | Clerk Kills Shoplifting Suspect Over a Beer | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-celebrating-the-american-weed.html | CURRENTS; Celebrating the American Weed | False | By Yanick Rice Lamb | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/l-we-mustn-t-ignore-doctor-patient-tie-540080.html | We Mustn't Ignore Doctor-Patient Tie | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/sports-people-baseball-jordan-turns-down-all-star-invitation.html | SPORTS PEOPLE: BASEBALL; Jordan Turns Down All-Star Invitation | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/sports-people-football-odomes-new-seahawk-out-after-surgery.html | SPORTS PEOPLE: FOOTBALL; Odomes, New Seahawk, Out After Surgery | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-carter-to-the-rescue-letters-to-the-editor.html | Carter to the Rescue?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-mob-forgoes-japan-s-annual-meetings.html | The Mob Forgoes Japan's Annual Meetings | False | By Andrew Pollack | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/credit-markets-treasuries-are-mixed-though-dollar-is-weak.html | CREDIT MARKETS; Treasuries Are Mixed, Though Dollar Is Weak | False | By Robert Hurtado | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/design-notebook-rare-glimpse-of-a-private-sanctum.html | DESIGN NOTEBOOK; Rare Glimpse Of a Private Sanctum | False | By Paul Goldberger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/obituaries/fredi-washington-90-actress-broke-ground-for-black-artists.html | Fredi Washington, 90, Actress; Broke Ground for Black Artists | False | By Sheila Rule | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/in-surprise-move-arafat-says-he-will-visti-gaza-and-jericho.html | In Surprise Move, Arafat Says He Will Visti Gaza and Jericho | False | By Clyde Haberman | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/privatizing-russia-a-success-story.html | Privatizing Russia -- A Success Story | False | By Joseph Blasi | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/argentine-soccer-star-faces-ban-for-drugs.html | Argentine Soccer Star Faces Ban for Drugs | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-people-539511.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/general-mills-inc-giln-reports-earnings-for-qtr-to-may-29.html | General Mills Inc. (GIL,N) reports earnings for Qtr to May 29 | False | | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/us-allies-and-russia-agree-on-bosnia-map.html | U.S., Allies and Russia Agree on Bosnia Map | False | By Roger Cohen | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/jurors-tell-of-friction-in-murder-mistrial.html | Jurors Tell of Friction in Murder Mistrial | False | By Joseph Berger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/jazz-festival-review-another-war-of-the-titans-fought-now-with-trumpets.html | JAZZ FESTIVAL REVIEW; Another War of the Titans, Fought Now With Trumpets | False | By Peter Watrous | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/gaza-journal-rocks-to-hard-knocks-school-subdues-rebels.html | Gaza Journal; Rocks to Hard Knocks: School Subdues Rebels | False | By Joel Greenberg | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/key-rates-536881.html | Key Rates | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/where-job-hunters-hit-the-jackpot.html | Where Job Hunters Hit the Jackpot | False | By Robert D. Hershey Jr. | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/tutsi-refugees-reported-trapped-in-rwanda.html | Tutsi Refugees Reported Trapped in Rwanda | False | By Raymond Bonner | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/us/no-whitewater-charges-seen-from-first-phase-of-inquiry.html | No Whitewater Charges Seen From First Phase of Inquiry | False | By Stephen Labaton | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-1919-travel-restricted-in-our-pages100-75-and-50-years-ago.html | 1919: Travel Restricted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/bridge-540064.html | Bridge | False | By Alan Truscott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-johnson-s-cholesterol-kits-set.html | COMPANY NEWS; Johnson's Cholesterol Kits Set | False | By Andrea Adelson | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/fcc-to-reserve-licenses-in-affirmative-action-move.html | F.C.C. to Reserve Licenses In Affirmative-Action Move | False | By Edmund L. Andrews | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/turnover-japan-overview-surprise-alliance-picks-socialist-japan-s-leader.html | TURNOVER IN JAPAN: THE OVERVIEW; SURPRISE ALLIANCE PICKS A SOCIALIST AS JAPAN'S LEADER | False | By David E. Sanger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/media-business-advertising-tbwa-gets-creative-director-with-penchant-for.html | THE MEDIA BUSINESS: ADVERTISING; TBWA gets a creative director with a penchant for entertainment. | False | By Stuart Elliott | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-ibm-to-offer-version-of-solaris-on-powerpc.html | COMPANY NEWS; I.B.M. TO OFFER VERSION OF SOLARIS ON POWERPC | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/garden-q-a.html | Garden Q. & A. | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-1894the-deadly-enemy-in-our-pages100-75-and-50-years-ago.html | 1894:The Deadly Enemy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/theater/500-in-the-theater-gather-at-the-altar-of-diversity.html | 500 in the Theater Gather at the Altar of Diversity | False | By Mel Gussow | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-briefs-539473.html | COMPANY BRIEFS | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/critic-s-notebook-tv-s-infatuation-with-the-mystical.html | CRITIC'S NOTEBOOK; TV's Infatuation With the Mystical | False | By John J. O'Connor | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/IHT-bonn-seeks-to-break-eu-logjam.html | Bonn Seeks To Break EU Logjam | False | By Tom Buerkle, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/hong-kong-legislature-approves-expansion-of-democratic-rule.html | Hong Kong Legislature Approves Expansion of Democratic Rule | False | By Edward A. Gargan | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/dance-review-the-pilobolus-penchant-for-play-is-on-display.html | DANCE REVIEW; The Pilobolus Penchant For Play Is on Display | False | By Jennifer Dunning | 1994-08-08 | TX 3-909-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/islands-of-hospitality-on-the-city-s-streets.html | Islands of Hospitality on the City's Streets | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-3-ex-agents-of-met-life-face-action.html | COMPANY NEWS; 3 Ex-Agents Of Met Life Face Action | False | By Michael Quint | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-the-population-fray-letters-to-the-editor-94105341879.html | The Population Fray : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-sanofi-set-to-sell-part-of-sterling.html | COMPANY NEWS; Sanofi Set To Sell Part Of Sterling | False | By Richard Ringer | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/new-york-hospitals-to-fight-to-retain-medicaid-patients.html | New York Hospitals to Fight To Retain Medicaid Patients | False | By Melinda Henneberger | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/world/flamboyant-frenchman-hauled-before-judge.html | Flamboyant Frenchman Hauled Before Judge | False | By Alan Riding | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/hockey-a-typical-draft-and-nowhere-to-go-in-majors.html | HOCKEY; A Typical Draft and Nowhere to Go in Majors | False | By William N. Wallace | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/house-proud.html | HOUSE PROUD | False | By Robin Herbst | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/l-public-advocate-s-office-gets-things-done-540110.html | Public Advocate's Office Gets Things Done | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/IHT-1944-no-complacency-in-our-pages100-75-and-50-years-ago.html | 1944: No Complacency : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-something-old-becomes-new.html | CURRENTS; Something Old Becomes New | False | By Lena Williams | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/world-cup-94-for-the-saudi-players-it-s-more-than-a-game.html | WORLD CUP '94; For the Saudi Players, It's More Than a Game | False | | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/IHT-socialist-as-leader-raises-fears-among-japans-businesses.html | Socialist as Leader Raises Fears Among Japan's Businesses | False | By Steven Brull, International Herald Tribune | 1994-08-08 | TX 3-909-762 | | |
| 1994-06-30 | 1994-06-30 | https://www.nytimes.com/1994/06/30/style/chronicle-539538.html | CHRONICLE | False | By Nadine Brozan | 1994-08-08 | TX 3-909-762 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-nigeria-gets-a-first-place-in-its-first-trip.html | WORLD CUP '94;Nigeria Gets a First Place in Its First Trip | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/IHT-1919polands-statute-in-our-pages100-75-and-50-years-ago.html | 1919:Poland's Statute : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/hockey-devils-chasing-a-freed-stevens.html | HOCKEY;Devils Chasing A Freed Stevens | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/racial-dispute-is-set-off-by-dyson-with-comment.html | Racial Dispute Is Set Off By Dyson With Comment | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/restaurants-014290.html | Restaurants | False | By Ruth Reichl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/as-if-fireworks-weren-t-enough.html | As if Fireworks Weren't Enough | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/epa-to-require-cleaner-burning-gas-in-polluted-areas.html | E.P.A. to Require Cleaner-Burning Gas in Polluted Areas | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/japan-s-realignment-reformers-remain-confident.html | Japan's Realignment: Reformers Remain Confident | False | By David E. Sanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/jazz-festival-review-ray-charles-45-minutes-of-intensity.html | JAZZ FESTIVAL REVIEW;Ray Charles: 45 Minutes Of Intensity | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/eagles-sign-giants-jackson.html | Eagles Sign Giants' Jackson | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/the-perils-of-info-democracy.html | The Perils of Info-Democracy | False | By Ted Koppel | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/2-nevada-women-battle-for-seats-on-a-bench-marked-lawyers-only.html | 2 Nevada Women Battle for Seats on a Bench Marked 'Lawyers Only' | False | DAVID MARGOLICK | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/aviall.html | Aviall | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/e-mail-borne-by-cable-tv-is-coming-to-yonkers.html | E-Mail Borne by Cable TV is Coming to Yonkers | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/no-headline-012599.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/on-ship-to-philippines-food-for-hungry-minds.html | On Ship to Philippines, Food for Hungry Minds | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/first-whitewater-report-pleases-clinton-advisers.html | First Whitewater Report Pleases Clinton Advisers | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/the-health-care-debate-behind-the-scenes-choices-painful-for-hartford-politician.html | THE HEALTH CARE DEBATE: BEHIND THE SCENES;Choices Painful for Hartford Politician | False | By Todd S. Purdum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/inside-012629.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/IHT-a-pushpull-for-peace-letters-to-the-editor.html | A Push-Pull for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/worldbusiness/IHT-thinking-ahead-the-bureaucrats-come-into-their-own.html | Thinking Ahead : The Bureaucrats Come Into Their Own | False | By Reginald Dale, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-bulgaria-wins-a-man-short-while-argentina-doesn-t.html | WORLD CUP '94;Bulgaria Wins a Man Short While Argentina Doesn't | False | By Sam Howe Verhovek | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/simpson-case-disputed-search-simpson-lawyers-seek-exclude-bloody-evidence-found.html | THE SIMPSON CASE: A DISPUTED SEARCH;Simpson Lawyers Seek to Exclude Bloody Evidence Found at Home | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/us-closer-to-end-of-ban-on-alaska-oil-exports.html | U.S. Closer to End of Ban On Alaska Oil Exports | False | By Agis Salpukas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/us-having-won-changes-is-set-to-sign-law-of-the-sea.html | U.S., Having Won Changes, Is Set to Sign Law of the Sea | False | By Steven Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/books/book-of-the-month-club-to-end-its-advisory-panel.html | Book-of-the-Month Club To End Its Advisory Panel | False | By Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/health-care-debate-ross-perot-ready-spend-1-million-stop-clinton-health.html | THE HEALTH CARE DEBATE: ROSS PEROT;Ready to Spend $1 Million To Stop Clinton on Health | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/churchill-eisenhart-statistics-expert-82.html | Churchill Eisenhart, Statistics Expert, 82 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/market-place-at-state-blue-cross-offices-visions-of-stock-certificates.html | Market Place;At state Blue Cross offices, visions of stock certificates. | False | By Milt Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/transit-talks-go-on-as-contract-expires.html | Transit Talks Go On As Contract Expires | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014427.html | Art in Review | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/judge-leaning-to-single-jury-in-menendez-retrial.html | Judge Leaning to Single Jury in Menendez Retrial | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/washington-talk-sex-case-shakes-navy-and-no-one-is-a-winner.html | Washington Talk;Sex Case Shakes Navy, And No One Is a Winner | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/media-business-advertising-nintendo-turns-up-volume-provocative-appeal-its-core.html | THE MEDIA BUSINESS: Advertising;Nintendo turns up the volume in a provocative appeal to its core market: teen-age males. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/film-review-brilliant-bomber-vs-bomb-squad-kaboom.html | FILM REVIEW;Brilliant Bomber vs. Bomb Squad: Kaboom! | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/IHT-japantoward-an-americanstyle-left-and-right.html | Japan:Toward an American-Style Left and Right | False | By Gregory Clark, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/style/IHT-next-best-thingskiing-and-surfing-near-tokyo.html | Next Best Thing?Skiing and Surfing Near Tokyo | False | By David Tracey, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/israel-rightists-block-roads-over-arafat.html | Israel Rightists Block Roads Over Arafat | False | By Joel Greenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/c-corrections-013811.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/pro-basketball-mark-jackson-acquired-by-pacers.html | PRO BASKETBALL;Mark Jackson Acquired by Pacers | False | By Clifton Brown | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-100-depart-ask-group-over-merger.html | COMPANY NEWS;100 Depart ASK Group Over Merger | False | By Lawrence M. Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Miscellany | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-95-gm-prices-to-be-2.5-above-current-levels.html | COMPANY NEWS;'95 G.M. Prices to Be 2.5% Above Current Levels | False | By James Bennet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/sounds-around-town-014320.html | Sounds Around Town | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/c-corrections-013803.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/IHT-1944toll-of-foe-60000-in-our-pages100-75-and-50-years-ago.html | 1944:Toll of Foe 60,000 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/12th-wimbledon-final-for-one-first-for-another.html | 12th Wimbledon Final for One, First for Another | False | By Robin Finn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/grisly-discovery-in-rwanda-leads-french-to-widen-role.html | Grisly Discovery in Rwanda Leads French to Widen Role | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-ge-capital-buying-harcourt-s-insurance-units.html | COMPANY NEWS;GE CAPITAL BUYING HARCOURT'S INSURANCE UNITS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/worldbusiness/IHT-oecdeconomic-growth-still-at-risk.html | OECD:Economic Growth Still at Risk | False | By Carl Gewirtz, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/supreme-court-ups-and-downs-law-and-order-at-abortion-clinics.html | Supreme Court Ups and Downs;Law and Order at Abortion Clinics | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/robert-l-rooke-103-a-partner-with-merrill-lynch-since-1928.html | Robert L. Rooke, 103, a Partner With Merrill Lynch Since 1928 | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/film-review-kidnappers-bad-baby-good-and-fearless.html | FILM REVIEW;Kidnappers, Bad. Baby, Good. And Fearless. | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/baseball-excuses-stop-as-elster-takes-field-as-a-yankee.html | BASEBALL;Excuses Stop as Elster Takes Field as a Yankee | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/business-digest-012726.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/china-faces-us-sanctions-in-electronic-copyright-piracy.html | China Faces U.S. Sanctions in Electronic Copyright Piracy | False | By Thomas L Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/l-how-commercial-stickball-bat-was-born-014044.html | How Commercial Stickball Bat Was Born | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/health-care-debate-legislation-bill-passed-panel-would-open-medicare-millions.html | THE HEALTH CARE DEBATE: THE LEGISLATION;Bill Passed by Panel Would Open Medicare to Millions of Uninsured People | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014419.html | Art in Review | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/c-corrections-013790.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/bill-compels-care-for-mentally-ill.html | BILL COMPELS CARE FOR MENTALLY ILL | False | By Ian Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/l-andy-warhol-s-legacy-continues-to-nourish-the-visual-arts-013994.html | Andy Warhol's Legacy Continues to Nourish the Visual Arts | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Brandon Mitchener, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/murphy-career-stalled-changes-his-agent.html | Murphy, Career Stalled, Changes His Agent | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/tv-weekend-death-penalty-debate-a-question-of-fairness.html | TV WEEKEND;Death Penalty Debate: A Question of Fairness | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/IHT-britain-and-china-settle-transfer-of-hong-kong-bases.html | Britain and China Settle Transfer of Hong Kong Bases | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/30-drown-as-haitian-police-fire-on-refugees.html | 30 Drown as Haitian Police Fire on Refugees | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/turbaco-journal-with-buyouts-for-rebels-colombia-buys-peace.html | Turbaco Journal;With Buyouts for Rebels, Colombia Buys Peace | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1994-09-30 | TX 3-848-889 | | |