# Exhibit G30

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/IHT-diego-armando-maradona-the-sorrow-and-the-pity.html | Diego Armando Maradona: The Sorrow and the Pity | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-fleet-financial-to-merge-new-york-banking-operations.html | COMPANY NEWS;FLEET FINANCIAL TO MERGE NEW YORK BANKING OPERATIONS | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/supreme-court-ups-and-downs-the-voting-rights-wreckers.html | Supreme Court Ups and Downs;The Voting Rights Wreckers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/not-criminal-just-reprehensible.html | Not Criminal, Just Reprehensible | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/jazz-festival-review-pianists-vs-the-organists.html | JAZZ FESTIVAL REVIEW;Pianists vs. the Organists | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/ship-terminal-owner-files-for-bankruptcy.html | Ship Terminal Owner Files for Bankruptcy | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/the-media-business-employees-welcome-prospect-of-diller-run-cbs.html | THE MEDIA BUSINESS;Employees Welcome Prospect of Diller-Run CBS | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/baseball-city-pittsburgh-digs-deep-offer-pirates-8-million-loan-will-it-be.html | BASEBALL;City of Pittsburgh Digs Deep to Offer Pirates an $8 Million Loan. Will It Be Enough? | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/bail-denied-in-slaying-of-2-children.html | Bail Denied In Slaying Of 2 Children | False | By Robert Hanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/long-island-resorts-two-coop-motels-try-to-make-a-comeback.html | Long Island Resorts;Two Co-op Motels Try To Make a Comeback | False | By Diana Shaman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-capital-punishment-us-judges-can-delay-executions-allow-federal.html | THE SUPREME COURT: CAPITAL PUNISHMENT;U.S. Judges Can Delay Executions to Allow Federal Reviews, Justices Rule | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/dance-review-after-the-curtain-falls-a-moment-of-truth.html | DANCE REVIEW;After the Curtain Falls, a Moment of Truth | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/home-video-014273.html | Home Video | False | By Peter M. Nichols | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/at-home-abroad-the-civilized-world.html | At Home Abroad;The Civilized World | False | By Anthony Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/key-rates-013412.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/sports-people-golf-caddie-can-really-hit-the-long-ball.html | SPORTS PEOPLE: GOLF;Caddie Can Really Hit the Long Ball | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/arafat-will-advance-trip-visiting-gaza-strip-today.html | Arafat Will Advance Trip, Visiting Gaza Strip Today | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/sports-people-hockey-play-or-coach-mactavish-s-choice.html | SPORTS PEOPLE: HOCKEY;Play or Coach? MacTavish's Choice | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/l-before-we-applaud-france-s-mission-to-rwanda-014087.html | Before We Applaud France's Mission to Rwanda | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/blue-chip-stocks-tumble-dow-skids-42.09.html | Blue-Chip Stocks Tumble; Dow Skids 42.09 | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/style/chronicle-013757.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/japan-s-first-socialist-premier-appoints-a-familiar-cabinet.html | Japan's First Socialist Premier Appoints a Familiar Cabinet | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/westinghouse-nuclear-safety-deal.html | Westinghouse Nuclear Safety Deal | False | By Douglas Frantz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/bond-sales-upheld-as-borrowing-tactic.html | Bond Sales Upheld As Borrowing Tactic | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/no-stage-no-footlights-just-the-street-and-the-people.html | No Stage, No Footlights: Just the Street and the People | False | By Bill Irwin | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-soccer-s-study-in-contrasts.html | WORLD CUP '94;Soccer's Study In Contrasts | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/mayor-presses-revamping-school-board.html | Mayor Presses Revamping School Board | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/theater/theater-review-a-transvestite-s-life-in-a-one-person-show.html | THEATER REVIEW;A Transvestite's Life In a One-Person Show | False | By Ben Brantley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/sports-of-the-times-argentina-won-gamble-with-diego.html | Sports of The Times;Argentina Won Gamble With Diego | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/golfalbus-justifying-trevinos-prediction.html | GOLF;Albus Justifying Trevino's Prediction | False | By Chris Millard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/sounds-around-town-014451.html | Sounds Around Town | False | By John S. Wilson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/sports-people-hockey-blues-sign-veteran-goalie-in-casey.html | SPORTS PEOPLE: HOCKEY;Blues Sign Veteran Goalie in Casey | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/the-media-business-advertising-addenda-vice-chairman-quits-at-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Vice Chairman Quits At DDB Needham | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-review-three-centuries-of-portrait-medals.html | ART REVIEW;Three Centuries of Portrait Medals | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/rowingbrown-crew-still-winning.html | ROWING;Brown Crew Still Winning | False | By Norman Hildes-Heim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/jazz-festival-review-an-afternoon-of-sound-by-columbia-records.html | JAZZ FESTIVAL REVIEW;An Afternoon of Sound By Columbia Records | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/edward-carlough-62-ex-chief-of-sheet-metal-workers-union.html | Edward Carlough, 62, Ex-Chief Of Sheet Metal Workers Union | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014443.html | Art in Review | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/c-corrections-013820.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-labor-relations-supreme-court-throws-ount-union-s-fine-for.html | THE SUPREME COURT: LABOR RELATIONS;Supreme Court Throws Ount Union's Fine for Contempt | False | By Tamar Lewin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/2.7-billion-merger-for-big-railroads.html | 2.7 Billion Merger for Big Railroads | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/central-jersey-bancorp-being-sold-to-nat-west.html | Central Jersey Bancorp Being Sold to Nat West | False | By Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/the-supreme-court-the-court-adjourns.html | THE SUPREME COURT;The Court Adjourns | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/accord-on-early-march-for-presidential-primary.html | Accord on Early March for Presidential Primary | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/olympia-york-in-accord-on-3-manhattan-buildings.html | Olympia & York in Accord On 3 Manhattan Buildings | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/on-my-mind-pay-the-money-sam.html | On My Mind;Pay the Money, Sam | False | By A. M. Rosenthal | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/ban-on-sale-of-assault-arms-is-upheld.html | Ban on Sale of Assault Arms Is Upheld | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/health-care-debate-clinton-wins-one-loses-one-2-votes-health-care-bills.html | THE HEALTH CARE DEBATE;Clinton Wins One, Loses One In 2 Votes on Health Care Bills | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/decentralization-advocate.html | Decentralization Advocate | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/IHT-1894coreas-appeal-in-our-pages100-75-and-50-years-ago.html | 1894:Corea's Appeal : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/l-before-we-applaud-france-s-mission-to-rwanda-from-the-ground-up-014095.html | Before We Applaud France's Mission to Rwanda;From the Ground Up | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/incomes-in-us-advanced-by-0.6-in-may.html | Incomes in U.S. Advanced by 0.6% in May | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/baseball-despite-crossed-signals-saberhagen-and-mets-survive.html | BASEBALL;Despite Crossed Signals, Saberhagen and Mets Survive | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/ge-to-buy-7-satellites.html | G.E. to Buy 7 Satellites | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-the-big-nynex-bell-atlantic-deal.html | COMPANY NEWS;The Big Nynex-Bell Atlantic Deal | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/allstate-cuts-its-business-in-california.html | Allstate Cuts Its Business In California | False | By Michael Quint | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/gooden-meets-with-doctors.html | Gooden Meets With Doctors | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/early-closings-for-bars-eased-in-hoboken.html | Early Closings for Bars Eased in Hoboken | False | By Clifford J. Levy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/on-redistricting.html | On Redistricting | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/new-era-new-pie.html | New Era, New Pie | False | By Robert D. Hormats | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/government-sends-out-a-consumer-appeal.html | Government Sends Out a Consumer Appeal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-grass-roots-for-now-it-s-status-quo-but-fallout-expected-later.html | THE SUPREME COURT: AT THE GRASS ROOTS;For Now, It's Status Quo, but Fallout Is Expected Later | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/hong-kong-investors-finance-a-trump-project.html | Hong Kong Investors Finance a Trump Project | False | By David W. Dunlap | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-executive-suite-shifts-at-continental-grain.html | COMPANY NEWS;Executive-Suite Shifts at Continental Grain | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/offering-forces-ual-to-dip-into-its-cash.html | Offering Forces UAL to Dip Into Its Cash | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/style/chronicle-012904.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/m-j-petrides-school-board-power-53-dies.html | M. J. Petrides, School Board Power, 53, Dies | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/truce-collapses-in-yemen-fighting.html | Truce Collapses In Yemen Fighting | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/style/IHT-paris-diningtradition-to-fusion.html | Paris Dining:Tradition to 'Fusion' | False | By Patricia Wells, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/the-media-business-advertising-addenda-people-014389.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/news-summary-012505.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/a-j-phillips-sr-92-a-retired-executive.html | A. J. Phillips Sr., 92, A Retired Executive | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/pro-basketball-the-jersey-swamp-dragons.html | PRO BASKETBALL;The Jersey Swamp Dragons? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/l-don-t-wait-until-they-get-dangerous-014028.html | Don't Wait Until They Get Dangerous | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014397.html | Art in Review | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-a-legend-s-expulsion-disappoints-us-team.html | WORLD CUP '94;A Legend's Expulsion Disappoints U.S. Team | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/horse-racing-notebook-fine-supporting-cast-takes-holiday-stage.html | HORSE RACING: NOTEBOOK;Fine Supporting Cast Takes Holiday Stage | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-briefs-013960.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/russia-denies-it-hid-chemical-arms-data.html | Russia Denies It Hid Chemical Arms Data | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/l-before-we-applaud-france-s-mission-to-rwanda-renewal-in-nigeria-014109.html | Before We Applaud France's Mission to Rwanda;Renewal in Nigeria | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-abortion-rights-high-court-backs-limits-protest-abortion-clinic.html | THE SUPREME COURT: ABORTION RIGHTS;HIGH COURT BACKS LIMITS ON PROTEST AT ABORTION CLINIC | False | By Linda Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014192.html | Art in Review | False | By | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014435.html | Art in Review | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014400.html | Art in Review | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-after-second-test-maradona-is-out-of-world-cup.html | WORLD CUP '94;After Second Test, Maradona Is Out of World Cup | False | By Sam Howe Verhovek | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/copter-deaths-pentagon-finds-human-failure.html | Copter Deaths: Pentagon Finds Human Failure | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/c-corrections-013781.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/books/books-of-the-times-memories-in-germany-and-japan.html | BOOKS OF THE TIMES;Memories in Germany and Japan | False | By Michiko Kakutani | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/the-city-council-ducks-on-disclosure.html | The City Council Ducks on Disclosure | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/bar-search-his-artificial-leg-lawyer-refuses-allow-it-so-becomes-his-own.html | At the Bar;Search his artificial leg? A lawyer refuses to allow it and so becomes his own advocate. | False | By David Margolick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/sports-people-track-and-field-marshall-takes-over-at-villanova.html | SPORTS PEOPLE: TRACK AND FIELD;Marshall Takes Over at Villanova | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/woman-convicted-of-plot-to-kill-rich-parents.html | Woman Convicted of Plot to Kill Rich Parents | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/metro-digest-012750.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/ferrer-urges-hud-to-revise-aid-plan-in-bronx-s-favor.html | Ferrer Urges HUD to Revise Aid Plan in Bronx's Favor | False | By Matthew Purdy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-review-a-dali-show-stops-short-of-the-circus.html | ART REVIEW;A Dali Show Stops Short Of the Circus | False | By Michael Kimmelman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/the-supreme-court-excerpts-from-ruling-backing-limits-on-abortion-protests.html | THE SUPREME COURT;Excerpts From Ruling Backing Limits on Abortion Protests | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-voting-rights-justices-void-order-requiring-florida-redistricting.html | THE SUPREME COURT: VOTING RIGHTS;Justices Void Order Requiring Florida Redistricting | False | By Linda Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/figure-skating-us-title-is-taken-back-from-harding.html | FIGURE SKATING;U.S. Title Is Taken Back From Harding | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/credit-markets-treasury-prices-drop-to-nearly-6-week-low.html | CREDIT MARKETS;Treasury Prices Drop To Nearly 6-Week Low | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/baseball-yankees-weakness-exposed-leaky-pen.html | BASEBALL;Yankees' Weakness Exposed: Leaky Pen | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/victory-over-doubters-once-whitman-s-budget-plan-was-ridiculed-now-other.html | Victory Over the Doubters;Once, Whitman's Budget Plan Was Ridiculed. Now Other Governors Follow Her Lead. | False | By Iver Peterson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/gop-studies-offer-by-perot.html | G.O.P. Studies Offer by Perot | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/deere-sees-a-future-in-health-care.html | Deere Sees a Future in Health Care | False | By Barnaby J. Feder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/25-people-arrested-in-a-fireworks-raid.html | 25 People Arrested In a Fireworks Raid | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/IHT-new-frontiers-for-physics-after-the-particle-wake-letters-to-the.html | New Frontiers For Physics After the Particle Wake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/film-review-the-shadow-who-knows-what-evil-lurks-guess.html | FILM REVIEW: THE SHADOW;Who Knows What Evil Lurks? Guess | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/media-business-cbs-qvc-announce-their-marriage-merger-accord-proves-popular-wall.html | THE MEDIA BUSINESS: CBS and QVC Announce Their Marriage;Merger Accord Proves Popular On Wall Street | False | By Geraldine Fabrikant | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/the-supreme-court-blackmun-retires-with-tribute-from-court.html | THE SUPREME COURT;Blackmun Retires, With Tribute From Court | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/business/media-business-cbs-qvc-announce-their-marriage-diller-promises-new-growth-for.html | THE MEDIA BUSINESS: CBS and QVC Announce Their Marriage;Diller Promises New Growth for A Proud Network | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/haiti-refugees-drown.html | Haiti Refugees Drown | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/film-review-3-who-work-for-justice-even-in-a-lost-cause.html | FILM REVIEW;3 Who Work for Justice Even in a Lost Cause | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/controllers-cited-in-crash.html | Controllers Cited in Crash | False | By Michael R. Gordon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/simpson-case-hearing-store-clerk-tells-court-simpson-bought-15-inch-knife-weeks.html | THE SIMPSON CASE: THE HEARING;Store Clerk Tells Court Simpson Bought 15-Inch Knife Weeks Before the Killings | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/world/russians-in-estonia-feel-lost-in-a-baltic-limbo.html | Russians in Estonia Feel Lost in a Baltic Limbo | False | By Steven Erlanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-01 | 1994-07-01 | https://www.nytimes.com/1994/07/01/us/transplant-drug-found-to-fight-ulcerative-colitis.html | Transplant Drug Found to Fight Ulcerative Colitis | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/c-corrections-015733.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/new-data-suggest-slow-economic-growth.html | New Data Suggest Slow Economic Growth | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/only-in-america-likud-vs-labor.html | Only in America: Likud vs. Labor | False | By J. J. Goldberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/brooklyn-law-names-woman-as-its-dean.html | Brooklyn Law Names Woman as Its Dean | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/l-visions-of-blackberry-picking-can-sustain-the-straphanger-dull-the-driver-s-edge-015989.html | Visions of Blackberry Picking Can Sustain the Straphanger;Dull the Driver's Edge | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/workers-say-trains-need-2-operators.html | Workers Say Trains Need 2 Operators | False | By Jo Thomas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/about-new-york-stay-at-home-swb-8-into-fitness-seeks-thrills.html | ABOUT NEW YORK;Stay-at-Home SWB, 8, Into Fitness, Seeks Thrills | False | By John Kifner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/news-summary-014559.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/caveat-emptor-a-new-home-equity-deal-that-may-not-be-so-sweet.html | CAVEAT EMPTOR;A New Home Equity Deal That May Not Be So Sweet | False | By Jane Birnbaum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/l-dedicated-lawyers-for-indigent-are-a-bargain-015830.html | Dedicated Lawyers for Indigent Are a Bargain | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/wall-st-watches-its-new-issues-business-tumble.html | Wall St. Watches Its New-Issues Business Tumble | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-wisdom-its-cheap-when-not-needed.html | Wisdom: It's Cheap When Not Needed | False | By M.b., International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/c-corrections-015725.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/six-major-party-candidates-compete-in-an-open-race-to-succeed-weicker.html | Six Major-Party Candidates Compete in an Open Race to Succeed Weicker | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/no-headline-014532.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/fbi-plans-to-open-an-office-in-poland.html | F.B.I. Plans to Open an Office in Poland | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/world-cup-94-unbeaten-germans-remain-distracted.html | WORLD CUP '94;Unbeaten Germans Remain Distracted | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/sports-people-pro-basketball-utah-releases-chambers-and-eaton.html | SPORTS PEOPLE: PRO BASKETBALL;Utah Releases Chambers and Eaton | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/isadore-from-main-theorizer-of-gestalt-therapy-dies-at-75.html | Isadore From, Main Theorizer Of Gestalt Therapy, Dies at 75 | False | By Daniel Goleman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/mauritania-crash-kills-94.html | Mauritania Crash Kills 94 | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/loose-lips-limp-apology.html | Loose Lips, Limp Apology | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/key-rates-015334.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/sports-of-the-times-add-three-new-pieces-to-old-puzzle.html | Sports Of The Times;Add Three New Pieces To Old Puzzle | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/u-s-a-u-s-a.html | U-S-A! U-S-A! | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/worldbusiness/IHT-currency-traders-brace-for-wild-week.html | Currency Traders Brace for Wild Week | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/decisions-decisions-on-retirement-plans.html | Decisions, Decisions on Retirement Plans | False | By Mary Rowland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/c-corrections-015709.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/funds-watch-bad-news-for-investors-in-world-bonds.html | FUNDS WATCH;Bad News for Investors in World Bonds | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/worldbusiness/IHT-european-filmmakers-find-little-common-ground-can.html | European Filmmakers Find Little Common Ground : Can a Divided Industry Conquer? | False | By Tom Buerkle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-derivatives-risk-in-proportion-to-profit.html | Derivatives: Risk in Proportion to Profit | False | By Aline Sullivan, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/bridge-015326.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/arafat-in-gaza-news-analysis-arafat-enters-gaza-to-stake-his-claim.html | ARAFAT IN GAZA: NEWS ANALYSIS;Arafat Enters Gaza to Stake His Claim | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/c-corrections-015741.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/warsaw-journal-beneath-ghetto-floorboards-holocaust-minutiae.html | Warsaw Journal;Beneath Ghetto Floorboards, Holocaust Minutiae | False | By Matthew Brzezinski | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/defendant-in-bomb-plot-sought-to-cooperate-prosecutors-say.html | Defendant in Bomb Plot Sought to Cooperate, Prosecutors Say | False | By Mary B. W. Tabor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/t-tire-recycling-works-and-it-s-also-the-law-015849.html | Tire Recycling Works, And It's Also the Law | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/health-care-debate-behind-scenes-for-once-powerhouse-can-t-produce-votes.html | THE HEALTH CARE DEBATE: BEHIND THE SCENES;For Once, Powerhouse Can't Produce the Votes | False | By David E. Rosenbaum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/world-cup-94-argentina-sees-conspiracy-behind-maradona-s-fall.html | WORLD CUP '94;Argentina Sees Conspiracy Behind Maradona's Fall | False | By Nathaniel Nash | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-briefcase-credit-lyonnais-unit-sets-derivative-fund.html | BRIEFCASE : Crédit Lyonnais Unit Sets Derivative Fund | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/IHT-brash-bitter-boycott-of-swedish-bonds.html | Brash, Bitter Boycott of Swedish Bonds | False | By Erik Ipsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/IHT-1894-a-grand-gesture-in-our-pages100-75-and-50-years-ago.html | 1894: A Grand Gesture : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/results-plus-015474.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/boston-journal-48-years-devoted-to-jfk-are-over.html | Boston Journal;48 Years Devoted to J.F.K. Are Over | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/banking-guarding-credit-cards-from-the-latest-scams.html | BANKING;Guarding Credit Cards From the Latest Scams | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/company-news-015865.html | COMPANY NEWS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/safeguarding-mexico-s-election.html | Safeguarding Mexico's Election | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/3-teen-agers-held-in-killings-of-2-in-brooklyn-and-queens.html | 3 Teen-Agers Held In Killings Of 2 In Brooklyn and Queens | False | By John Kifner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/a-move-along-the-food-chain.html | A Move Along the Food Chain | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-a-renewal-of-interest-in-protecting-portfolios.html | A Renewal of Interest in Protecting Portfolios | False | By Digby Larner, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/IHT-g7-may-offer-15-billion-for-shutdown-of-chernobyl.html | G-7 May Offer $1.5 Billion For Shutdown of Chernobyl | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/new-procedure-for-emissions-in-new-jersey.html | New Procedure For Emissions In New Jersey | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-gilts-look-like-a-good-deal-for-the-90s.html | Gilts Look Like a Good Deal for the '90s | False | By Rupert Bruce, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/musical-tradition-of-acrimony.html | Musical Tradition of Acrimony | False | By Alessandra Stanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/stocks-rise-with-dollar-on-a-light-trading-day.html | Stocks Rise With Dollar On a Light Trading Day | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/giuliani-says-deputy-made-a-mistake.html | Giuliani Says Deputy Made A Mistake | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/tennis-golden-oldie-faces-neophyte.html | TENNIS;Golden Oldie Faces Neophyte | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/IHT-in-france-famous-case-still-resonates-dreyfusart-and-memory.html | In France, Famous Case Still Resonates : Dreyfus:Art and Memory | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/sports-people-pro-basketball-person-is-non-grata-for-timberwolves.html | SPORTS PEOPLE: PRO BASKETBALL;Person Is Non Grata for Timberwolves | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/albany-in-accord-on-school-district-for-hasidic-group.html | ALBANY IN ACCORD ON SCHOOL DISTRICT FOR HASIDIC GROUP | False | By James Dao | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/baseball-griffey-lets-one-rip-a-single-to-sting-yankees.html | BASEBALL;Griffey Lets One Rip, a Single, to Sting Yankees | False | By Malcolm Moran | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/IHT-despite-a-fallen-hero-its-no-greek-tragedy-for-fairytale-nigerians.html | Despite a Fallen Hero, It's No Greek Tragedy for Fairy-Tale Nigerians | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/jazz-festival-review-five-groups-play-free-rewarding-the-hardy.html | JAZZ FESTIVAL REVIEW;Five Groups Play Free, Rewarding the Hardy | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/IHT-will-the-european-commissions-next-chief-be-up-to-this-battle.html | Will the European Commission's Next Chief Be Up to This Battle? | False | By Roy Denman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/public-private-ever-so-much.html | Public & Private;Ever So Much | False | By Anna Quindlen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/reno-wants-to-reappoint-fiske-under-a-new-law.html | Reno Wants to Reappoint Fiske Under a New Law | False | By David Johnston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/baseball-pirates-delay-taking-city-loan.html | BASEBALL;Pirates Delay Taking City Loan | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/london-art-auctions-no-gaps.html | London Art Auctions: No Gaps | False | By Carol Vogel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/preston-caradine-co-founder-of-cafe-and-comedian-69.html | Preston Caradine, Co-Founder of Cafe And Comedian, 69 | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/federated-s-macy-plan-advances.html | Federated's Macy Plan Advances | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/no-headline-014850.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/sports-people-horse-racing-grass-is-greener-on-other-side-for-lure.html | SPORTS PEOPLE: HORSE RACING;Grass Is Greener on Other Side for Lure | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/worldbusiness/IHT-world-bank-backs-loan-as-foreign-investors-return.html | World Bank Backs Loan as Foreign Investors Return : Croatia Starts to Rebuild Economy | False | By James Hansen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/jim-bakker-freed-from-jail-to-stay-in-a-halfway-house.html | Jim Bakker Freed From Jail To Stay in a Halfway House | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/where-medical-treatment-is-criminal.html | Where Medical Treatment Is Criminal | False | By Nancy Mahon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/IHT-american-topics-92425680255.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/david-v-huntley-music-executive-47.html | David V. Huntley, Music Executive, 47 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/corporate-conscience-insurer-gives-retreat-a-social-mission.html | Corporate Conscience;Insurer Gives Retreat a Social Mission | False | By Kirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/baseball-hobson-appeals-suspension.html | BASEBALL;Hobson Appeals Suspension | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/style/chronicle-015636.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/lester-mallory-90-former-us-envoy.html | Lester Mallory, 90, Former U.S. Envoy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/IHT-salessold.html | SALES/SOLD | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-briefcase-living-in-france2-books-on-how-to.html | BRIEFCASE : Living in France? 2 Books on How To | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/transactions-015601.html | Transactions | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/disappointment-for-dingell.html | Disappointment for Dingell | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/health-care-debate-legislation-finance-panel-agrees-plan-subsidizing-health-for.html | THE HEALTH CARE DEBATE: THE LEGISLATION;Finance Panel Agrees on Plan Subsidizing Health for the Poor | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/arafat-in-gaza-arafat-s-return-unity-is-the-shield-of-our-people.html | ARAFAT IN GAZA;Arafat's Return: Unity Is 'the Shield of Our People' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/hotels-for-homeless-resist-city-payment-cuts.html | Hotels for Homeless Resist City Payment Cuts | False | By Shawn G. Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/worldbusiness/IHT-economic-scene-learning-to-live-with-a-strong-yen.html | ECONOMIC SCENE : Learning to Live With a Strong Yen | False | By Richard C.koo, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/police-roadblocks-casting-wide-net-for-drunken-drivers.html | Police Roadblocks Casting Wide Net for Drunken Drivers | False | By Matthew L. Wald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/investing-shoestring-arbitrage-with-discounted-stock.html | INVESTING;Shoestring Arbitrage With Discounted Stock | False | By Nick Ravo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/observer-the-trouble-makers.html | Observer;The Trouble Makers | False | By Russell Baker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/frank-h-partridge-immigration-official-and-general-100.html | Frank H. Partridge, Immigration Official And General, 100 | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/c-corrections-015717.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/30th-precinct-called-one-described-at-inquiry.html | 30th Precinct Called One Described At Inquiry | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/style/chronicle-015610.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/sports-people-pro-basketball-lakers-acquire-draft-rights-to-miller.html | SPORTS PEOPLE: PRO BASKETBALL;Lakers Acquire Draft Rights to Miller | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/senate-fails-to-lift-bosnia-arms-embargo.html | Senate Fails to Lift Bosnia Arms Embargo | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/l-dedicated-lawyers-for-indigent-are-a-bargain-anti-taxpayer-verdicts-015962.html | Dedicated Lawyers for Indigent Are a Bargain;Anti-Taxpayer Verdicts | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-hedge-funds-are-they-safe.html | Hedge Funds: Are They Safe? | False | By Rupert Bruce, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/how-they-do-it-hiring-your-child-proves-to-be-a-real-money-saver.html | HOW THEY DO IT;Hiring Your Child Proves to Be a Real Money Saver | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/after-a-long-look-analysts-welcome-cbs-qvc-deal.html | After a Long Look, Analysts Welcome CBS-QVC Deal | False | By Geraldine Fabrikant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/c-corrections-015695.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/simpson-case-preliminary-hearing-testimony-bloody-dog-attack-simpson-alibi.html | THE SIMPSON CASE: THE PRELIMINARY HEARING;Testimony on a Bloody Dog Is Attack on Simpson Alibi | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/full-blown-aids-cases-estimated-at-4-million.html | Full-Blown AIDS Cases Estimated at 4 Million | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/business-digest-016004.html | Business Digest | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/herbert-harris-obstetrician-68.html | Herbert Harris, Obstetrician, 68 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/l-veterans-system-bodes-ill-for-our-health-015970.html | Veterans System Bodes Ill for Our Health | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/style/chronicle-015628.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/as-french-aid-the-tutsi-backlash-grows.html | As French Aid the Tutsi, Backlash Grows | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-rising-interest-rates-and-competition-depress-shares-is-faith.html | Rising Interest Rates and Competition Depress Shares : Is Faith in Utilities Misplaced? | False | By Conrad De Aenlle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/company-news-first-brands-selling-its-prestone-unit.html | COMPANY NEWS;First Brands Selling Its Prestone Unit | False | By Andrea Adelson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/the-simpson-case-the-courthouse-the-crowd-consensus-turn-the-juice-loose.html | THE SIMPSON CASE: THE COURTHOUSE;The Crowd Consensus: 'Turn the Juice Loose' | False | By Sara Rimer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/pfizer-unit-to-settle-charges-of-lying-about-heart-valve.html | Pfizer Unit to Settle Charges Of Lying About Heart Valve | False | By Barry Meier | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/defendant-says-his-confession-was-coerced.html | Defendant Says His Confession Was Coerced | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/arafat-in-gaza-the-overview-plo-s-leader-asks-courage-of-all-sides.html | ARAFAT IN GAZA: The Overview;P.L.O.'s Leader Asks Courage of All Sides | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/jazz-festival-review-honoring-billy-taylor-s-life-in-music.html | JAZZ FESTIVAL REVIEW;Honoring Billy Taylor's Life in Music | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/137-cubans-land-in-florida-largest-boatload-since-1980.html | 137 Cubans Land in Florida; Largest Boatload Since 1980 | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/movies/film-review-the-top-contenders-to-be-king-of-zydeco.html | FILM REVIEW;The Top Contenders to Be King of Zydeco | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/IHT-1944-red-army-gains-in-our-pages-100-75-and-50-years-ago.html | 1944: Red Army Gains : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/tennis-sampras-and-ivanisevic-perform-aces-above-rest.html | TENNIS;Sampras and Ivanisevic Perform Aces Above Rest | False | By Robin Finn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/sports-people-hockey-rangers-richter-leads-list-of-free-agents.html | SPORTS PEOPLE: HOCKEY;Rangers' Richter Leads List of Free Agents | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/clinton-selects-admiral-to-lead-forces-in-pacific.html | Clinton Selects Admiral to Lead Forces in Pacific | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/pro-basketball-nets-are-hoping-no-1-pick-will-stand-tall-as-a-rookie.html | PRO BASKETBALL;Nets Are Hoping No. 1 Pick Will Stand Tall as a Rookie | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/woman-gets-life-in-killing-of-stepmother.html | Woman Gets Life in Killing of Stepmother | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/IHT-american-topics-summer-safety-tip-for-parentsfence-in-that-swimming-pool.html | American Topics : Summer Safety Tip for Parents:Fence In That Swimming Pool | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/q-a-015202.html | Q&A | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/inside-014621.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/rig-count-up-5-to-766.html | Rig Count Up 5, to 766 | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/the-health-care-debate-ross-perot-texan-s-cash-will-finance-tv-program-for-gop.html | THE HEALTH CARE DEBATE: ROSS PEROT;Texan's Cash Will Finance TV Program For G.O.P. | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/deterring-nuclear-theft.html | Deterring Nuclear Theft | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-the-bears-sport-a-wellfed-not-to-say-smug-look.html | The Bears Sport a Well-Fed, Not to Say Smug, Look | False | By Judith Rehak, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/bland-but-tough-gov-wilson-uses-lessons-of-nixon.html | Bland but Tough, Gov. Wilson Uses Lessons of Nixon | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/the-big-bang.html | The Big Bang | False | By Glenn Eichler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/party-in-italy-picks-leader.html | Party in Italy Picks Leader | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/winners-named-in-ballet-competition.html | Winners Named in Ballet Competition | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/bosnian-serb-condemns-mediators-map.html | Bosnian Serb Condemns Mediators' Map | False | By Chuck Sudetic | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/l-visions-of-blackberry-picking-can-sustain-the-straphanger-015857.html | Visions of Blackberry Picking Can Sustain the Straphanger | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/dance-review-blossom-tribute-to-departed-colleague.html | DANCE REVIEW;Blossom Tribute To Departed Colleague | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/polish-senate-votes-to-liberalize-law-restricting-abortions.html | Polish Senate Votes to Liberalize Law Restricting Abortions | False | By Jane Perlez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/3-more-deals-in-wave-of-banking-mergers.html | 3 More Deals in Wave of Banking Mergers | False | By Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/company-news-ge-in-deal-to-purchase-gte-satellite-network.html | COMPANY NEWS;G.E. IN DEAL TO PURCHASE GTE SATELLITE NETWORK | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/IHT-fear-for-us-as-unfamiliar-as-brazil.html | Fear? For U.S., as Unfamiliar as Brazil | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/arafat-gaza-israelis-israeli-protests-arafat-s-visit-draw-only-rightists.html | ARAFAT IN GAZA: THE ISRAELIS;Israeli Protests of Arafat's Visit Draw Only Rightists and Settlers | False | By Joel Greenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/new-japanese-premier-tries-to-calm-fears.html | New Japanese Premier Tries to Calm Fears | False | By David E. Sanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/simpson-case-packages-mysterious-envelope-arrives-but-judge-does-not-open-it.html | THE SIMPSON CASE: THE PACKAGES;Mysterious Envelope Arrives, But Judge Does Not Open It | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/immigration-official-faces-federal-charge.html | Immigration Official Faces Federal Charge | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-briefcase-amex-to-offer-israel-and-mexico-options.html | BRIEFCASE : AMEX to Offer Israel And Mexico Options | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-commodities-win-investors-vote.html | Commodities Win Investor's Vote | False | By Thomas Crampton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/world-cup-94-on-soccer-goals-surprises-and-a-big-downer.html | WORLD CUP '94; ON SOCCER;Goals, Surprises and a Big Downer | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/IHT-1919-an-envoy-reports-in-our-pages100-75-and-50-years-ago.html | 1919: An Envoy Reports : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/your-money/IHT-briefcase-picking-a-strategy-in-emerging-markets.html | BRIEFCASE : Picking a Strategy In Emerging Markets | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/business/credit-markets-treasury-prices-seesaw-in-pre-holiday-trading.html | CREDIT MARKETS;Treasury Prices Seesaw In Pre-Holiday Trading | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/world/tents-for-haitians-rise-again-at-guantanamo.html | Tents for Haitians Rise Again at Guantanamo | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/IHT-salessold-93311304824.html | SALES/SOLD | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/si-grand-jury-is-delayed-in-investigation-of-officers.html | S.I. Grand Jury Is Delayed In Investigation of Officers | False | By Robert D. McFadden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-02 | 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/baseball-with-turbulence-over-mets-are-flying-high.html | BASEBALL;With Turbulence Over, Mets Are Flying High | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/westchester-qa-alison-a-greene-a-democratic-house-very-undivided.html | Westchester Q&A;: Alison E. Greene; A Democratic House, Very Undivided | False | By Donna Greene | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/out-of-order-cooking-on-the-barbecue-is-mans-work.html | OUT OF ORDER; Cooking on the Barbecue Is Man's Work | False | By David Bouchier | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/l-taking-a-positive-step-on-north-korea-566829.html | Taking a Positive Step on North Korea | False | | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/surfacing-fashion.html | SURFACING; FASHION | False | | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/l-st-petersburg-522880.html | St. Petersburg | False | | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/your-home-avoiding-a-clash-of-rights.html | YOUR HOME; Avoiding A Clash of Rights | False | By Andree Brooks | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/glitter-of-new-york-beckons-or-is-it-tarnish-elsewhere.html | Glitter of New York Beckons (Or Is It Tarnish Elsewhere?) | False | By Janny Scott | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/cycling-boardman-is-the-man-in-the-yellow-jersey.html | CYCLING; Boardman Is the Man in the Yellow Jersey | False | By Samuel Abt | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/art-shock-of-the-real-in-modernists-roots.html | ART; Shock of the Real in Modernists' Roots | False | By Vivien Raynor | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/a-new-us-import-in-el-salvador-street-gangs.html | A New U.S. Import in El Salvador: Street Gangs | False | By Mike O'Connor | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/l-unfair-criticism-of-marketing-552780.html | Unfair Criticism Of Marketing | False | | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-nation-fierce-combat-on-fewer-battlefields.html | The Nation; Fierce Combat on Fewer Battlefields | False | By Linda Greenhouse | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-christine-h-herbst-james-h-singer.html | WEDDINGS; Christine H. Herbst, James H. Singer | False | | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/art-a-hometown-tribute-to-de-kooning-at-90.html | ART; A Hometown Tribute to de Kooning at 90 | False | By Phyllis Braff | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/l-battle-of-the-clipper-chip-551856.html | BATTLE OF THE CLIPPER CHIP | False | | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/homeless-in-a-land-of-affluence.html | Homeless In a Land Of Affluence | False | By Jacques Steinberg | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/crime-470953.html | Crime | False | By Marilyn Stasio | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/pro-football-buddyball-consumes-the-cardinals-and-raises-hopes-in.html | PRO FOOTBALL; 'Buddyball' Consumes the Cardinals and Raises Hopes in Arizona | False | By Samantha Stevenson, | | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-argentina-may-gain-big-from-its-firstround-loss.html | WORLD CUP '94; Argentina May Gain Big From Its First-Round Loss | False | By Jay Privman, | | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-midtown-the-cat-came-back.html | NEIGHBORHOOD REPORT: MIDTOWN; The Cat Came Back | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/your-own-account-risks-that-often-become-personal.html | Your Own Account; Risks That Often Become Personal | False | By Mary Rowland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/vows-ariane-noel-and-marco-sodi.html | VOWS; Ariane Noel and Marco Sodi | False | By Lois Smith Brady | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/music-americana-gains-prominent-spot-on-holiday-programs.html | MUSIC; Americana Gains Prominent Spot on Holiday Programs | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/movies/television-the-biggest-star-you-never-heard-of.html | TELEVISION; The Biggest Star You Never Heard Of | False | By Andy Meisler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/sunday-july-3-1994-capone-billboard-takes-a-fall.html | SUNDAY, July 3, 1994; Capone Billboard Takes a Fall | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/l-peddlers-called-bane-of-downtown-540234.html | Peddlers Called Bane of Downtown | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-upper-west-side-major-bust-but-drug-sales-go-on.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Major Bust, but Drug Sales Go On | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-nation-filibusters-a-changing-breed.html | The Nation; Filibusters: A Changing Breed | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/architecture-view-the-polyglot-metropolis-and-its-discontents.html | ARCHITECTURE VIEW; The Polyglot Metropolis and Its Discontents | False | By Herbert Muschamp | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/crafts-a-time-for-judging-a-book-by-its-cover.html | CRAFTS; A Time for Judging a Book by Its Cover | False | By Betty Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/habitats-bleeker-street-studio-breaking-all-the-rules.html | Habitats/Bleeker Street Studio; Breaking All the Rules | False | By Tracie Rozhon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-treasurer-who-kept-track-of-aids-funds-566454.html | Treasurer Who Kept Track of AIDS Funds | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/auto-racing-new-rules-for-indy-cars-but-what-will-they-be.html | AUTO RACING; New Rules for Indy Cars, But What Will They Be? | False | By Joseph Siano | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/hectic-frantic-exhausting-a-parade-bands-fourth-of-july.html | Hectic, Frantic, Exhausting: A Parade Band's Fourth of July | False | By Linda Lynwander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/judge-is-key-to-redrawn-district-lines.html | Judge Is Key To Redrawn District Lines | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-on-a-day-of-sadness-an-aging-player-is-germany-s-hero.html | WORLD CUP '94; On a Day of Sadness, an Aging Player Is Germany's Hero | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/l-smoking-aloft-521922.html | Smoking Aloft | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/l-corrections-567035.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-world-never-mind-yen-greenbacks-are-the-new-gold-standard.html | The World; Never Mind Yen. Greenbacks Are the New Gold Standard. | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-tambi-saffran-and-leon-stollman.html | WEDDINGS; Tambi Saffran and Leon Stollman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/no-headline-568120.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/travel-advisory-tv-sports-without-end-in-cruise-ship-cabins.html | TRAVEL ADVISORY; TV Sports Without End In Cruise Ship Cabins | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-for-the-gop-liberals-stanley-isaacs-was-a-model-599107.html | For the G.O.P. Liberals, Stanley Isaacs Was a Model | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/l-for-france-disney-magic-didn-t-work-national-park-langford-574490.html | For France, Disney Magic Didn't Work; National Park Langford | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/about-men-word-of-my-father.html | ABOUT MEN; Word of My Father | False | By Josip Novakovich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/service-clubs-seeking-to-revitalize.html | Service Clubs Seeking to Revitalize | False | By Vivien Kellerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/how-does-her-garden-grow.html | How Does Her Garden Grow? | False | By Julie V. Iovine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/all-the-president-s-problems.html | All the President's Problems | False | By Andrew Sullivan | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/tennis-men-s-final-a-clash-of-confident-players.html | TENNIS; Men's Final a Clash of Confident Players | False | By Robin Finn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/dining-out-star-chef-essays-a-landmark-s-kitchen.html | DINING OUT; Star Chef Essays a Landmark's Kitchen | False | By Joanne Starkey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-nancy-b-davis-jason-h-brener.html | WEDDINGS; Nancy B. Davis, Jason H. Brener | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/the-ghosts-of-florida.html | The Ghosts of Florida | False | By Judith Paterson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/all-politics-is-office-politics.html | All Politics Is Office Politics | False | By Donald E. Westlake | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/c-corrections-574414.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/data-bank-july-3-1994.html | Data Bank/July 3, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/mayor-s-offer-on-bond-adviser.html | Mayor's Offer on Bond Adviser | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/mellow-hiking-in-the-north-cascades.html | Mellow Hiking in the North Cascades | False | By Daniel Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/l-in-simpson-case-violence-comes-off-the-field-uncomfortable-truths-574473.html | In Simpson Case, Violence Comes Off the Field; Uncomfortable Truths | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/currency.html | CURRENCY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/if-youre-thinking-of-living-inoyster-bay-a-waterfront-hamlet.html | If You're Thinking of Living In/Oyster Bay; A Waterfront Hamlet Awash in History | False | By Vivien Kellerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/art-one-fans-collection-of-mad-magazine-memorabilia.html | ART; One Fan's Collection of Mad Magazine Memorabilia | False | By William Zimmer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/music-carillon-in-new-canaan-steel-band-at-wesleyan.html | MUSIC; Carillon in New Canaan, Steel Band at Wesleyan | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/a-taste-of-independence.html | A TASTE OF INDEPENDENCE | False | By Molly O'Neill | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/early-signs-point-to-strong-shore-season.html | Early Signs Point to Strong Shore Season | False | By Leo H. Carney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/home-clinic-double-hung-windows-can-be-a-fine-refurbishing-project.html | HOME CLINIC; Double-Hung Windows Can Be a Fine Refurbishing Project | False | By John Warde | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-dining-out-in-the-wyckoff-area-566861.html | Dining Out In the Wyckoff Area | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/c-corrections-551945.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/l-battle-of-the-clipper-chip-551848.html | BATTLE OF THE CLIPPER CHIP | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/c-correction-549991.html | Correction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/editors-note-568783.html | Editors' Note | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/2-doctors-are-making-house-calls-through-radio-program.html | 2 Doctors Are Making 'House Calls' Through Radio Program | False | By Marcia Ringel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/l-heavenly-beatrice-551830.html | Heavenly Beatrice! | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/noticed-well-that-s-a-fine-how-do-you-do.html | NOTICED; Well, That's a Fine How-Do-You-Do! | False | By Dan Shaw | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/classical-view-riffs-on-rap-rock-jazz-modernism.html | CLASSICAL VIEW; Riffs on Rap, Rock, Jazz, Modernism | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein and Mary L. Emblen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/journal-the-diller-instinct.html | Journal; The Diller Instinct | False | By Frank Rich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-hilary-schoff-william-douwes.html | WEDDINGS; Hilary Schoff, William Douwes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/celebrating-a-passion-for-roses.html | Celebrating A Passion For Roses | False | By Mary Tonetti Dorra | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/the-new-faces-of-us-manufacturing.html | The New Faces of U.S. Manufacturing | False | By Louis Uchitelle | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/donovan-leitch-he-s-it-he-s-hot-he-s-who.html | Donovan Leitch: He's It! He's Hot! He's . . . Who? | False | By Trip Gabriel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/c-corrections-567060.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-erika-munter-benjamin-weiss.html | WEDDINGS; Erika Munter, Benjamin Weiss | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-kerry-cudahy-christopher-boyle.html | WEDDINGS; Kerry Cudahy, Christopher Boyle | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/l-gambling-who-wins-who-loses-574325.html | Gambling: Who Wins, Who Loses? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-tougher-exams-and-true-education-566870.html | Tougher Exams And True Education | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-flushing-update-fatal-accident-science-hall-still-mystery.html | NEIGHBORHOOD REPORT: FLUSHING UPDATE; Fatal Accident At Science Hall Still a Mystery | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/john-dyson-upstart-from-upstate-speaks-up-again.html | John Dyson, Upstart From Upstate, Speaks Up (Again) | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-networks-networks-another-round-merger-mania-hits-information.html | June 26-July 2: Networks of Networks; Another Round Of Merger Mania Hits The Information Industry | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/practical-traveler-new-wrinkles-in-fare-rules.html | PRACTICAL TRAVELER; New Wrinkles In Fare Rules | False | By Betsy Wade | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/profile-mix-and-match-a-shoe-for-women-a-survivor-s-tale.html | Profile; Mix and Match: A Shoe for Women, a Survivor's Tale | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-nation-women-doing-crime-women-doing-time.html | The Nation; Women Doing Crime, Women Doing Time | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-saudis-in-second-round-in-first-time-around.html | WORLD CUP '94; Saudis in Second Round In First Time Around | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/l-in-simpson-case-violence-comes-off-the-field-a-balanced-scale-574465.html | In Simpson Case, Violence Comes Off the Field; A Balanced Scale | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/theater/sunday-view-celebrating-a-birthday-and-a-battle.html | SUNDAY VIEW; Celebrating a Birthday and a Battle | False | By Vincent Canby | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/archives/thing-new-cigarette-but-same-old-problem.html | THING; New Cigarette, but Same Old Problem | True | By Rene Chun | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/l-who-stole-feminism-551775.html | 'Who Stole Feminism?' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/tennis-for-navratilova-the-impossible-dream-is-just-that.html | TENNIS; For Navratilova, the Impossible Dream Is Just That | False | By Robin Finn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/c-corrections-574406.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/this-week-tender-care-for-seedlings.html | THIS WEEK; Tender Care for Seedlings | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-kathryn-burns-michael-greeley.html | WEDDINGS; Kathryn Burns, Michael Greeley | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-maria-hermida-and-thomas-day.html | WEDDINGS; Maria Hermida and Thomas Day | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/dining-out-summery-evening-at-a-country-inn.html | DINING OUT; Summery Evening at a Country Inn | False | By Patricia Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/the-pleasures-of-the-land-draw-retirees.html | The Pleasures of the Land Draw Retirees | False | By Alan S. Oser | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/gunmen-kill-2-women-outside-brooklyn-bar.html | Gunmen Kill 2 Women Outside Brooklyn Bar | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/evening-hours-happy-birthday-mirabella.html | EVENING HOURS; Happy Birthday, Mirabella! | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/market-watch-diller-delights-wall-street-but-will-love-last.html | MARKET WATCH; Diller Delights Wall Street, but Will Love Last? | False | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/dining-out-interesting-menu-at-a-charming-inn.html | DINING OUT; Interesting Menu at a Charming Inn | False | By Valerie Sinclair | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/maung-maung-69-served-brief-term-as-burma-s-leader.html | Maung Maung 69; Served Brief Term As Burma's Leader | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/endpaper-humor-me.html | ENDPAPER; Humor Me | False | By Henry Alford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/americans-dazzle-at-henley.html | Americans Dazzle at Henley | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/putting-fine-china-back-together-again.html | Putting Fine China Back Together Again | False | By Bill Ryan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-strawberry-says-he-s-ready-for-new-start.html | BASEBALL; Strawberry Says He's Ready for New Start | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-morrisania-for-women-with-aids-a-model-for-living.html | NEIGHBORHOOD REPORT: MORRISANIA; For Women With AIDS, a Model for Living | False | By Jacqueline Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-a-year-later-fermat-s-puzzle-is-still-not-quite-qed.html | June 26-July 2; A Year Later Fermat's Puzzle Is Still Not Quite Q.E.D. | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/spectator-sport-r-emnett-tyrrell-jr.html | SPECTATOR SPORT; R. Emnett Tyrrell Jr. | False | By Dinitia Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/environmentalist-uses-vines-as-art.html | Environmentalist Uses Vines as Art | False | By Merri Rosenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/word-for-word-taslima-nasrin-cry-for-tolerance-brings-new-hatred-down-writer.html | Word for Word/Taslima Nasrin; A Cry for Tolerance Brings New Hatred Down on a Writer | False | By Barbara Crossette | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/wage-a-cold-war-against-serbia.html | Wage a Cold War Against Serbia | False | By David Gompert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/sports-of-the-times-the-great-chase-begins-for-junior.html | Sports of The Times; The Great Chase Begins for Junior | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/gardening-three-colors-in-a-close-harmony.html | GARDENING; Three Colors in a Close Harmony | False | By Joan Lee Faust | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-helen-l-aman-michael-j-epley.html | WEDDINGS; Helen L. Aman, Michael J. Epley | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/technology-racing-wheelchairs-go-aerodynamic.html | Technology; Racing Wheelchairs Go Aerodynamic | False | By Michelle Krebs | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/open-all-night-businesses-that-never-sleep-or-at-most-catnap.html | OPEN ALL NIGHT; Businesses That Never Sleep (Or at Most, Catnap) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/for-collectors-of-carousel-animals-the-thrill-of-discovery.html | For Collectors of Carousel Animals, the Thrill of Discovery | False | By Joyce Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/visiting-the-global-village-the-old-fashioned-way.html | Visiting the Global Village the Old-Fashioned Way | False | By Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-who-says-shoreham-couldn-t-be-evacuated-566438.html | Who Says Shoreham Couldn't Be Evacuated? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/exconvicts-try-to-warn-youths-about-prison-life.html | Ex-Convicts Try to Warn Youths About Prison Life | False | By Erlinda Kravetz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/sunday-july-3-1994-fly-fishing-expedition-to-waters-of-central-park.html | SUNDAY, July 3, 1994; Fly Fishing Expedition to Waters of Central Park | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-teresa-gallagher-and-david-kriegman.html | WEDDINGS; Teresa Gallagher and David Kriegman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-those-buildings-on-the-mountain-542300.html | Those Buildings On the Mountain | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-page-p-curran-royall-victor-4th.html | WEDDINGS; Page P. Curran, Royall Victor 4th | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/children-s-books-bookshelf-471291.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/postings-fortress-on-the-hudson-transforming-a-castle-in-tarrytown.html | POSTINGS; 'Fortress' on the Hudson; Transforming a Castle in Tarrytown | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/evening-hours-rolling-on-the-river.html | EVENING HOURS; Rolling On the River | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/loves-of-an-aging-cowboy.html | Loves of an Aging Cowboy | False | By Anita Shreve | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/c-corrections-567051.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/us/last-panel-sends-its-health-plan-to-party-leaders.html | LAST PANEL SENDS ITS HEALTH PLAN TO PARTY LEADERS | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/frugal-traveler-victorian-retreat-on-the-jersey-shore.html | FRUGAL TRAVELER; Victorian Retreat On the Jersey Shore | False | By Susan Spano | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-miss-curvin-mr-springstead.html | WEDDINGS; Miss Curvin, Mr. Springstead | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/residential-resales-93240.html | Residential Resales | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/evening-hours-for-opera-a-night-at-the-auction.html | EVENING HOURS; For Opera, A Night At the Auction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/obituaries/earle-draper-100-tva-executive.html | Earle Draper, 100, T.V.A. Executive | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/viewpoints-credit-insurance-overpriced-and-oversold.html | Viewpoints; Credit Insurance: Overpriced and Oversold | False | By Mike Hudson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-whitewater-no-criminal-activity-found-prosecutor-s-first-report.html | June 26-July 2: Whitewater I; No Criminal Activity Found In Prosecutor's First Report | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/theater/t-today-s-theater-playwrights-horizons-adrift-550019.html | TODAY'S THEATER; Playwrights Horizons Adrift? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-jill-boudreau-howard-present.html | WEDDINGS; Jill Boudreau, Howard Present | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/an-intraparty-cluster-bomb.html | An Intra-Party Cluster Bomb | False | By Kevin Phillips | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/inside-567949.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/travel-advisory-japanese-miniatures-on-display.html | TRAVEL ADVISORY; Japanese Miniatures on Display | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/c-corrections-574287.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/l-unfair-criticism-of-marketing-574503.html | Unfair Criticism Of Marketing | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/travel-advisory-wheelchair-vans-rented-at-airports.html | TRAVEL ADVISORY; Wheelchair Vans Rented at Airports | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/making-it-work-planning-a-glorious-84th.html | MAKING IT WORK; Planning a Glorious 84th | False | By Michel Marriott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/transactions-571768.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/movies/film-things-that-go-blam-ka-chung-in-the-night.html | FILM; Things That Go BLAM! KA-CHUNG! in the Night | False | By William Grimes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-genevieve-ehlers-joshua-grinker.html | WEDDINGS; Genevieve Ehlers, Joshua Grinker | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-brownsville-paper-s-small-but-issues-are-life-size.html | NEIGHBORHOOD REPORT: BROWNSVILLE; Paper's Small But Issues Are Life-Size | False | By Jennifer Steinhauer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-e-f-mandelstam-paul-engelmayer.html | WEDDINGS; E. F. Mandelstam, Paul Engelmayer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-nation-a-new-lineup-but-what-game.html | The Nation; A New Lineup, But What Game? | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/l-disney-s-america-a-national-treasure-550043.html | DISNEY'S AMERICA; 'A National Treasure' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-miss-rosenzweig-mr-pearl.html | WEDDINGS; Miss Rosenzweig, Mr. Pearl | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/l-new-age-wimpiness-551805.html | New Age Wimpiness | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-ms-goldman-mr-snodgrass.html | WEDDINGS; Ms. Goldman, Mr. Snodgrass | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/nixons-america.html | Nixon's America | False | By J. Anthony Luka | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-crown-heights-reflections-on-the-rebbe-and-city-politics.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Reflections on the Rebbe and City Politics | False | By Sam Roberts | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/colombian-who-made-world-cup-error-is-killed.html | Colombian Who Made World Cup Error Is Killed | False | By Pamela Mercer, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/help-in-knowing-what-to-ask-a-lawyer.html | Help in Knowing What to Ask a Lawyer | False | By Penny Singer | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/food-using-gooseberries-and-blackberries-for-summer-desserts.html | FOOD; Using Gooseberries and Blackberries for Summer Desserts | False | By Moira Hodgson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-nation-poor-health-you-may-fire-when-ready-senators.html | The Nation: Poor Health; You May Fire When Ready, Senators | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-alison-l-tepper-daniel-m-singer.html | WEDDINGS; Alison L. Tepper, Daniel M. Singer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/l-sperm-in-a-jar-551872.html | SPERM IN A JAR | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/viewpoints-at-39000-feet-new-lessons-from-japan.html | Viewpoints; At 39,000 Feet, New Lessons From Japan | False | By Susan Fishman Orlins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-fiction-471089.html | IN SHORT: FICTION | False | By Peter Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/c-corrections-551953.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/obituaries/robert-t-orr-biologist-86.html | Robert T. Orr, Biologist, 86 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/archives/theater-when-a-man-loves-a-woman.html | THEATER; When A Man Loves A Woman | True | By William Harris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/news-summary-567973.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/new-noteworthy-paperbacks-470775.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/l-flavors-of-naples-521787.html | Flavors of Naples | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/the-view-from-woodbridge-notes-from-the-eve-of-the-revolution.html | The View From: Woodbridge; Notes From the Eve of the Revolution | False | By Nancy Polk | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/evening-hours-honoring-students-who-care.html | EVENING HOURS; Honoring Students Who Care | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-stuyvesant-town-cooler-days-are-here-or-are-they.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; Cooler Days Are Here. Or Are They? | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/who-is-the-man-in-the-boat.html | Who Is the Man in the Boat? | False | By R. H. W. Dillard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/council-matches-artistic-grants.html | Council Matches Artistic Grants | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/playing-in-the-neighborhood-553077.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazig | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/copy-shop-stitches-the-urban-crazy-quilt.html | Copy Shop Stitches The Urban Crazy Quilt | False | By Julia Szabo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/de-klerk-bides-his-time-and-carves-out-power.html | De Klerk Bides His Time and Carves Out Power | False | By Bill Keller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/at-least-18-are-killed-in-usair-jet-crash.html | At Least 18 Are Killed in USAir Jet Crash | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/at-work-solving-the-zoe-baird-problem.html | At Work; Solving the Zoe Baird Problem | False | By Barbara Presley Noble | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/term-limits-and-the-high-court.html | Term Limits and the High Court | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-midtown-watchers-keep-eye-on-the-police.html | NEIGHBORHOOD REPORT: MIDTOWN; 'Watchers' Keep Eye on the Police | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/connecticut-guide-540528.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-diana-lazarus-william-barker.html | WEDDINGS; Diana Lazarus, William Barker | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-ms-du-hamel-mr-licholai.html | WEDDINGS; Ms. Du Hamel, Mr. Licholai | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/mutual-funds-banking-strong-through-turmoil.html | Mutual Funds; Banking Strong Through Turmoil | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/postcards-from-home.html | Postcards From Home | False | By Francis X. Clines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-the-bald-eagle-bounces-back-will-other-species-follow.html | June 26-July 2; The Bald Eagle Bounces Back. Will Other Species Follow? | False | By John H. Cushman Jr. | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-kassi-berg-jonathan-beck.html | WEDDINGS; Kassi Berg, Jonathan Beck | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/c-corrections-574295.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/art-a-tempest-in-a-teapot-that-dali-would-have-loved.html | ART; A Tempest in a Teapot That Dali Would Have Loved | False | By Marilyn Minden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/commercial-property-tenant-options-landlords-dig-in-as-market-revives.html | Commercial Property/Tenant Options; Landlords Dig In As Market Revives | False | By Claudia H. Deutsch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/as-a-tax-break-for-some-condos-ebbs-costs-soar.html | As a Tax Break for Some Condos Ebbs, Costs Soar | False | By Tracie Rozhon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/long-island-journal-541303.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/on-the-street-fashions-worthy-of-van-gogh.html | ON THE STREET; Fashions Worthy Of Van Gogh | False | By Bill Cunningham | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/the-night-a-saint-in-the-back-seat-a-wrestler-in-the-boat.html | THE NIGHT; A Saint in the Back Seat, a Wrestler in the Boat | False | By Bob Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/i-shall-come-out-all-right-from-this-hell.html | 'I Shall Come Out All Right From This Hell' | False | By Gillian Beer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/theater-sampling-the-season-on-the-state-s-stages.html | THEATER; Sampling the Season On the State's Stages | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-landmark-returns-to-its-opulent-past.html | A Landmark Returns to Its Opulent Past | False | By Julie Miller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-stephen-m-bloch-jennifer-k-gabler.html | WEDDINGS; Stephen M. Bloch, Jennifer K. Gabler | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/tracking-the-spread-of-rabies-in-the-state.html | Tracking the Spread Of Rabies in the State | False | By Robert A. Hamilton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/art-view-not-just-any-austrian-tom-dick-or-harry.html | ART VIEW; 'Not Just Any Austrian Tom, Dick or Harry' | False | By John Russell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/as-haiti-embargo-tightens-poor-children-get-hungrier.html | As Haiti Embargo Tightens, Poor Children Get Hungrier | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/monkey-skulls-and-floating-rats.html | Monkey Skulls and Floating Rats | False | By William T. Vollmann | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/l-disney-s-america-beyond-mickey-mouse-550035.html | DISNEY'S AMERICA; Beyond Mickey Mouse | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-world-haiti-longs-for-help-from-the-land-it-fears.html | The World; Haiti Longs for Help From the Land It Fears | False | By Howard W. French | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/arts-artifacts-some-classics-in-silver-spoons-shovels-subway-maps.html | ARTS/ARTIFACTS; Some Classics In Silver: Spoons, Shovels, Subway Maps | False | By Rita Reif | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-karen-warkentin-scott-peterson.html | WEDDINGS; Karen Warkentin, Scott Peterson | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/movies/film-out-of-the-attic-and-asylums-and-into-the-camera-s-eye.html | FILM; Out of the Attic and Asylums And Into the Camera's Eye | False | By Maria Laurino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-leyritz-plays-by-his-own-rules-and-still-comes-up-a-winner.html | BASEBALL; Leyritz Plays by His Own Rules and Still Comes Up a Winner | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/streetscapes-amalgamated-dwellings-built-1931-idealism-threatened-now-reality.html | Streetscapes/Amalgamated Dwellings; Built in 1931 by Idealism, Threatened Now by Reality | False | By Christopher Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/the-executive-life-move-over-pen-sets-the-cube-has-arrived.html | The Executive Life; Move Over, Pen Sets: The Cube Has Arrived | False | By Michael S. Malone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-nonfiction-main-street-memories.html | IN SHORT: NONFICTION; Main Street Memories | False | By Rosemary Ranck | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/business-diary-june-26-july-1.html | Business Diary: June 26 - July 1 | False | By Hubert B. Herring | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/l-encountering-a-nation-551791.html | Encountering a Nation | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-morrisania-making-it-easier-to-seek-help.html | NEIGHBORHOOD REPORT: MORRISANIA; Making It Easier to Seek Help | False | By Jacqueline Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-upper-west-side-why-is-this-newsstand-different.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Why Is This Newsstand Different . . .? | False | By David Shribman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/can-this-patient-be-saved.html | Can This Patient Be Saved? | False | By David Shribman | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/method-and-madness-what-dogs-think.html | METHOD AND MADNESS; What Dogs Think | False | By Nicholas Wade | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/horse-racing-day-s-biggest-surprise-twining-to-meet-bull.html | HORSE RACING; Day's Biggest Surprise? Twining to Meet 'Bull' | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/no-ordinary-bobbysoxer.html | No Ordinary Bobby-Soxer | False | By Elinor Langer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/dining-a-deux-splendidly.html | Dining A Deux, Splendidly | False | By Sarah Ferrell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/also-inside-554359.html | ALSO INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Gloria Hochman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/archives/up-and-coming-jack-noseworthy-mtvs-young-bionic-fugitive.html | UP AND COMING: Jack Noseworthy; MTV's Young Bionic Fugitive | True | By Joel Engel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/c-corrections-567043.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-elizabeth-parisi-timothy-o-brien.html | WEDDINGS; Elizabeth Parisi, Timothy O'Brien | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/in-the-regionnew-jersey-a-spate-of-new-rental-housing-for-the.html | In the Region/New Jersey; A Spate of New Rental Housing for the Elderly | False | By Rachelle Garbarine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/film-buffs-take-a-cue-from-salons.html | Film Buffs Take a Cue From Salons | False | By Dan Markowitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-nonfiction-550817.html | IN SHORT: NONFICTION | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-suzanne-kennan-daniel-metrick.html | WEDDINGS; Suzanne Kennan, Daniel Metrick | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-stuyvesant-town-fixing-the-popping-windows.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; Fixing the Popping Windows | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/genetics-hallmark-at-sarah-lawrence.html | Genetics Hallmark At Sarah Lawrence | False | By Kate Stone Lombardi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-bill-to-require-hiv-counseling-backed-in-albany.html | A BILL TO REQUIRE H.I.V. COUNSELING BACKED IN ALBANY | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-washington-heights-along-hudson-tailgate-party-with-merengue.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Along the Hudson, a Tailgate Party, With a Merengue Beat | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/brooklyn-update.html | BROOKLYN UPDATE | False | By Jacqueline Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/horse-racing-its-slew-of-damascus-in-hollywood-upset.html | HORSE RACING; It's Slew of Damascus in Hollywood Upset | False | By Jay Privman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/the-view-from-new-rochelle-220-silver-salutes-to-conclude.html | The View From: New Rochelle; 220 Silver Salutes to Conclude Independence Day Celebration | False | By Lynne Ames | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/dining-out-a-river-view-almost-in-cold-spring.html | DINING OUT; A River View (Almost) in Cold Spring | False | By M.h. Reed | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-flushing-a-victory-for-queens-asians.html | NEIGHBORHOOD REPORT: FLUSHING; A Victory for Queens Asians | False | By Jane H. Lii | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/in-a-mexican-border-town-dog-days-just-won-t-quit.html | In a Mexican Border Town, Dog Days Just Won't Quit | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/us/clinton-acquires-taste-for-solitary-weekends.html | Clinton Acquires Taste For Solitary Weekends | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-ramos-of-us-wants-to-be-seen-not-just-heard.html | WORLD CUP '94; Ramos of U.S. Wants to Be Seen, Not Just Heard | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/stratford-theater-lights-may-shine-again.html | Stratford Theater Lights May Shine Again | False | By Peggy McCarthy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/cellular-phone-racket-is-reported-smashed.html | Cellular Phone Racket Is Reported Smashed | False | By Elsa Brenner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/video-nuptials-with-this-headset-i-thee-wed.html | Video Nuptials: With This Headset, I Thee Wed | False | By Matthew L. Wald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/children-s-books-471305.html | CHILDREN'S BOOKS | False | By Sean Kelly | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-lauren-g-gross-harold-l-segall.html | WEDDINGS; Lauren G. Gross, Harold L Segall | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/l-st-petersburg-551970.html | St. Petersburg | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-jill-koslowsky-william-neff.html | WEDDINGS; Jill Koslowsky, William Neff | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-alice-souskova-mark-sanders.html | WEDDINGS; Alice Souskova, Mark Sanders | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/somethimes-a-great-ocean.html | Sometimes a Great Ocean | False | By Susan Kenney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/doorkeepers-of-the-heart.html | Doorkeepers of the Heart | False | By Carol Muske | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/travel-advisory-art-and-wildlife-tours-in-the-south-pacific.html | TRAVEL ADVISORY; Art and Wildlife Tours In the South Pacific | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/c-corrections-551937.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/from-little-league-allstars-to-the-big-time.html | From Little League All-Stars to the Big Time | False | By Dan Markowitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/l-of-cats-and-dogs-551813.html | Of Cats and Dogs | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/oakland-journal-groups-for-elderly-vie-for-bus-trip-subsidies.html | Oakland Journal; Groups for Elderly Vie for Bus Trip Subsidies | False | By Linda Lynwander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/wall-street-shifts-in-dollar-accelerate-market-moves-abroad.html | Wall Street; Shifts in Dollar Accelerate Market Moves Abroad | False | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/q-and-a-522848.html | Q and A | False | By Terence Neilan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/c-corrections-542253.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-fiction-550760.html | IN SHORT: FICTION | False | By Philip Gambone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/music-going-beyond-patriotic-american-songs.html | MUSIC; Going Beyond Patriotic American Songs | False | By Rena Fruchter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/ideas-trends-why-we-still-can-t-stop-watching-o-j-on-tv.html | Ideas & Trends; Why We Still Can't Stop Watching O. J. on TV | False | By Michiko Kakutani | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/throwaway-youth.html | Throwaway Youth | False | By Greg Donaldson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/l-there-are-better-ways-to-raise-money-574309.html | There Are Better Ways to Raise Money | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/north-tarrytown-baker-defies-allergy-to-carry-on-tradition.html | North Tarrytown Baker Defies Allergy to Carry On Tradition | False | By Herbert Hadad | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/recordings-view-it-s-romantic-piffle-but-it-s-served-up-with-spanish-verve.html | RECORDINGS VIEW; It's Romantic Piffle, But It's Served Up With Spanish Verve | False | By Jamie James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/softball-teams-hardball-tactics-controlling-permits-use-ball-fields-can-be.html | Softball Teams, Hardball Tactics; Controlling the Permits to Use Ball Fields Can Be Profitable | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/about-long-island-from-abundance-help-for-the-needy.html | ABOUT LONG ISLAND; From Abundance, Help for the Needy | False | By Diane Ketcham | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-nicola-pugliese-david-j-cobey.html | WEDDINGS; Nicola Pugliese, David J. Cobey | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/at-comcast-a-father-and-son-head-in-all-directions.html | At Comcast, a Father and Son Head in All Directions | False | By Geraldine Fabrikant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/their-finest-minute.html | Their Finest Minute | False | By Roger Rosenblatt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/on-sunday-learning-to-be-a-good-father-the-only-way.html | On Sunday; Learning to Be A Good Father, The Only Way | False | By Francis X. Clines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-janet-l-baker-michael-walker.html | WEDDINGS; Janet L. Baker, Michael Walker | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/q-a-540722.html | Q. & A. | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-upper-west-side-could-be-beloved-bookstore-turn-into.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Could a Beloved Bookstore Turn Into Shakespeare & Café? | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/pictureperfect-paris.html | Picture-Perfect Paris | False | By Molly Haskell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/sunday-july-3-1994-a-boss-body.html | SUNDAY, July 3, 1994; A Boss Body | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-ms-kolbrener-mr-leibovich.html | WEDDINGS; Ms. Kolbrener, Mr. Leibovich | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/political-notes-asked-to-find-a-winner-a-judge-declares-a-tie.html | Political Notes; Asked to Find a Winner, A Judge Declares a Tie | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/russian-alcoholics-taste-freedom-and-vodka.html | Russian Alcoholics Taste Freedom and Vodka | False | By Alessandra Stanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/soapbox-the-mayor-the-bicycle-thief-and-i.html | SOAPBOX; The Mayor, the Bicycle Thief and I | False | By Darryl Pitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/children-s-books-471313.html | CHILDREN'S BOOKS | False | By Ilene Cooper | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/1-2-million-tons-of-lead-from-incinerator-ash-566420.html | 2 Million Tons of Lead From Incinerator Ash | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/1-planning-unit-has-role-in-regulating-of-esthetics-599093.html | Planning Unit Has Role In Regulating of Esthetics | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/theater-a-peter-pan-staging-that-s-like-a-splashy-party.html | THEATER; A 'Peter Pan' Staging That's Like a Splashy Party | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/travel-advisory-correspondent-s-report-american-center-finally-open-in-paris.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; American Center Finally Open in Paris | False | By John Rockwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/new-yorkers-co-a-family-business.html | NEW YORKERS & CO.; A 'Family' Business | False | By Joe Sexton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/editorial-notebook-wisconsin-rediscovers-wright.html | Editorial Notebook; Wisconsin Rediscovers Wright | False | By Karl E. Meyer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/critics-claim-aids-services-hurt-by-buyout-of-workers.html | Critics Claim AIDS Services Hurt by Buyout of Workers | False | By Jonathan P. Hicks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-rebecca-danziger-michael-gamzon.html | WEDDINGS; Rebecca Danziger, Michael Gamzon | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/sports-of-the-times-sick-minds-transcend-all-borders.html | Sports Of The Times; Sick Minds Transcend All Borders | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/best-sellers-july-3-1994.html | BEST SELLERS: July 3, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/1-sperm-in-a-jar-551864.html | SPERM IN A JAR | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/automobiles/behind-wheel-chevrolet-impala-ss-heavy-metal-act-gets-encore-with-60-s-hit.html | BEHIND THE WHEEL/Chevrolet Impala SS; Heavy Metal Act Gets an Encore With a 60's Hit | False | By Marshall Schuon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/l-in-simpson-case-violence-comes-off-the-field-remember-the-children-574481.html | In Simpson Case, Violence Comes Off the Field; Remember the Children | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/taking-steps-to-counter-domestic-violence.html | Taking Steps to Counter Domestic Violence | False | By Elsa Brenner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/world-markets-coffee-and-oil-feed-boom-in-colombia.html | World Markets; Coffee and Oil Feed Boom in Colombia | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/cuttings-day-lilies-bet-you-can-t-hybridize-just-one.html | CUTTINGS; Day Lilies: Bet You Can't Hybridize Just One | False | By Anne Raver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/rebels-have-little-to-show-for-efforts-to-topple-saddam-hussein.html | Rebels Have Little to Show for Efforts to Topple Saddam Hussein | False | By Chris Hedges | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-euphia-hsu-and-carey-smith.html | WEDDINGS; Euphia Hsu and Carey Smith | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/in-america-bears-who-swim-too-much.html | In America; Bears Who Swim Too Much | False | By Bob Herbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/paris-is-still-a-moveable-feast.html | Paris Is Still a Moveable Feast | False | By John Russell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-spain-flicks-off-all-efforts-by-swiss.html | WORLD CUP '94; Spain Flicks Off All Efforts By Swiss | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-notebook-even-fans-learn-that-expos-are-worth-price-of-admission.html | BASEBALL: NOTEBOOK; Even Fans Learn That Expos Are Worth Price of Admission | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/sunday-july-3-1994-poetic-licensing.html | SUNDAY, July 3, 1994; Poetic Licensing | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/new-proposal-for-shutdown-at-chernobyl.html | New Proposal For Shutdown At Chernobyl | False | By Paul Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/the-hartford-fire-50-years-later.html | The Hartford Fire, 50 Years Later | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/l-how-long-can-we-afford-to-glorify-the-frontier-mentality-566802.html | How Long Can We Afford to Glorify the Frontier Mentality? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-chelsea-co-op-learns-to-age-gracefully.html | NEIGHBORHOOD REPORT: CHELSEA; Co-op Learns to Age Gracefully | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/new-jersey-q-a-dr-stanley-s-bergen-jr-seeking-new-approaches-to.html | New Jersey Q & A: Dr. Stanley S. Bergen Jr.; Seeking New Approaches to Health Care | False | By Tom Capezzuto | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/l-who-stole-feminism-551759.html | 'Who Stole Feminism?' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/westchester-guide-542598.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/theater/l-today-s-theater-don-t-denounce-the-dazzle-550000.html | TODAY'S THEATER; Don't Denounce the Dazzle | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/the-brothers-doyle.html | The Brothers Doyle | False | By Thomas Adcock | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/sunday-july-3-1994-red-white-and-blue-rainbow.html | SUNDAY, July 3, 1994; Red, White and Blue Rainbow | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/for-teams-a-measure-of-agility.html | For Teams, A Measure Of Agility | False | By Valerie Cruice | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-psc-oversaw-shoreham-rat-hole-566446.html | P.S.C. Oversaw 'Shoreham Rat Hole' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/cherishing-the-space-as-well-as-the-forms-to-define-it.html | Cherishing the Space as Well as the Forms to Define It | False | By Bess Liebenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-midtown-former-antique-row-loses-an-oldie.html | NEIGHBORHOOD REPORT: MIDTOWN; Former Antique Row Loses an Oldie | False | By Monique P. Yazigi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/sound-bytes-networking-pioneer-resurfaces-in-nonprofit-role.html | Sound Bytes; Networking Pioneer Resurfaces in Nonprofit Role | False | By Laurie Flynn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-upper-west-side-a-croissant-a-latte-and-a-potboiler-please.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Croissant, a Latte and a Potboiler, Please | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/less-stress-from-a-day-in-the-courts.html | Less Stress From A Day In the Courts | False | By Joseph P. Fried | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-mariners-make-sure-that-key-can-t-stop-yankees-slide.html | BASEBALL; Mariners Make Sure That Key Can't Stop Yankees' Slide | False | By Malcolm Moran | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/us/worst-drought-in-30-years-brings-rationing-to-half-of-puerto-rico.html | Worst Drought in 30 Years Brings Rationing to Half of Puerto Rico | False | By Mireya Navarro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/l-403-b-plan-compliance-another-view-574350.html | 403(b) Plan Compliance: Another View | | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-ms-lukaszuk-mr-goldberg.html | WEDDINGS; Ms. Lukaszuk, Mr. Goldberg | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-helene-glavin-stephen-clinton.html | WEDDINGS; Helene Glavin, Stephen Clinton | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/glen-cove-artist-with-a-passion-for-mongolian-paintings.html | Glen Cove Artist With a Passion for Mongolian Paintings | False | By Lois Raimondo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/the-executive-computer-ready-or-not-client-server-systems-aren-t-for-everyone.html | The Executive Computer; Ready or Not? Client-Server Systems Aren't for Everyone | False | By Laurie Flynn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/viewpoints-for-future-edisons-fair-federal-rules.html | Viewpoints; For Future Edisons, Fair Federal Rules | False | By David G. Soergel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/police-merger-stirs-anxiety-in-housing-projects.html | Police Merger Stirs Anxiety in Housing Projects | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-differences-between-helen-keller-programs-566462.html | Differences Between Helen Keller Programs | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/african-despair-and-hope.html | African Despair, and Hope | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/at-birthplace-of-uprising-arafat-appeals-for-help.html | At Birthplace of Uprising, Arafat Appeals for Help | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-jennifer-r-sher-jeremy-marshall.html | WEDDINGS; Jennifer R. Sher, Jeremy Marshall | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-la-carte-more-diners-find-tables-set-out-in-the-open-air.html | A LA CARTE; More Diners Find Tables Set Out in the Open Air | False | By Anne Semmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/pop-view-how-pop-music-lost-the-melody.html | POP VIEW; How Pop Music Lost the Melody | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/us-view-of-sanctions-turn-up-heat-half-way.html | U.S. View of Sanctions: Turn Up Heat Half Way | False | By Steven Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/coping-a-voice-from-the-old-left-still-marching-on-at-82.html | COPING; A Voice From the Old Left: Still Marching On at 82 | False | By Robert Lipsyte | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-kathryn-a-allan-and-mark-j-munoz.html | WEDDINGS; Kathryn A. Allan and Mark J. Munoz | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/movies/film-getting-it-right-and-going-light-on-the-history.html | FILM; Getting It Right And Going Light On the History | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/travel-advisory-hotels-fast-food-by-room-service.html | TRAVEL ADVISORY: HOTELS; Fast Food by Room Service | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/kayaking-and-canoeing-chicago-to-new-york-744-miles-by-kayak.html | KAYAKING AND CANOEING; Chicago to New York 744 Miles by Kayak | False | By Barbara Lloyd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-kirsten-hegan-herbert-detrick-2d.html | WEDDINGS; Kirsten Hegan, Herbert Detrick 2d | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/theater/t-today-s-theater-broadway-is-no-chaste-virgin-550027.html | TODAY'S THEATER; Broadway Is No Chaste Virgin | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-christine-cardace-kenneth-fujimoto.html | WEDDINGS; Christine Cardace, Kenneth Fujimoto | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/l-michael-milken-551899.html | MICHAEL MILKEN | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/c-corrections-574422.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/travel-advisory-booklets-guides-for-the-pocket.html | TRAVEL ADVISORY: BOOKLETS; Guides for the Pocket | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/good-eating-midtown-east-more-than-lunch.html | GOOD EATING; Midtown East: More Than Lunch | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/an-acting-company-seeks-a-theater.html | An Acting Company Seeks a Theater | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/what-verdi-from-a-to-o-can-add-to-the-usual-p-to-z.html | What Verdi From A to O Can Add to the Usual P to Z | False | By Will Crutchfield | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-fiction-550779.html | IN SHORT: FICTION | False | By Scott Veale | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-being-brazil-s-coach-includes-ignoring-150-million-opinions.html | WORLD CUP '94; Being Brazil's Coach Includes Ignoring 150 Million Opinions | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/harbor-thriving-without-barges.html | Harbor Thriving Without Barges | False | By Rahel Musleah | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/flea-market-plan-raises-opposition.html | Flea Market Plan Raises Opposition | False | By Linda Saslow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/residential-resales-078921.html | Residential Resales | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/alexis-arquette-stories-to-tell.html | Alexis Arquette: Stories to Tell | False | By Dan Shaw | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/l-for-france-disney-magic-didn-t-work-566810.html | For France, Disney Magic Didn't Work | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-mets-find-smile-in-san-diego.html | BASEBALL; Mets Find Smile in San Diego | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/an-accidental-symbol.html | An Accidental Symbol | False | By Susan Cheever | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-drive-for-court-interpreters.html | A Drive for Court Interpreters | False | By Stewart Ain | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/on-language-cut-them-some-slack.html | ON LANGUAGE; Cut Them Some Slack | False | By William Safire | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/more-than-you-wanted-to-know-about-spam.html | More Than You Wanted to Know About Spam | False | By Judith Stone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/art-american-realism-a-persistent-trait.html | ART; American Realism, a 'Persistent Trait' | False | By Vivien Raynor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/ideas-trends-soccer-101-wormburners-and-nutmegs.html | Ideas & Trends; Soccer 101: Wormburners and Nutmegs | False | By Sam Howe Verhovek | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/l-who-stole-feminism-551767.html | 'Who Stole Feminism?' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/new-yorkers-co-553417.html | NEW YORKERS & CO. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-the-cigarette-wars-fda-and-tobacco-makers-seek-a-compromise.html | June 26-July 2: The Cigarette Wars; F.D.A. and Tobacco Makers Seek a Compromise | False | By Philip J. Hilts | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/informant-sought-anonymity.html | Informant Sought Anonymity | False | By Mary B. W. Tabor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-andrea-schreiber-mitchell-kaplan.html | WEDDINGS; Andrea Schreiber, Mitchell Kaplan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/france-s-rwanda-connection.html | France's Rwanda Connection | False | By Marlise Simons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/dance-the-royal-s-sleeping-beauty-is-a-surprise-package.html | DANCE; The Royal's 'Sleeping Beauty' Is a Surprise Package | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-la-carte-cashing-in-on-an-all-you-can-eat-pasta-night.html | A LA CARTE; Cashing In on an All-You-Can-Eat Pasta Night | False | By Richard Jay Scholem | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-small-police-forces-should-be-retained-543063.html | Small Police Forces Should Be Retained | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/soapbox-battered-woman-tormented-counselor.html | SOAPBOX; Battered Woman, Tormented Counselor | False | By Jane Seskin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/manhattan-minute.html | MANHATTAN MINUTE | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/votes-in-congress-571482.html | Votes in Congress | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/for-student-debaters-success-on-their-terms.html | For Student Debaters, Success on Their Terms | False | By Kimberly J. McLarin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/with-roots-in-copiague-a-stern-view-of-li.html | With Roots in Copiague, A Stern View of L.I. | False | By Thomas Clavin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/what-s-doing-in-newport.html | WHAT'S DOING IN; Newport | False | By Barbara Lloyd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/pop-briefs-521388.html | POP BRIEFS | False | By James Gavin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/backtalk-blood-sweat-and-gears-touring-france-on-a-bike.html | BACKTALK; Blood, Sweat and Gears: Touring France on a Bike | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/l-to-get-rid-of-the-cars-tunnel-under-central-park-553948.html | To Get Rid of the Cars, Tunnel Under Central Park | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-hebron-massacre-israel-says-gunman-acted-by-himself.html | June 26-July 2: Hebron Massacre; Israel Says Gunman Acted by Himself | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-windshield-streak-broken.html | BASEBALL; Windshield, Streak Broken | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/once-more-with-pleasure-summers-sights-and-sounds.html | Once More With Pleasure: Summer's Sights and Sounds | False | By Carlotta Gulvas Swarden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/playing-in-the-neighborhood-lower-east-side-touring-the-little-ireland-that-was.html | PLAYING IN THE NEIGHBORHOOD: LOWER EAST SIDE; Touring the Little Ireland That Was | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-full-orchestra-returns-strings-attached.html | A Full Orchestra Returns, Strings Attached | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/paperback-best-sellers-july-3-1994.html | PAPERBACK BEST SELLERS: July 3, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-olivia-friedman-ravi-gooneratne.html | WEDDINGS; Olivia Friedman, Ravi Gooneratne | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-there-s-no-easy-out-with-gwynn-at-work.html | BASEBALL; There's No Easy Out With Gwynn at Work | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/postings-landmarks-agency-clearance-yeshiva-proposal-for-estate-in-riverdale.html | POSTINGS: Landmarks Agency Clearance; Yeshiva Proposal for Estate In Riverdale Is Approved | False | By Mervyn Rothstein | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/conceived-in-sin.html | Conceived in Sin | False | By George F. Will | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/automobiles/driving-smart-america-s-most-wanted-cars-and-trucks-that-have-buyers-lining-up.html | DRIVING SMART; America's Most Wanted: Cars and Trucks That Have Buyers Lining Up | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/update-fallen-larchmont-oak-awaits-new-life-as-naval-timber.html | Update; Fallen Larchmont Oak Awaits New Life as Naval Timber | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/l-gambling-who-wins-who-loses-574341.html | Gambling: Who Wins, Who Loses? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/world/angry-crowds-in-jerusalem-protest-arafat-s-visit-to-gaza.html | Angry Crowds in Jerusalem Protest Arafat's Visit to Gaza | False | By Joel Greenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/us/in-bleak-area-in-south-dakota-indians-put-hopes-in-classroom.html | In Bleak Area in South Dakota, Indians Put Hopes in Classroom | False | By Dirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/for-quintessential-american-eating.html | For Quintessential American Eating | False | By Merri Rosenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-fiction-550787.html | IN SHORT: FICTION | False | By Rona Berg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-jennifer-e-fudge-patrick-m-ryan.html | WEDDINGS; Jennifer E. Fudge, Patrick M. Ryan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-chelsea-an-sro-s-road-to-ruin-and-perhaps-to-recovery.html | NEIGHBORHOOD REPORT: CHELSEA; An S.R.O.'s Road to Ruin, And, Perhaps, to Recovery | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/on-tennis-plucking-a-souvenir-to-stay-in-the-now.html | ON TENNIS; Plucking a Souvenir To Stay 'in the Now' | False | By Harvey Araton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-allison-hertog-seth-schachner.html | WEDDINGS; Allison Hertog, Seth Schachner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/fyi-554464.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/obituaries/c-d-christy-96-headed-ywca.html | C. D. Christy, 96, Headed Y.W.C.A. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/l-in-simpson-case-violence-comes-off-the-field-574457.html | In Simpson Case, Violence Comes Off the Field | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-suzanne-m-mahon-eric-a-gurry.html | WEDDINGS; Suzanne M. Mahon, Eric A. Gurry | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/l-who-stole-feminism-551783.html | 'Who Stole Feminism?' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/world-profiles-bombast-japanese-machiavelli-creates-boom-political-prescriptions.html | The World/Profiles in Bombast; A Japanese Machiavelli Creates A Boom in Political Prescriptions | False | By David E. Sanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/pop-briefs-550400.html | POP BRIEFS | False | By Alec Foege | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/homage-to-a-rebel.html | Homage to a Rebel | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/travel-advisory-two-riverboats-offer-gambling-in-missouri.html | TRAVEL ADVISORY; Two Riverboats Offer Gambling in Missouri | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/connecticut-qa-william-ward-ferreting-out-illegal-use-of-legal.html | Connecticut Q&A;: William Ward; Ferreting Out Illegal Use of Legal Drugs | False | By David Pesci | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/us/reporter-s-notebook-sightseer-o-j-simpson-s-house-says-she-found-knife-grass.html | Reporter's Notebook; A Sightseer at O. J. Simpson's House Says She Found a Knife in the Grass | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/business/wall-street-ticker-tags-from-m-to-zeus.html | Wall Street; Ticker Tags From 'M' to 'ZEUS' | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/l-michael-milken-551880.html | MICHAEL MILKEN | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/classical-music-concocting-a-little-chaos-in-an-architect-s-classic-box.html | CLASSICAL MUSIC; Concocting a Little Chaos In an Architect's Classic Box | False | By James R. Oestreich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/us/economic-pulse-indian-country-economies-come-to-life-on-indian-reservations.html | Economic Pulse: Indian Country; Economies Come to Life On Indian Reservations | False | By Dirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/the-fresh-air-children-head-for-sun-and-fun.html | The Fresh Air Children Head for Sun and Fun | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/style/weddings-louise-d-bell-dennis-w-conner.html | WEDDINGS; Louise D. Bell, Dennis W. Conner | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/style-auto-biography.html | STYLE; Auto Biography | False | By Holly Brubach | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/golf-now-hobday-is-swinging-in-the-rain.html | GOLF; Now Hobday Is Swinging In the Rain | False | By Chris Millard, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/c-corrections-540242.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/archives/here-now-attitude-checked.html | HERE NOW; Attitude Checked | True | By Mark Jolly | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-washington-heights-local-hero-update-checking-up-manny.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS LOCAL HERO UPDATE; Checking Up on Manny at Midseason | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/books/l-infamy-on-trial-551821.html | Infamy on Trial | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-03 | 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/downshifting-in-a-12-cylinder-421-horsepower-512-tr.html | Downshifting In a 12-Cylinder, 421-Horsepower 512 TR | False | By Peter Passell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-580104.html | IN PERFORMANCE: JAZZ FESTIVAL | False | By James R. Oestreich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/IHT-1944-pacific-advance-in-our-pages100-75-and-50-years-ago.html | 1944: Pacific Advance : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/at-702-on-the-am-dial-a-duel-by-arafat-s-friends-and-foes.html | At 702 on the AM Dial, a Duel by Arafat's Friends and Foes | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/two-lives-joined-in-tragedy-a-study-in-contrasts-and-in-the-randomness-of-fate.html | Two Lives Joined in Tragedy; A Study in Contrasts, and in the Randomness of Fate | False | By Robert D. McFadden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/golf-75-is-good-enough-for-hobday-to-win.html | GOLF; 75 Is Good Enough For Hobday to Win | False | By Chris Millard, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/obituaries/george-nyandoro-67-african-nationalist.html | George Nyandoro, 67, African Nationalist | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/the-media-business-defending-new-york-s-publishing-dominance.html | THE MEDIA BUSINESS; Defending New York's Publishing Dominance | False | By Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/news-summary-574740.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/sports-of-the-times-out-of-the-hot-into-the-cool-a-tribute-to-papa-bell.html | Sports of The Times; Out of the Hot, Into the Cool: A Tribute to Papa Bell | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/l-real-naacp-is-in-the-communities-working-for-civil-rights-566683.html | Real N.A.A.C.P. Is in the Communities Working for Civil Rights | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/worldbusiness/IHT-hong-kong-criticizes-takeover-conduct.html | Hong Kong Criticizes Takeover Conduct | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/rochester-community-savings-bank-rcsbnms-reports-earnings-for-qtr-to-may-31.html | Rochester Community Savings Bank (RCSB,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/us/simpson-case-galvanizes-us-about-domestic-violence.html | Simpson Case Galvanizes U.S. About Domestic Violence | False | By Jane Gross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/l-mysteries-of-insurance-580155.html | Mysteries of Insurance | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/reporter-s-notebook-at-60-mph-arafat-s-progress-in-gaza-is-a-blur.html | Reporter's Notebook; At 60 M.P.H., Arafat's Progress in Gaza is a Blur | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/metro-digest-576433.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-it-s-1-in-100-but-it-s-also-the-fourth.html | WORLD CUP '94; It's 1 in 100, but It's Also the Fourth | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/jazz-festival-review-musicians-give-thanks-to-a-spiritual-shepherd.html | JAZZ FESTIVAL REVIEW; Musicians Give Thanks to a Spiritual Shepherd | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/IHT-american-topics-90036212652.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/us-is-said-to-cancel-trw-deal.html | U.S. Is Said To Cancel TRW Deal | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/dividend-meetings-578398.html | Dividend Meetings | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/patents-577804.html | Patents | False | By Sabra Chartrand | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/media-business-press-notes-daily-moves-up-pricing-ladder-but-post-ready-come.html | THE MEDIA BUSINESS: Press Notes; The Daily News moves up the pricing ladder, but is The Post ready to come down? | False | By William Glaberson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/obituaries/marion-williams-is-dead-at-66-influential-pioneer-of-gospel.html | Marion Williams Is Dead at 66; Influential Pioneer of Gospel | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/american-rice-inc-reports-earnings-for-qtr-to-mar-31.html | American Rice Inc. reports earnings for Qtr to Mar 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-sweden-advances-but-not-easily.html | WORLD CUP '94; Sweden Advances But Not Easily | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/world-stocks-suffered-in-the-second-quarter.html | World Stocks Suffered In the Second Quarter | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/morrison-restaurants-inc-rin-reports-earnings-for-qtr-to-jun-4.html | Morrison Restaurants Inc. (RI,N) reports earnings for Qtr to Jun 4 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/the-city-and-arts-team-up-on-funds.html | The City And Arts Team Up On Funds | False | By Sheila Rule | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/inside-575062.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/food-lion-inc-fdlnbnms-reports-earnings-for-qtr-to-jun-18.html | Food Lion Inc.(FDLN,B,NMS) reports earnings for Qtr to Jun 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/leslie-fay-officer-seeks-to-buy-unit.html | Leslie Fay Officer Seeks To Buy Unit | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/advanced-micro-devices-amdn-reports-earnings-for-qtr-to-jun-26.html | Advanced Micro Devices (AMD,N) reports earnings for Qtr to Jun 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/horse-racing-holy-bull-running-in-form-out-of-rivals.html | HORSE RACING; Holy Bull Running in Form, Out of Rivals | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/baseball-o-neill-has-own-strategy-for-victory.html | BASEBALL; O'Neill Has Own Strategy For Victory | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/old-glory-for-all-occasions.html | Old Glory, for All Occasions | False | By Linn Sage | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/the-media-business-a-magzine-celebrates-the-strange.html | THE MEDIA BUSINESS; A Magazine Celebrates the Strange | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/worldbusiness/IHT-merger-dims-sale-hopes-for-missouri-railroad.html | Merger Dims Sale Hopes for Missouri Railroad | False | By Conrad De Aenlle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/IHT-american-topics-in-the-fight-against-crime-new-analyzer-speaks-volumes.html | American Topics : In the Fight Against Crime, New Analyzer Speaks Volumes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/quick-reilly-group-bqrn-reports-earnings-for-qtr-to-may-27.html | Quick & Reilly Group (BQR,N) reports earnings for Qtr to May 27 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/worldbusiness/IHT-capital-markets-italy-designs-a-bond-issue-to-fit.html | CAPITAL MARKETS : Italy Designs a Bond Issue To Fit the Market's Needs | False | By Carl Gewirtz, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/us/anti-abortion-groups-plan-protests-in-arkansas-capital.html | Anti-Abortion Groups Plan Protests in Arkansas Capital | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/sun-television-appliances-inc-sntvnms-reports-earnings-for-qtr-to-may-31.html | Sun Television & Appliances Inc.(SNTV,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/IHT-1894-at-the-elysee-in-our-pages100-75-and-50-years-ago.html | 1894: At the ElysÃ©e : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/c-corrections-580015.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/l-asylum-seekers-need-only-a-reasonable-fear-566640.html | Asylum Seekers Need Only a Reasonable Fear | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/critic-s-notebook-the-summer-s-top-crime-drama-continued.html | CRITIC'S NOTEBOOK; The Summer's Top Crime Drama, Continued | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/worldbusiness/IHT-roll-over-stradivari-now-a-carbon-violin.html | Roll Over, Stradivari: Now, a Carbon Violin | False | By Jacques Neher, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/fix-minority-contracting.html | Fix Minority Contracting | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/business-digest-575909.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-outrage-and-tears-at-escobar-funeral.html | WORLD CUP '94; Outrage And Tears At Escobar Funeral | False | By Pamela Mercer, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-maradona-can-t-play-but-he-can-still-talk.html | WORLD CUP '94; Maradona Can't Play, But He Can Still Talk | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/us/cyberspace-s-most-wanted-hacker-eludes-fbi-pursuit.html | Cyberspace's Most Wanted: Hacker Eludes F.B.I. Pursuit | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/IHT-american-topics-91658158103.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/the-mayor-on-his-image.html | The Mayor on His Image | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/reporter-s-notebook-a-valedictory-dance-from-cage-and-cunningham.html | REPORTER'S NOTEBOOK; A Valedictory Dance From Cage and Cunningham | False | By John Rockwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/stride-rite-corp-srm-reports-earnings-for-qtr-to-jun-3.html | Stride Rite Corp.(SRR,N) reports earnings for Qtr to Jun 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/rabin-takes-on-right-wing-and-critics-of-plo-accord.html | Rabin Takes On Right Wing And Critics of P.L.O. Accord | False | By Joel Greenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/cambodia-says-it-foiled-an-attempted-coup.html | Cambodia Says It Foiled An Attempted Coup | False | By Henry Kamm | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/c-corrections-575151.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/carnival-corp-ccln-reports-earnings-for-qtr-to-may-31.html | Carnival Corp.(CCL,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/IHT-its-wait-and-see-for-the-dollar-before-g7-talks.html | It's Wait and See for the Dollar Before G-7 Talks | False | By Carl Gewirtz, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/us/toll-rises-to-37-in-crash-of-jet-in-heavy-storm.html | Toll Rises to 37 In Crash of Jet In Heavy Storm | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/fire-islanders-claim-victory-on-the-beach-and-over-it.html | Fire Islanders Claim Victory On the Beach, and Over It | False | By Jonathan Rabinovitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/IHT-germany-lowers-its-sights-as-it-takes-eu-presidency.html | Germany Lowers Its Sights As It Takes EU Presidency | False | By Tom Buerkle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/bridge-578525.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/lawmakers-finish-session-in-albany-at-odds-on-issues.html | LAWMAKERS FINISH SESSION IN ALBANY AT ODDS ON ISSUES | False | By James Dao | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/obituaries/jeremy-brooks-writer-67.html | Jeremy Brooks, Writer, 67 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/rowing-four-us-victories-send-henley-regatta-historians-scrambling.html | ROWING; Four U.S. Victories Send Henley Regatta Historians Scrambling | False | By Norman Hildes-Heim, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/dance-review-the-magic-of-inanimate-objects-in-motion.html | DANCE REVIEW; The Magic of Inanimate Objects in Motion | False | By Jennifer Dunning | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/haiti-invasion-not-imminent-envoy-says.html | Haiti Invasion Not Imminent, Envoy Says | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/baseball-valenzuela-makes-return-to-acclaim-and-defeat.html | BASEBALL; Valenzuela Makes Return To Acclaim, and Defeat | False | By Jay Privman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/the-media-business-for-cbs-a-qvc-merger-unlocks-door-to-cable.html | THE MEDIA BUSINESS; For CBS, a QVC Merger Unlocks Door to Cable | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-578800.html | IN PERFORMANCE: JAZZ FESTIVAL | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-some-cooler-weather-warming-news-for-irish.html | WORLD CUP '94; Some Cooler Weather Warming News for Irish | False | By Charlie Nobles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/chronicle-577308.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/federal-express-corp-fdxn-reports-earnings-for-qtr-to-may-31.html | Federal Express Corp.(FDX,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/on-tennis-reaching-the-heights-not-a-matter-of-height.html | ON TENNIS; Reaching the Heights Not a Matter of Height | False | By Harvey Araton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/c-corrections-580023.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-580120.html | IN PERFORMANCE: JAZZ FESTIVAL | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-580139.html | IN PERFORMANCE: JAZZ FESTIVAL | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/l-us-troops-in-japan-benefit-both-nations-566632.html | U.S. Troops in Japan Benefit Both Nations | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/southern-co-son-reports-earnings-for-12mos-to-may-31.html | Southern Co.(SO,N) reports earnings for 12mos to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/l-the-stereotypes-don-t-apply-to-most-gay-men-566667.html | The Stereotypes Don't Apply to Most Gay Men | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/books/books-of-the-times-collies-work-hard-and-then-chat.html | BOOKS OF THE TIMES; Collies Work Hard and Then Chat | False | By Christopher Lehmann-Haupt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/baseball-benes-pitches-a-1-hitter-as-he-proves-his-point.html | BASEBALL; Benes Pitches a 1-Hitter As He Proves His Point | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/us/utuado-journal-sign-from-god-or-the-whim-of-mother-nature.html | Utuado Journal; Sign From God or the Whim of Mother Nature? | False | By Mireya Navarro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/a-tricky-path-to-market-for-a-simple-candy-toy.html | A Tricky Path to Market For a Simple Candy Toy | False | By Carol Lawson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-580112.html | IN PERFORMANCE: JAZZ FESTIVAL | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/taking-advantage-of-western-business-ways.html | Taking Advantage of Western Business Ways | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/IHT-american-topics-92946859392.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/reporter-s-notebook-for-energy-to-persevere-republicans-rely-on-sorbet.html | Reporter's Notebook; For Energy to Persevere, Republicans Rely on Sorbet | False | By Ian Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/us/a-mormon-church-leader-weighs-dissent-and-growth.html | A Mormon Church Leader Weighs Dissent and Growth | False | By Gustav Niebuhr | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/4-year-old-son-of-2-detectives-shoots-himself-in-an-accident.html | 4-Year-Old Son Of 2 Detectives Shoots Himself In an Accident | False | By George James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/l-taiwan-merits-un-seat-and-recognition-580147.html | Taiwan Merits U.N. Seat and Recognition | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/united-stationers-inc-ustmms-reports-earnings-for-qtr-to-may-31.html | United Stationers Inc. (USTR,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/fire-in-the-sky.html | Fire in the Sky | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/the-kurdish-killing-fields.html | The Kurdish Killing Fields | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/breakaway-bosnian-fief-makes-deals-not-war.html | Breakaway Bosnian Fief Makes Deals, Not War | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/independence-day.html | Independence Day | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/dean-foods-dfn-reports-earnings-for-qtr-to-may-29.html | Dean Foods (DF,N) reports earnings for Qtr to May 29 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/in-nassau-democrats-vs-blacks.html | In Nassau, Democrats Vs. Blacks | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/the-mayor-takes-the-people-s-limo.html | The Mayor Takes the People's Limo | False | By Rick Bragg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/despite-un-s-effort-cambodia-is-chaotic.html | Despite U.N.'s Effort, Cambodia Is Chaotic | False | By Henry Kamm | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/a-vote-to-help-winter-racing.html | A Vote to Help Winter Racing | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/europe-s-economy-looking-up-but-long-term-worries-linger.html | Europe's Economy Looking Up, But Long-Term Worries Linger | False | By Richard W. Stevenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/IHT-qa-bold-steps-by-g7-not-likely-a-veteran-says.html | Q&A: Bold Steps by G-7? Not Likely, a Veteran Says | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/hartmarx-corp-hmx-reports-earnings-for-qtr-to-may-31.html | Hartmarx Corp.(HMX,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/at-home-abroad-down-the-tabloid-slope.html | At Home Abroad; Down the Tabloid Slope | False | By Anthony Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/clinton-trip-to-stress-european-unity-hopes.html | Clinton Trip to Stress European Unity Hopes | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/peerless-carpet-reports-earnings-for-qtr-to-may-31.html | Peerless Carpet reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-argentina-sent-packing-by-persistent-romania.html | WORLD CUP '94; Argentina Sent Packing By Persistent Romania | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/maazel-to-leave-pittsburgh-symphony-in-96.html | Maazel to Leave Pittsburgh Symphony in '96 | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/obituaries/w-j-colihan-79-ad-executive-dies.html | W. J. Colihan, 79, Ad Executive, Dies | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/shopko-stores-inc-skon-reports-earnings-for-16wks-to-jun-18.html | Shopko Stores Inc.(SKO,N) reports earnings for 16wks to Jun 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/investors-find-2d-quarter-better-than-1st-but-full-of-traps-for-the-unwary.html | Investors Find 2d Quarter Better Than 1st, but Full of Traps for the Unwary | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/markets-closed.html | Markets Closed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/chronicle-580090.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/economic-calendar.html | Economic Calendar | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/hospitals-learning-the-not-subtle-art-of-self-promotion.html | Hospitals Learning The Not-Subtle Art Of Self-Promotion | False | By Melinda Henneberger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/no-headline-574732.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/not-much-to-show.html | Not Much to Show | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/l-graying-of-the-academy-580163.html | Graying of the Academy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/comptroller-audit-faults-city-foster-care-program.html | Comptroller Audit Faults City Foster-Care Program | False | By Jonathan P. Hicks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/us/five-california-republicans-stalling-bill-to-preserve-desert.html | Five California Republicans Stalling Bill to Preserve Desert | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/french-force-in-skirmish-in-rwanda.html | French Force In Skirmish In Rwanda | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/sports-of-the-times-yank-recalls-old-victory-over-brazil.html | Sports of The Times; Yank Recalls Old Victory Over Brazil | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/us/fine-print-periodic-look-behind-law-spy-plane-that-came-cold-just-will-not-go.html | The Fine Print: A periodic look behind the law.; Spy Plane That Came in From Cold Just Will Not Go Away in the Senate | False | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/on-baseball-road-back-to-trust-is-a-long-one.html | ON BASEBALL; Road Back to Trust Is a Long One | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/tennis-sampras-is-on-a-roll-right-into-the-history-books.html | TENNIS; Sampras Is on a Roll, Right Into the History Books | False | By Robin Finn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/cycling-ugly-crash-eliminates-2-sprinters-in-tour.html | CYCLING; Ugly Crash Eliminates 2 Sprinters In Tour | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive? | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/undercutting-the-public-s-advocate.html | Undercutting the Public's Advocate | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/giuliani-and-reporters-disparate-views-of-mayor-s-image.html | Giuliani and Reporters: Disparate Views of Mayor's Image | False | By William Glaberson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/clinton-s-agenda.html | Clinton's Agenda | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/in-world-cup-business-just-sees-net.html | In World Cup, Business Just Sees Net | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/IHT-1919-americans-feted-in-our-pages100-75-and-50-years-ago.html | 1919: Americans FÃ"ted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/schnitzer-steel-industries-schnnms-reports-earnings-for-qtr-to-may-31.html | Schnitzer Steel Industries(SCHN,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/world/taipei-journal-a-feminist-s-work-is-never-done.html | Taipei Journal; A Feminist's Work Is Never Done | False | By Edward A. Gargan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-04 | 1994-07-04 | https://www.nytimes.com/1994/07/04/business/bassett-furniture-industries-bsetnms-reports-earnings-for-qtr-to-may-31.html | Bassett Furniture Industries(BSET,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/us-sets-new-tax-rules-on-pricing.html | U.S Sets New Tax Rules on Pricing | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-letters-to-the-editor-91087559089.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/no-headline-581402.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/new-images-support-planets-of-other-stars.html | New Images Support Planets of Other Stars | False | By John Noble Wilford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-a-couple-of-miscues-mean-defeat-for-irish.html | WORLD CUP '94; A Couple of Miscues Mean Defeat for Irish | False | By Charlie Nobles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/sports-people-soccer-english-star-undergoes-leg-surgery.html | SPORTS PEOPLE: SOCCER; English Star Undergoes Leg Surgery | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/olympic-festival-team-handball-searches-for-stars-and-olympic-gold.html | OLYMPIC FESTIVAL; Team Handball Searches for Stars and Olympic Gold | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-letters-to-the-editor-92284958673.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/l-how-downsizing-diminishes-bennington-586498.html | How Downsizing Diminishes Bennington | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/political-chasm-is-spanned-to-have-2-bridges-renamed.html | Political Chasm Is Spanned To Have 2 Bridges Renamed | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/sports-people-television-gumbel-replaces-lampley-as-nfl-host.html | SPORTS PEOPLE: TELEVISION; Gumbel Replaces Lampley as N.F.L. Host | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/observer-groggy-with-health.html | Observer; Groggy With Health | False | By Russell Baker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS: ADVERTISING; Miscellany | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/world/arafat-set-to-leave-tunis-to-live-in-jericho-and-gaza.html | Arafat Set to Leave Tunis To Live in Jericho and Gaza | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/village-where-fourth-of-july-harks-back-to-day-s-meaning.html | Village Where Fourth of July Harks Back to Day's Meaning | False | By Jacques Steinberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-vanguard-s-ace-stock-picker-is-back-on-top.html | Mutual Funds Quarterly Review; Vanguard's Ace Stock Picker Is Back on Top | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/dollar-s-sellers-are-acting-on-caution-not-conviction.html | Dollar's Sellers Are Acting On Caution, Not Conviction | False | By Saul Hansell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/theater/theater-review-more-on-the-menu-than-merely-weight.html | THEATER REVIEW; More on the Menu Than Merely Weight | False | By David Richards | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/chairman-of-alcatel-is-arrested.html | Chairman Of Alcatel Is Arrested | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/doctor-s-world-aids-mystery-that-won-t-go-away-did-dentist-infect-6-patients.html | THE DOCTOR'S WORLD; AIDS Mystery That Won't Go Away: Did a Dentist Infect 6 Patients? | False | By Lawrence K. Altman, M.d. | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/casting-stones.html | Casting Stones | False | By Michael Kinsley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/scientist-at-work-bruce-n-ames-strong-views-on-origins-of-cancer.html | SCIENTIST AT WORK: Bruce N. Ames; Strong Views on Origins of Cancer | False | By Jane E. Brody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/unifying-the-police-forces.html | Unifying the Police Forces | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/sports-people-college-basketball-duke-assistant-is-happy-to-stay-put.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Duke Assistant Is Happy to Stay Put | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/chess-583413.html | Chess | False | By Robert Byrne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-few-facts-disclosed-in-fund-bailouts.html | Mutual Funds Quarterly Review; Few Facts Disclosed In Fund Bailouts | False | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/IHT-a-nightmare-taints-americas-dream.html | A Nightmare Taints America's Dream | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/news-summary-581364.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-brazil-s-romario-makes-presence-felt-in-game.html | WORLD CUP '94; Brazil's Romario Makes Presence Felt in Game | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/l-gay-and-lesbian-youth-still-wait-for-stonewall-s-promise-586340.html | Gay and Lesbian Youth Still Wait for Stonewall's Promise | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/worldbusiness/IHT-thinking-ahead-clinton-should-start-anew-on-japan.html | Thinking Ahead : Clinton Should Start Anew on Japan | False | By Reginald Dale, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/baseball-lindeman-does-just-what-mets-wanted.html | BASEBALL; Lindeman Does Just What Mets Wanted | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/IHT-a-game-with-a-conscience.html | A Game With a Conscience | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/television-review-a-chicago-task-force-versus-police-brutality.html | TELEVISION REVIEW; A Chicago Task Force Versus Police Brutality | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/sports-of-the-times-brazil-game-good-legacy-for-america.html | Sports of The Times; Brazil Game Good Legacy For America | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/theater/when-egos-collide-twilight-at-sunset.html | When Egos Collide: Twilight at 'Sunset' | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/sports-people-golf-man-says-he-may-have-shot-golfer.html | SPORTS PEOPLE: GOLF; Man Says He May Have Shot Golfer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/brooklyn-couple-shot-in-robbery-attempt.html | Brooklyn Couple Shot in Robbery Attempt | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/mexico-on-the-edge.html | Mexico on the Edge | False | By Andrew Reding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/personal-computers-electronic-christmas-comes-early-for-insiders.html | PERSONAL COMPUTERS; Electronic Christmas Comes Early for Insiders | False | By Stephen Manes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/obituaries/zelma-george-90-civic-leader-singer-and-black-music-scholar.html | Zelma George, 90, Civic Leader, Singer and Black Music Scholar | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-the-simpson-caseplenty-of-warning-signals-letters-to-the-editor.html | The Simpson Case:Plenty of Warning Signals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/sports-people-baseball-indians-salute-doby-by-retiring-number.html | SPORTS PEOPLE: BASEBALL; Indians Salute Doby by Retiring Number | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/girl-5-is-shot-on-swing.html | Girl, 5, Is Shot on Swing | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-retirement-at-the-times.html | THE MEDIA BUSINESS; Retirement At The Times | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/man-killed-setting-off-fireworks.html | Man Killed Setting Off Fireworks | False | By Richard Perez-Pena | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/IHT-focus-of-g7-limit-risks-of-market-turmoil.html | Focus of G-7: Limit Risks of Market Turmoil | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/our-towns-world-cup-pilgrims-in-search-of-the-perfect-hotel.html | OUR TOWNS; World Cup Pilgrims in Search of the Perfect Hotel | False | By Evelyn Nieves | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-sluggish-results-for-5-experts.html | Mutual Funds Quarterly Review; Sluggish Results for 5 Experts | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/how-nature-makes-a-butterfly-s-wing.html | How Nature Makes a Butterfly's Wing | False | By Nicholas Wade | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/horse-racing-encore-this-time-devil-wins-suburban.html | HORSE RACING; Encore! This Time Devil Wins Suburban | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/baseball-decision-today-on-mattingly.html | BASEBALL; Decision Today On Mattingly | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-do-world-markets-still-serve-as-a.html | Mutual Funds Quarterly Review; Do World Markets Still Serve as a Hedge? | False | By Mary Rowland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/peripherals-road-trips-made-easy-home-use-still-easier.html | PERIPHERALS; Road Trips Made Easy, Home Use Still Easier | False | By L. R. Shannon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-a-malthusian-premise-empties-the-countryside.html | A Malthusian Premise Empties the Countryside | False | By Eric B. Ross, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/baseball-kamieniecki-feeling-the-frustration.html | BASEBALL; Kamieniecki Feeling the Frustration | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/acorns-sprout-among-the-oaks-of-the-telecommunications-field.html | Acorns Sprout Among the Oaks Of the Telecommunications Field | False | By Kirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/l-the-emperor-s-bow-586480.html | The Emperor's Bow | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-point-proved-hearts-heavy-it-s-time-to-go-home.html | WORLD CUP '94; Point Proved, Hearts Heavy, It's Time to Go Home | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/q-a-584371.html | Q&A | False | By C. Claiborne Ray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-more-room-for-the-political-left-in-hong-kong-than-in-china.html | More Room for the Political Left in Hong Kong Than in China? | False | By Philip Bowring, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/us/school-s-out-but-lunch-program-s-in-session.html | School's Out, but Lunch Program's in Session | False | By Tamar Lewin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/police-investigate-reported-incidents-of-sexual-abuse-at-two-city-swimming-pools.html | Police Investigate Reported Incidents of Sexual Abuse at Two City Swimming Pools | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-dutch-too-fast-too-sure-for-irish.html | WORLD CUP '94; Dutch Too Fast, Too Sure For Irish | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/on-baseball-steinbrenner-a-factor-in-low-stadium-gate.html | ON BASEBALL; Steinbrenner a Factor In Low Stadium Gate | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-domestic-violence-is-campaign-s-focus.html | THE MEDIA BUSINESS: ADVERTISING; Domestic Violence Is Campaign's Focus | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/senate-agrees-to-turn-over-carrier-for-use-as-a-heliport.html | Senate Agrees to Turn Over Carrier for Use as a Heliport | False | By Janny Scott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/e-l-doctorow-s-new-york-a-native-of-the-bronx-chronicles-a-century-of-the-city.html | E. L. Doctorow's New York; A Native of the Bronx Chronicles a Century of the City | False | By Bruce Weber | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/world/buctouche-journal-acadians-cling-to-their-culture-and-to-canada.html | Buctouche Journal; Acadians Cling to Their Culture, and to Canada | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-notebook-mistakes-also-cost-referees.html | WORLD CUP '94; NOTEBOOK; Mistakes Also Cost Referees | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/worldbusiness/IHT-but-competition-is-hot-as-the-asian-market-grows.html | But Competition Is Hot as the Asian Market Grows : Star TV Beams Into Sharper Focus | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/hockey-devils-cringe-as-stevens-deals-with-blues.html | HOCKEY; Devils Cringe as Stevens Deals With Blues | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/results-plus-585262.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/media-business-advertising-it-possible-conjugate-cbs-qvc-why-did-l-oreal-name.html | THE MEDIA BUSINESS: Advertising; Is it possible to conjugate CBS and QVC? Why did L'Oreal name a hair-coloring product Casting? | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/europe-fights-invasion-of-aggressive-american-turtles.html | Europe Fights Invasion of Aggressive American Turtles | False | By Marlise Simons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/rate-rise-is-called-unlikely.html | Rate Rise Is Called Unlikely | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/business-digest-580678.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-letters-to-the-editor-92920764190.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/world/poles-will-press-clinton-on-nato-membership.html | Poles Will Press Clinton On NATO Membership | False | By Jane Perlez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/us/health-care-debat-behind-seenes-first-lady-s-health-strategy-accept-less-gamble.html | THE HEALTH CARE DEBAT: BEHIND THE SCENES; First Lady's Health Strategy: Accept Less or Gamble It All? | False | By Michael Wines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/the-mole-s-manual.html | The Mole's Manual | False | By Jeff Stein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/l-the-bottom-line-is-the-health-of-all-americans-let-qualified-doctors-in-586463.html | The Bottom Line Is the Health of All Americans; Let Qualified Doctors In | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/yemen-risky-war-cautious-response.html | Yemen: Risky War, Cautious Response | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/violence-begins-at-home.html | Violence Begins at Home | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/style/by-design-wo-men-s-pajamas.html | By Design; (Wo)men's Pajamas | False | By Anne-Marie Schiro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/us/health-plans-side-by-side.html | Health Plans, Side by Side | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/l-new-reactor-solves-plutonium-problem-586307.html | New Reactor Solves Plutonium Problem | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/tennis-sampras-of-course-martinez-really.html | TENNIS; Sampras, Of Course. Martinez, Really? | False | By Robin Finn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-investors-show-a-willingness-to-take-on-risk.html | Mutual Funds Quarterly Review; Investors Show a Willingness to Take On Risk | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/deutsch-bank-ousts-4-over-scandal.html | Deutsch Bank Ousts 4 Over Scandal | False | By Ferdinand Protzman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/market-place-investors-in-a-limited-partnership-are-facing-some-tough-choices.html | Market Place; Investors in a limited partnership are facing some tough choices. | False | By Kurt Eichenwald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/l-the-bottom-line-is-the-health-of-all-americans-increasing-the-choices-586471.html | The Bottom Line Is the Health of All Americans; Increasing the Choices | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-letters-to-the-editor-93537576333.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/world/us-opens-bosnia-embassy-with-pledge-of-support.html | U.S. Opens Bosnia Embassy With Pledge of Support | False | By Chuck Sudetic | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-dailey-s-chairman-planning-to-retire.html | THE MEDIA BUSINESS: ADVERTISING; Dailey's Chairman Planning to Retire | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-1894corea-showdown-in-our-pages100-75-and-50-years-ago.html | 1894:Corea Showdown : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/hoboken-having-it-all-then-leaving-it.html | Hoboken: Having It All, Then Leaving It | False | By Evelyn Nieves | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-1919-fourth-is-feted-in-our-pages100-75-and-50-years-ago.html | 1919: Fourth Is Feted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/l-the-bottom-line-is-the-health-of-all-americans-586331.html | The Bottom Line Is the Health of All Americans | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/chronicle-586080.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-abetting-bosnian-genocide-letters-to-the-editor.html | Abetting Bosnian Genocide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/obituaries/a-troubetzkoy-84-princess-and-artist.html | A. Troubetzkoy, 84, Princess and Artist | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-a-welcome-message-from-america-on-baltic-independence.html | A Welcome Message From America on Baltic Independence | False | By Carl Bildt, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/music-review-caramoor-s-eclectic-patchwork.html | MUSIC REVIEW; Caramoor's Eclectic Patchwork | False | By Bernard Holland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/style/review-fashion-it-s-elegance-again-with-whiffs-of-1950-s.html | Review/Fashion; It's Elegance Again, With Whiffs of 1950's | False | By Amy M. Spindler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/crop-subsidies-help-and-headaches.html | Crop Subsidies: Help and Headaches | False | By Barnaby J. Feder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/macy-bondholders-new-authority.html | Macy Bondholders' New Authority | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/60-schools-will-be-exempt-from-range-of-regulations.html | 60 Schools Will Be Exempt From Range of Regulations | False | By Alan Finder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-three-companies-select-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING; Three Companies Select New Agencies | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/world/french-establish-a-base-in-rwanda-to-block-rebels.html | FRENCH ESTABLISH A BASE IN RWANDA TO BLOCK REBELS | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-losses-prevail-for-the-second-time-this-year.html | Mutual Funds Quarterly Review; Losses Prevail for the Second Time This Year | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/us/was-evidence-obtained-properly.html | Was Evidence Obtained Properly? | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-katz-media-in-pact-with-national-cable.html | THE MEDIA BUSINESS: ADVERTISING; Katz Media in Pact With National Cable | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/personalized-path-to-a-new-way-of-life.html | Personalized Path to a New Way of Life | False | By Charisse Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/us/the-man-clinton-turns-to-in-times-of-turmoil-and-moments-of-doubt.html | The Man Clinton Turns to in Times of Turmoil and Moments of Doubt | False | By Stephen Engelberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/ultraviolet-studies-may-revise-understanding-of-food-chain.html | Ultraviolet Studies May Revise Understanding of Food Chain | False | By Tim Hilchey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/books/books-of-the-times-an-unbalanced-guide-on-the-road-to-paradise.html | BOOKS OF THE TIMES; An Unbalanced Guide On the Road to Paradise | False | By Michiko Kakutani | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/us/military-making-less-into-more-but-some-say-readiness-suffers.html | Military Making Less Into More, But Some Say Readiness Suffers | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/rabies-rampant-in-us-yields-to-vaccine-in-europe.html | Rabies, Rampant in U.S., Yields to Vaccine in Europe | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/pop-review-one-style-two-bands-and-much-difference.html | POP REVIEW; One Style, Two Bands and Much Difference | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/worldbusiness/IHT-outlays-abroad-help-to-trim-japans-surplus.html | Outlays Abroad Help to Trim Japan's Surplus | False | By Steven Brull, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/music-review-church-bells-and-art-along-with-the-usual.html | MUSIC REVIEW; Church Bells And Art Along With The Usual | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/clashing-stories-of-4-ships-and-a-disputed-heroism.html | Clashing Stories of 4 Ships And a Disputed Heroism | False | By Seth Faison | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/world/russia-lurches-further-along-the-capitalist-road.html | Russia Lurches Further Along the Capitalist Road | False | By Steven Erlanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-varied-strategies-for-overseas-investors.html | Mutual Funds Quarterly Review; Varied Strategies for Overseas Investors | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/for-taiwanese-investors-the-mainland-loses-luster.html | For Taiwanese Investors, The Mainland Loses Luster | False | By Edward A. Gargan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/c-corrections-586099.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/us/500-houses-are-evacuated-as-west-battles-wildfires.html | 500 Houses Are Evacuated As West Battles Wildfires | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-in-losing-us-hopes-it-nevertheless-won-interest-of-a-country.html | WORLD CUP '94; In Losing, U.S. Hopes It Nevertheless Won Interest of a Country | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/metro-digest-580384.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/world/iran-s-difficulties-lead-some-in-us-to-doubt-threat.html | IRAN'S DIFFICULTIES LEAD SOME IN U.S. TO DOUBT THREAT | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/inside-581828.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/style/patterns-583685.html | Patterns | False | By Amy M. Spindler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-group-mentality-pervades-in-games-played-in-northeast.html | WORLD CUP '94; Group Mentality Pervades in Games Played in Northeast | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/work-and-a-gimmick-put-warsaw-s-opera-on-the-musical-map.html | Work and a Gimmick Put Warsaw's Opera On the Musical Map | False | By John Rockwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/foundation-grant-sought-to-start-50-small-schools.html | Foundation Grant Sought To Start 50 Small Schools | False | By Kathleen Teltsch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/IHT-1944-a-trade-charter-in-our-pages100-75-and-50-years-ago.html | 1944: A Trade Charter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/world/neo-fascists-take-to-the-sea-and-end-up-toasting-old-glory.html | Neo-Fascists Take to the Sea, And End Up Toasting Old Glory | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/science/acid-s-role-in-heart-ills-clarified-in-a-new-study.html | Acid's Role in Heart Ills Clarified in a New Study | False | By Lawrence K. Altman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/cycling-the-tour-gets-rough-in-early-stages.html | CYCLING; The Tour Gets Rough In Early Stages | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/ghost-in-the-machine.html | Ghost in the Machine | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/us/weather-remains-focus-in-crash-inquiry.html | Weather Remains Focus in Crash Inquiry | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/chronicle-582492.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/c-corrections-582506.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/hevesi-rejects-compromise-on-bond-sales.html | Hevesi Rejects Compromise On Bond Sales | False | By Jonathan P. Hicks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/obituaries/ann-buchwald-74-writer-and-ex-agent.html | Ann Buchwald, 74, Writer and Ex-Agent | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/bill-auction-held-today.html | Bill Auction Held Today | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/business/markets-closed.html | Markets Closed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/IHT-alcatel-chief-held-in-france-shares-plunge.html | Alcatel Chief Held in France; Shares Plunge | False | By Jacques Neher, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-05 | 1994-07-05 | https://www.nytimes.com/1994/07/05/obituaries/david-axelrod-health-chief-under-cuomo-is-dead-at-59.html | David Axelrod, Health Chief Under Cuomo, Is Dead at 59 | False | By Robert D. McFadden | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/deals-offset-debate-on-china-in-germany.html | Deals Offset Debate on China in Germany | False | By Ferdinand Protzman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/c-corrections-598569.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/girl-is-sexually-assaulted-in-public-pool-in-bronx.html | Girl Is Sexually Assaulted In Public Pool in Bronx | False | By Craig Wolff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/parallan-computer.html | Parallan Computer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-people-598500.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/sports-of-the-times-roberto-baggio-stops-ugly-trip-back-home.html | Sports of The Times; Roberto Baggio Stops Ugly Trip Back Home | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-wellfleet-and-synoptics-plan-2.7-billion-computer-union.html | COMPANY NEWS; Wellfleet and Synoptics Plan $2.7 Billion Computer Union | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/metro-digest-592390.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/IHT-other-comment-jobs-and-the-naples-agenda.html | Other Comment : Jobs and the Naples Agenda | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/police-project-on-street-vice-goes-citywide.html | Police Project On Street Vice Goes Citywide | False | By George James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/olympic-festival-johnson-is-a-crowd-pleaser-who-attracts-a-crowd-too.html | OLYMPIC FESTIVAL; Johnson Is a Crowd Pleaser Who Attracts a Crowd, Too | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/IHT-russian-forces-in-estonia-will-the-group-of-seven-help-letters-to.html | Russian Forces in Estonia:Will the Group of Seven Help?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/IHT-american-topics-94055028137.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-digital-negotiating-sale-of-part-of-storage-unit.html | COMPANY NEWS; Digital Negotiating Sale Of Part of Storage Unit | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/sports-people-baseball-strawberry-shows-flashes-of-old-form.html | SPORTS PEOPLE: BASEBALL; Strawberry Shows Flashes of Old Form | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/oh-for-the-life-of-the-mediterranean.html | Oh, for the Life Of the Mediterranean | False | By Molly O'Neill | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/new-bosnia-peace-plan-has-serb-corridor.html | New Bosnia Peace Plan Has Serb Corridor | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/c-corrections-598542.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-ground-shifts-in-california-s-water-wars-637688.html | Ground Shifts in California's Water Wars | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/credit-markets-bonds-in-lull-as-traders-watch-fed.html | CREDIT MARKETS; Bonds in Lull As Traders Watch Fed | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/the-purposeful-cook-a-menu-tailored-to-a-summer-evening.html | THE PURPOSEFUL COOK; A Menu Tailored to a Summer Evening | False | By Jacques Pepin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/inside-591220.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/cost-cutting-fervor-can-t-save-bill-to-kill-some-state-mandates.html | Cost-Cutting Fervor Can't Save Bill to Kill Some State Mandates | False | By Joseph F. Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-pacific-bell-selects-goodby-silverstein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pacific Bell Selects Goodby, Silverstein | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/c-correction-598798.html | Correction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/sports-of-the-times-a-soccer-shootout-in-the-shadows.html | Sports of The Times; A Soccer Shootout in The Shadows | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/IHT-paris-hints-at-secret-deals-with-rwandans.html | Paris Hints At Secret Deals With Rwandans | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/at-work-with-joe-allen-no-ambition-just-success.html | AT WORK WITH: Joe Allen; No Ambition, Just Success | False | By Enid Nemy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/movies/cannes-winner-to-open-new-york-film-festival.html | Cannes Winner to Open New York Film Festival | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/drownings-of-haitians-rise-as-island-exodus-continues.html | Drownings of Haitians Rise As Island Exodus Continues | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/senator-lieberman-begins-re-election-campaign-for-2d-term.html | Senator Lieberman Begins Re-election Campaign for 2d Term | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/style/chronicle-598577.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/guarding-gascon-honor-in-a-duel-over-confit.html | Guarding Gascon Honor In a Duel Over Confit | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/actidev-inc-reports-earnings-for-year-to-april-30.html | Actidev Inc. reports earnings for Year to April 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/walesa-s-star-fading.html | Walesa's Star Fading | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/cycling-englishman-goes-home-without-yellow-jersey.html | CYCLING; Englishman Goes Home Without Yellow Jersey | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/more-hope-for-spinal-injuries.html | More Hope for Spinal Injuries | False | By Jane E. Brody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/second-act-for-delbello-who-makes-senate-bid.html | Second Act for DelBello, Who Makes Senate Bid | False | By Joseph Berger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/public-private-what-they-stand-for.html | Public & Private; What They Stand For | False | By Anna Quindlen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/island-gatekeepers-across-two-centuries-on-the-ferry.html | Island Gatekeepers; Across Two Centuries on the Ferry | False | By Peter Marks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/movies/film-review-25-years-later-wiseman-goes-back-to-school.html | FILM REVIEW; 25 Years Later, Wiseman Goes Back to School | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/style/IHT-short-cuts-93780973789.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-many-joined-the-stonewall-march-to-support-equal-rights-598844.html | Many Joined the Stonewall March to Support Equal Rights | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/business-technology-big-hopes-put-on-electric-wires.html | BUSINESS TECHNOLOGY; Big Hopes Put on Electric Wires | False | By Agis Salpukas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-5-bids-seen-for-madison-sq-garden.html | COMPANY NEWS; 5 Bids Seen for Madison Sq. Garden | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/censorship-by-death.html | Censorship by Death | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/books/book-notes-594822.html | Book Notes | False | By Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/arts/television-review-of-beauties-and-beasts-loose-in-a-stylish-jungle.html | TELEVISION REVIEW; Of Beauties and Beasts Loose in a Stylish Jungle | False | By John J. O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/obituaries/basil-vlavianos-91-educator-and-editor.html | Basil Vlavianos, 91, Educator and Editor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/pro-football-simms-may-do-his-passing-from-espn-or-fox-studios.html | PRO FOOTBALL; Simms May Do His Passing From ESPN or Fox Studios | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-mental-illness-comes-in-all-shapes-and-sizes-598828.html | Mental Illness Comes In All Shapes and Sizes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/new-york-s-lethargic-legislators.html | New York's Lethargic Legislators | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/books/books-of-the-times-the-art-and-business-of-courting-the-camera.html | BOOKS OF THE TIMES; The Art and Business Of Courting the Camera | False | By Margo Jefferson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/in-america-dyson-the-disdainful.html | In America; Dyson the Disdainful | False | By Bob Herbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/arafat-flies-to-jericho-for-rally-and-swearing-in-of-his-cabinet-590746.html | Arafat Flies to Jericho for Rally And Swearing In of His Cabinet | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-many-joined-the-stonewall-march-to-support-equal-rights-gay-black-and-obese-598860.html | Many Joined the Stonewall March to Support Equal Rights; Gay, Black and Obese | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/business-digest-591475.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/judge-allows-deportation-of-drug-dealer.html | Judge Allows Deportation Of Drug Dealer | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/food-notes-595462.html | Food Notes | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/roadway-services-inc-roadnms-reports-earnings-for-qtr-to-june-18.html | Roadway Services Inc. (ROAD,NMS) reports earnings for Qtr to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/the-simpson-case-mystery-in-envelope-given-to-judge-remains-a-mystery.html | THE SIMPSON CASE; Mystery in Envelope Given to Judge Remains a Mystery | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-stock-of-perseptive-biosystems-plunges-30.html | COMPANY NEWS; Stock of Perseptive Biosystems Plunges 30% | False | By Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/world-cup-94-bulgaria-has-winning-touch-at-shootout-time.html | WORLD CUP '94; Bulgaria Has Winning Touch at Shootout Time | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/youth-is-killed-in-brooklyn-gang-conflict.html | Youth Is Killed in Brooklyn Gang Conflict | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/about-new-york-mississippi-in-64-fact-vs-fantasy.html | ABOUT NEW YORK; Mississippi In '64: Fact Vs. Fantasy | False | By John Kifner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-now-we-re-leaving-a-junkyard-in-the-sky-598631.html | Now We're Leaving a Junkyard in the Sky | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/metropolitan-diary-595977.html | Metropolitan Diary | False | By Ron Alexander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-texaco-will-sell-us-fields.html | COMPANY NEWS; Texaco Will Sell U.S. Fields | False | By Agis Salpukas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/business-leader-to-leave-cabinet-in-south-africa.html | Business Leader to Leave Cabinet in South Africa | False | By Bill Keller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/old-enemies-now-allied-against-crime.html | Old Enemies Now Allied Against Crime | False | By Steven Erlanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/sports-people-hockey-lumme-gets-multiyear-pact-with-canucks.html | SPORTS PEOPLE: HOCKEY; Lumme Gets Multiyear Pact With Canucks | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/kenmore-better-but-still-not-the-plaza.html | Kenmore: Better, but Still Not the Plaza | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/crash-called-consistent-with-wind-shear.html | Crash Called Consistent With Wind Shear | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/results-plus-598283.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/IHT-asians-need-to-get-involved-ina-new-regional-security-order.html | Asians Need to Get Involved in a New Regional Security Order | False | By Paul Y. Hammond, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/on-campus-president-of-dartmouth-fighting-cancer-seizes-the-day.html | On Campus; President of Dartmouth, Fighting Cancer, Seizes the Day | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-the-french-don-t-look-neutral-in-rwanda-better-than-africans-598810.html | The French Don't Look Neutral in Rwanda; Better Than Africans | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/empire-of-hotels-riddled-with-crime-and-drugs.html | Empire of Hotels Riddled With Crime and Drugs | False | By Seth Faison With Jo Thomas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/man-is-guilty-in-sex-abuse-of-li-girl.html | Man Is Guilty In Sex Abuse Of L.I. Girl | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/leave-somalia-alone.html | Leave Somalia Alone | False | By Michael Maren | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/bank-penalized-for-mislaying-bonds.html | Bank Penalized for Mislaying Bonds | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/world-cup-94-baggio-brings-a-last-gasp-victory-for-the-italians.html | WORLD CUP '94; Baggio Brings a Last-Gasp Victory for the Italians | False | By Malcolm Moran | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/obituaries/anthony-d-berns-restaurateur-53.html | Anthony D. Berns; Restaurateur, 53 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-briefs-598470.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/a-tower-pits-fordham-vs-botanical-garden.html | A Tower Pits Fordham vs. Botanical Garden | False | By David W. Dunlap | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/un-reports-new-cases-of-harassment-by-serbs.html | U.N. Reports New Cases Of Harassment by Serbs | False | By Chuck Sudetic | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/IHT-his-story-for-a-price-letters-to-the-editor.html | His Story, for a Price : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/baseball-no-lead-is-safe-as-yanks-stumble-again.html | BASEBALL; No Lead Is Safe as Yanks Stumble Again | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/hockey-stevens-says-blues-will-pay-him-17.5-million.html | HOCKEY; Stevens Says Blues Will Pay Him $17.5 Million | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/shorn-and-shod-new-cadets-begin-at-west-point.html | Shorn and Shod, New Cadets Begin at West Point | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/IHT-american-topics-tolerance-runs-out-when-names-collide.html | American Topics : Tolerance Runs Out When Names Collide | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/c-corrections-598534.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/IHT-at-summit-few-expect-much-from-new-japan-leader.html | At Summit, Few Expect Much From New Japan Leader | False | By Steven Brull, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-days-of-hope-and-testing-for-biogen.html | COMPANY NEWS; Days of Hope and Testing for Biogen | False | By Milt Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/southwestern-public-service-co-spsn-reports-earnings-for-12mos-to-may-31.html | Southwestern Public Service Co. (SPS,N) reports earnings for 12mos to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/gop-leader-and-pataki-may-resolve-feud.html | G.O.P. Leader and Pataki May Resolve Feud | False | By James Dao | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/ex-haitian-leader-told-to-pay-victims.html | Ex-Haitian Leader Told to Pay Victims | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/IHT-1944-revolution-fever-in-our-pages-100-75-and-50-years-ago.html | 1944: Revolution Fever : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/prudential-may-face-new-round-of-lawsuits.html | Prudential May Face New Round of Lawsuits | False | By Kurt Eichenwald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/amway-asia-pacific-ltd-aapn-reports-earnings-for-qtr-to-may-31.html | Amway Asia Pacific Ltd. (AAP,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/arafat-s-jewish-neighbors.html | Arafat's Jewish Neighbors | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/IHT-1894-us-labor-strife-in-our-pages-100-75-and-50-years-ago.html | 1894: U.S. Labor Strife : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/sports-people-golf-wounded-golfer-released-from-hospital.html | SPORTS PEOPLE: GOLF; Wounded Golfer Released From Hospital | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-many-joined-the-stonewall-march-to-support-equal-rights-laws-change-slowly-598852.html | Many Joined the Stonewall March to Support Equal Rights; Laws Change Slowly | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/clinton-focusing-on-the-world-economy.html | Clinton Focusing on the World Economy | False | By Michael Wines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/style/chronicle-595020.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/world-cup-94-europe-is-beckoning-for-us-squad-s-best.html | WORLD CUP '94; Europe Is Beckoning For U.S. Squad's Best | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-the-french-don-t-look-neutral-in-rwanda-598801.html | The French Don't Look Neutral in Rwanda | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/style/IHT-short-cuts-91824332627.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/scott-s-hospitality-reports-earnings-for-year-to-april-30.html | Scott's Hospitality reports earnings for Year to April 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/news-summary-590789.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/stocks-end-day-mixed-with-the-dow-up-5.83.html | Stocks End Day Mixed, With the Dow Up 5.83 | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-ground-shifts-in-california-s-water-wars-673060.html | Ground Shifts in California's Water Wars | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/IHT-the-south-needs-a-voice-letters-to-the-editor.html | The South Needs a Voice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/arts/the-pop-life-hit-makers-warily-explore-the-computer-frontier.html | THE POP LIFE; Hit Makers Warily Explore the Computer Frontier | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/designated-heroes.html | Designated Heroes | False | By Frank Deford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/advocate-in-budget-fight.html | Advocate in Budget Fight | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/l-ground-shifts-in-california-s-water-wars-614440.html | Ground Shifts in California's Water Wars | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/media-business-advertising-taco-bell-puts-its-account-review-question-becomes.html | THE MEDIA BUSINESS: Advertising; As Taco Bell puts its account in review, the question becomes: Where's the spice? | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/cogeco-inc-reports-earnings-for-qtr-to-may-31.html | Cogeco Inc. reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/executive-changes-594091.html | Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/IHT-museeuw-takes-lead-in-tour.html | Museeuw Takes Lead in Tour | False | By Samuel Abt, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/walesa-once-atop-a-high-pedestal-seems-to-stand-on-a-slippery-slope.html | Walesa, Once Atop a High Pedestal, Seems to Stand on a Slippery Slope | False | By Jane Perlez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/key-rates-594644.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/sports-people-football-candy-to-be-honored-by-the-argonauts.html | SPORTS PEOPLE: FOOTBALL; Candy to Be Honored by the Argonauts | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/wanted-an-air-conditioned-taxi.html | Wanted: An Air-Conditioned Taxi | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/the-simpson-case-the-hometown-where-thoughts-of-simpson-linger.html | THE SIMPSON CASE: THE HOMETOWN; Where Thoughts of Simpson Linger | False | By Lynda Richardson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/movies/film-review-tom-hanks-as-an-interloper-in-history.html | FILM REVIEW; Tom Hanks as an Interloper in History | False | By Janet Maslin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/worldbusiness/IHT-china-sets-up-barriers-to-protect-its-film.html | China Sets Up Barriers to Protect Its Film Industry | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/politics-and-municipal-bonds-a-bubbling-stew-in-louisiana.html | Politics and Municipal Bonds: A Bubbling Stew in Louisiana | False | By Leslie Wayne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-s-p-index-to-drop-ual.html | COMPANY NEWS; S.&P. Index To Drop UAL | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/wine-talk-596434.html | Wine Talk | False | By Frank J. Prial | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-4-baby-bells-want-an-end-of-court-role.html | COMPANY NEWS; 4 Baby Bells Want an End Of Court Role | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/c-corrections-598550.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/record-heat-fuels-34-wildfires-in-the-west.html | Record Heat Fuels 34 Wildfires in the West | False | By Seth Mydans | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/goal-goal-how-italian-scored-big-with-voters.html | Goal! Goal! How Italian Scored Big With Voters | False | By Wilborn Hampton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/IHT-now-its-france-as-europes-fraud-scandals-spread.html | Now It's France, as Europe's Fraud Scandals Spread | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-accounts-598518.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/arts/how-pilobolus-keeps-nudity-in-its-dances-from-being-routine.html | How Pilobolus Keeps Nudity in Its Dances From Being Routine | False | By Jennifer Dunning | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/wic-western-international-reports-earnings-for-qtr-to-may-31.html | WIC Western International reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/personal-health-594792.html | Personal Health | False | By Jane E Brody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/on-baseball-a-s-can-see-the-top-of-mediocre-division.html | ON BASEBALL; A's Can See the Top Of Mediocre Division | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/in-shift-us-will-no-longer-admit-haitians-at-sea.html | In Shift, U.S. Will No Longer Admit Haitians at Sea | False | By Michael R. Gordon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-a-pair-of-setbacks-for-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Pair of Setbacks For DDB Needham | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/style/a-woodstock-for-food-lovers.html | A Woodstock For Food Lovers | False | By Suzanne Hamlin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/obituaries/stevan-dohanos-a-stamp-designer-and-illustrator-87.html | Stevan Dohanos, A Stamp Designer And Illustrator, 87 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/dutch-are-rising-to-level-of-1974-1978-glory-days.html | Dutch Are Rising to Level Of 1974, 1978 Glory Days | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/IHT-american-topics-93998167864.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/plain-and-simple-a-low-fat-version-of-thailand-s-national-dish.html | PLAIN AND SIMPLE; A Low-Fat Version of Thailand's National Dish | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/transactions-596736.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/turmoil-in-haiti-dims-future-of-its-students.html | Turmoil in Haiti Dims Future of Its Students | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/no-day-in-court-for-baby-bells.html | No Day in Court for Baby Bells | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/lobby-for-small-business-owners-puts-big-dent-in-health-care-bill.html | Lobby for Small-Business Owners Puts Big Dent in Health Care Bill | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/real-estate.html | Real Estate | False | By Morris Newman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/baseball-yankees-put-mattingly-on-disabled-list.html | BASEBALL; Yankees Put Mattingly on Disabled List | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/obituaries/gerard-coad-smith-80-is-dead-atom-arms-expert-and-lawyer.html | Gerard Coad Smith, 80, Is Dead; Atom Arms Expert and Lawyer | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/colleges-caught-in-middle-as-parents-seek-best-deal.html | Colleges Caught in Middle As Parents Seek Best Deal | False | WILLIAM CELIS 3d | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/more-officers-caught-in-stings-police-say.html | More Officers Caught in Stings, Police Say | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/potomac-electric-power-co-pomn-reports-earnings-for-12mos-may-31.html | Potomac Electric Power Co. (POM,N) reports earnings for 12mos May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/obituaries/w-s-renchard-86-banker-who-guided-growth-at-chemical.html | W. S. Renchard, 86, Banker Who Guided Growth at Chemical | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/arafat-flies-to-jericho-for-rally-and-swearing-in-of-his-cabinet.html | Arafat Flies to Jericho for Rally And Swearing In of His Cabinet | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/sebokeng-journal-mandela-is-facing-squatter-challenge.html | Sebokeng Journal; Mandela Is Facing Squatter Challenge | False | By Steven A. Holmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/sports-people-boxing-douglas-is-reportedly-hospitalized.html | SPORTS PEOPLE: BOXING; Douglas Is Reportedly Hospitalized | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/style/IHT-short-cuts.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/simpson-case-overview-prosecutors-use-testimony-2-men-suggest-simpson-had-time.html | THE SIMPSON CASE: THE OVERVIEW; Prosecutors Use Testimony of 2 Men to Suggest Simpson Had Time to Commit Killings | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/france-backs-away-from-battle-in-rwanda.html | France Backs Away From Battle in Rwanda | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/market-place-message-from-insiders-is-buy.html | Market Place; Message From Insiders Is 'Buy' | False | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/record-rain-pelts-georgia-4-die-in-flood.html | Record Rain Pelts Georgia; 4 Die in Flood | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/world/divided-latvians-awaiting-clinton.html | DIVIDED LATVIANS AWAITING CLINTON | False | By Alessandra Stanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/us/debate-on-sexism-lands-in-the-pentagon-bookstore.html | Debate on Sexism Lands in the Pentagon Bookstore | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/baseball-saberhagen-perfect-in-6-shows-stuff-of-all-star.html | BASEBALL; Saberhagen, Perfect in 6, Shows Stuff Of All-Star | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/IHT-1919-get-to-work-in-our-pages100-75-and-50-years-ago.html | 1919: Get to Work!: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/no-headline-591203.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-06 | 1994-07-06 | https://www.nytimes.com/1994/07/06/business/cherry-corp-cherrms-reports-earnings-for-qtr-to-may-31.html | Cherry Corp.(CHER,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/telemedia-inc-reports-earnings-for-qtr-to-may-31.html | Telemedia Inc. reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/hurt-by-bond-plunge-salomon-foresees-a-record-loss.html | Hurt by Bond Plunge, Salomon Foresees a Record Loss | False | By Susan Antilla | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/fcc-allows-bell-atlantic-to-offer-cable-tv.html | F.C.C. Allows Bell Atlantic to Offer Cable TV | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/department-of-energy-pushes-competitive-bids.html | Department of Energy Pushes Competitive Bids | False | By John H. Cushman Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/memorial-for-schneerson.html | Memorial for Schneerson | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/cml-group.html | CML Group | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/the-hidden-war-at-home.html | The Hidden War at Home | False | By Sara Paretsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/books/books-of-the-times-by-way-of-the-west-a-tale-as-tall-as-it-is-true.html | BOOKS OF THE TIMES; By Way of the West, a Tale as Tall as It Is True | False | By Christopher Lehmann-Haupt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/burmese-junta-continues-to-shun-laureate.html | Burmese Junta Continues to Shun Laureate | False | By Philip Shenon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/gen-c-l-donnelly-64-dies-allied-air-chief-for-europe.html | Gen. C. L. Donnelly, 64, Dies; Allied Air Chief for Europe | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/relative-identifies-girl-2-found-alone-on-subway.html | Relative Identifies Girl, 2, Found Alone on Subway | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/bosnia-map-a-bitter-pill-clinton-s-tough-step-supports-serbs-gains.html | Bosnia Map: A Bitter Pill; Clinton's Tough Step Supports Serbs' Gains | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-dime-and-anchor-plan-a-merger-to-form-no-4-us-savings-bank.html | COMPANY NEWS; Dime and Anchor Plan a Merger To Form No. 4 U.S. Savings Bank | False | By Saul Hansell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/starter-marriages-so-early-so-brief.html | 'Starter' Marriages: So Early, So Brief | False | By Deborah Schupack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-the-rising-star-from-dime-savings.html | COMPANY NEWS; The Rising Star From Dime Savings | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/mercury-finance-co-mfnn-reports-earnings-for-qtr-to-june30.html | Mercury Finance Co. (MFN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/house-proud.html | HOUSE PROUD | False | By Ben Lloyd | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/c-corrections-600474.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/media-business-advertising-product-s-campaign-seeks-remove-remaining-stigma.html | THE MEDIA BUSINESS: ADVERTISING; A product's campaign seeks to remove the remaining stigma surrounding a once-taboo issue. | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/currents-a-garden-that-thinks-it-s-a-piano.html | CURRENTS; A Garden That Thinks It's a Piano | False | By Elaine Louie | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/IHT-1894-a-curious-object-in-our-pages100-75-and-50-years-ago.html | 1894: A Curious Object : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/cycling-spaniard-wins-stage-but-not-hearts.html | CYCLING; Spaniard Wins Stage, but Not Hearts | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/IHT-the-tour-in-england-spaniard-steals-show.html | The Tour in England, Spaniard Steals Show | False | By Samuel Abt, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/c-corrections-605387.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/dance-review-an-antic-duet-of-plants-minerals-funguses.html | DANCE REVIEW; An Antic Duet of . . . Plants? Minerals? Funguses? | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/horizon-healthcare-corp-hhcn-reports-earnings-for-qtr-to-may-31.html | Horizon Healthcare Corp. (HHC.N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/sports-people-colleges-valvano-s-brother-gets-coaching-job.html | SPORTS PEOPLE: COLLEGES; Valvano's Brother Gets Coaching Job | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/robert-buchholz-40-singer-and-composer.html | Robert Buchholz, 40 Singer and Composer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/on-baseball-one-of-game-s-finest-will-come-full-circle.html | ON BASEBALL; One of Game's Finest Will Come Full Circle | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/if-rube-goldberg-worked-in-wire.html | If Rube Goldberg Worked in Wire | False | By Michael Frank | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/c-corrections-605395.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-advertising-addenda-accounts-605484.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/IHT-more-on-the-mayors-mind-than-a-palermo-wedding.html | More on the Mayor's Mind Than a Palermo Wedding | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/us/us-planning-new-controls-over-poultry.html | U.S. Planning New Controls Over Poultry | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/baseball-yankees-get-swept-away-and-also-lose-stanley.html | BASEBALL; Yankees Get Swept Away and Also Lose Stanley | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/critic-s-notebook-a-jazz-festival-where-practice-transcends-theory.html | CRITIC'S NOTEBOOK; A Jazz Festival Where Practice Transcends Theory | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/poison-ivy-myths-up-in-smoke.html | Poison Ivy Myths: Up in Smoke | False | By Gary Krist | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/balkan-war-crimes-prosecution-bogs-down.html | Balkan War-Crimes Prosecution Bogs Down | False | By Stephen Engelberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-briefs-605247.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/murray-fuhrman-radiologist-82.html | Murray Fuhrman, Radiologist, 82 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/standoff-in-haiti-haiti-haitians-are-undeterred-by-new-clinton-policy.html | STANDOFF IN HAITI: HAITI; Haitians Are Undeterred By New Clinton Policy | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/which-haiti-policy.html | Which Haiti Policy? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/transactions-604372.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/results-plus-604569.html | Results Plus | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/ernst-theimer-chemist-83-studied-scents.html | Ernst Theimer, Chemist, 83; Studied Scents | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-pg-e-joins-with-bechtel-in-venture.html | COMPANY NEWS; PG&E Joins With Bechtel In Venture | False | By Agis Salpukas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/style/chronicle-605883.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/standoff-in-haiti-the-white-house-clinton-s-haiti-problem-what-price-democracy.html | STANDOFF IN HAITI: THE WHITE HOUSE; Clinton's Haiti Problem: What Price Democracy? | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/striking-oil-but-straining-families.html | Striking Oil but Straining Families | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/aar-corp-airn-reports-earnings-for-qtr-to-may-31.html | AAR Corp.(AIR,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/miller-herman-inc-mlhrmms-reports-earnings-for-qtr-to-may-28.html | Miller (Herman) Inc. (MLHR,NMS) reports earnings for Qtr to May 28 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/allwaste-inc-alwn-reports-earnings-for-qtr-to-may-31.html | Allwaste Inc.(ALW,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/sports-of-the-times-is-sports-on-trial-with-o-j.html | Sports of The Times; Is Sports On Trial With O. J.? | False | By Ira Berkow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/standoff-haiti-us-strategy-us-troops-stage-military-exercise-with-eye-haiti.html | STANDOFF IN HAITI: U.S. STRATEGY; U.S. TROOPS STAGE MILITARY EXERCISE WITH EYE ON HAITI | False | By Michael R. Gordon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/garden-notebook-the-history-of-central-park-through-a-handful-of-benches.html | GARDEN NOTEBOOK; The History of Central Park Through a Handful of Benches | False | By Anne Raver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/corruption-uniform-mayor-giuliani-says-drive-petty-crime-worth-risk-graft.html | CORRUPTION IN UNIFORM: THE MAYOR; Giuliani Says Drive on Petty Crime Is Worth Risk of Graft | False | By George James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/dow-rises-22.02-as-most-other-indexes-fall.html | Dow Rises 22.02 as Most Other Indexes Fall | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/binks-manufacturing-co-bina-reports-earnings-for-qtr-to-may-31.html | Binks Manufacturing Co. (BIN,A) reports earnings for Qtr to May 31 | | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/sports-people-boxing-buster-douglas-being-treated-for-diabetes.html | SPORTS PEOPLE: BOXING; Buster Douglas Being Treated for Diabetes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/paris-journal-they-think-therefore-they-are-very-french.html | Paris Journal; They Think, Therefore They Are Very French | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/wesgate-crown-is-favored.html | Wesgate Crown Is Favored | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/business-digest-600911.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/report-finds-more-violence-in-the-schools.html | Report Finds More Violence In the Schools | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/l-let-taiwan-first-give-up-its-claims-to-china-605875.html | Let Taiwan First Give Up Its Claims to China | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/f-r-duncombe-93-children-s-writer.html | F. R. Duncombe, 93, Children's Writer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/key-rates-603457.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/baseball-where-are-the-yankee-fans.html | BASEBALL; Where Are the Yankee Fans? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/us/in-aftermath-of-oil-spill-alaska-waters-languish.html | In Aftermath of Oil Spill, Alaska Waters Languish | False | By Keith Schneider | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-advertising-addenda-y-r-alliances-in-central-america.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Alliances In Central America | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/intermetco-ltd-reports-earnings-for-qtr-to-april-30.html | Intermetco Ltd. reports earnings for Qtr to April 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/IHT-democracy-for-asians-too.html | Democracy for Asians, Too | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/corruption-uiform-overview-2-year-corruption-inquiry-finds-willful-blindness-new.html | CORRUPTION IN UIFORM: THE OVERVIEW; 2-YEAR CORRUPTION INQUIRY FINDS A 'WILLFUL BLINDNESS' IN NEW YORK'S POLICE DEPT. | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-times-company-is-selling-its-british-golf-magazines.html | THE MEDIA BUSINESS; Times Company Is Selling Its British Golf Magazines | False | By Deirdre Carmody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/l-just-tell-us-what-the-call-costs-605786.html | Just Tell Us What the Call Costs | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/IHT-africa-can-go-forward-letters-to-the-editor.html | Africa Can Go Forward : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/worldbusiness/IHT-advertising-is-big-business-in-russia-commercially.html | Advertising Is Big Business in Russia : Commercially Successful | False | By Daniel Tilles, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/i-should-charles-lie-606154.html | Should Charles Lie? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-advertising-addenda-lenox-account-split-between-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lenox Account Split Between 2 Agencies | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/news-summary-600156.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/editorial-notebook-life-in-the-information.html | Editorial Notebook; Life in the Information | False | By Brent Staples | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-labatt-to-buy-part-of-mexican-brewer.html | COMPANY NEWS; Labatt to Buy Part of Mexican Brewer | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/sports-people-basketball-ewing-undergoes-knee-surgery.html | SPORTS PEOPLE: BASKETBALL; Ewing Undergoes Knee Surgery | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/segregating-by-sex-at-public-pools-is-considered.html | Segregating by Sex at Public Pools Is Considered | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/debate-rages-on-ball-park-in-mt-vernon.html | Debate Rages On Ball Park In Mt. Vernon | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/currents-the-box-that-isn-t.html | CURRENTS; The Box That Isn't | False | By Elaine Louie | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/corruption-in-uniform-chronology-tracking-police-corruption-over-the-years.html | CORRUPTION IN UNIFORM: CHRONOLOGY; Tracking Police Corruption Over the Years | False | By Craig Wolff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/music-review-if-it-s-july-this-must-be-mostly-mozart.html | MUSIC REVIEW; If It's July, This Must Be Mostly Mozart | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/us/2-in-congress-hear-firsthand-of-town-s-clash-with-lesbians.html | 2 in Congress Hear Firsthand of Town's Clash With Lesbians | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/l-no-evidence-clears-dentist-in-aids-case-606162.html | No Evidence Clears Dentist in AIDS Case | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/corruption-uniform-excerpts-what-commission-found-loyalty-over-integrity.html | CORRUPTION IN UNIFORM; Excerpts of What the Commission Found: Loyalty Over Integrity | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/olympic-festival-for-volleyball-player-a-rich-athletic-tradition.html | OLYMPIC FESTIVAL; For Volleyball Player, a Rich Athletic Tradition | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/the-demon-donor.html | The Demon Donor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/us/15-killed-as-downpours-inundate-georgia.html | 15 Killed as Downpours Inundate Georgia | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/style/chronicle-605840.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/world-cup-94-for-bulgaria-silence-is-definitely-golden.html | WORLD CUP '94; For Bulgaria, Silence Is Definitely Golden | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/baseball-mets-pitchers-take-advantage-of-punchless-giants.html | BASEBALL; Mets' Pitchers Take Advantage of Punchless Giants | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/c-corrections-605379.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/IHT-leadership-for-the-asking-letters-to-the-editor.html | Leadership for the Asking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/fed-fails-to-move-on-rates.html | Fed Fails To Move On Rates | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/carolina-freight-corp-caon-reports-earnings-for-12wks-to-june-18.html | Carolina Freight Corp.(CAO,N) reports earnings for 12wks to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/world-cup-94-on-soccer-the-logic-of-the-cup-there-really-is-none.html | WORLD CUP '94: ON SOCCER; The Logic of the Cup: There Really Is None | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/c-corrections-605352.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/us-moves-to-exclude-2-lawyers.html | U.S. Moves to Exclude 2 Lawyers | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/track-and-field-leroy-burrell-breaks-mark-for-100-meters.html | TRACK AND FIELD; Leroy Burrell Breaks Mark For 100 Meters | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/walter-clemons-literary-critic-and-editor-64.html | Walter Clemons, Literary Critic And Editor, 64 | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/IHT-1919-americas-share-in-our-pages100-75-and-50-years-ago.html | 1919: America's Share : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/group-finds-widespread-rights-violations-continuing-in-world.html | Group Finds Widespread Rights Violations Continuing in World | False | By John Darnton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/IHT-taiwan-sends-china-mixed-policy-signals.html | Taiwan Sends China Mixed Policy Signals | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/IHT-helping-to-realize-the-promise-of-a-changing-world.html | Helping to Realize the Promise of a Changing World | False | By Jean-Claude Paye, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/bridge-603090.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/hockey-now-mactavish-tries-to-win-cup-as-flyer.html | HOCKEY; Now MacTavish Tries To Win Cup as Flyer | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/IHT-italys-struggle-shakes-its-sons-in-san-francisco.html | Italy's Struggle Shakes Its Sons in San Francisco | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/IHT-bonn-wants-a-piece-of-asias-trade.html | Bonn Wants a Piece of Asia's Trade | False | By Tom Buerkle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/journal-specter-s-righteous-stand.html | Journal; Specter's Righteous Stand | False | By Frank Rich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/us/as-his-backers-protest-philip-berrigan-is-sentenced-to-prison.html | As His Backers Protest, Philip Berrigan Is Sentenced to Prison | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-ford-sets-higher-prices-for-some-1995-models.html | COMPANY NEWS; Ford Sets Higher Prices For Some 1995 Models | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-troubled-metallgesellschaft-chooses-chief-for-us-arm.html | COMPANY NEWS; Troubled Metallgesellschaft Chooses Chief for U.S. Arm | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/frank-j-antun-restaurateur-90.html | Frank J. Antun, Restaurateur, 90 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/conagra-inc-cagn-reports-earnings-for-qtr-to-may-29.html | ConAgra Inc.(CAG,N) reports earnings for Qtr to May 29 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/clinton-makes-appeal-to-latvia-to-accept-its-russian-civilians.html | Clinton Makes Appeal to Latvia To Accept Its Russian Civilians | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/bruno-schachner-lawyer-was-82.html | Bruno Schachner; Lawyer Was 82 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/currents-a-fortuny-lamp-made-for-romance.html | CURRENTS; A Fortuny Lamp Made for Romance | False | By Elaine Louie | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/david-d-gray-insurance-executive-68.html | David D. Gray, Insurance Executive, 68 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/style/chronicle-603732.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/writing-copyright-law-for-an-information-age.html | Writing Copyright Law For an Information Age | False | By Teresa Riordan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/metro-digest-601268.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/in-argentina-the-poor-seem-to-get-poorer.html | In Argentina, the Poor Seem to Get Poorer | False | By Nathaniel C. Nash | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/for-endowment-one-performer-means-trouble.html | For Endowment, One Performer Means Trouble | False | By William Grimes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/economic-scene-an-old-idea-is-dusted-off-to-aid-russia-special-drawing-rights.html | Economic Scene; An old idea is dusted off to aid Russia: special drawing rights. | False | By Peter Passell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/corruption-uniform-dowd-case-officer-flaunted-corruption-his-superiors-ignored.html | CORRUPTION IN UNIFORM: THE DOWD CASE; Officer Flaunted Corruption, And His Superiors Ignored It | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/reporter-s-notebook-growing-up-in-the-melting-pot-called-hope-ark.html | Reporter's Notebook; Growing Up in the Melting Pot Called Hope, Ark. | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/baseball-management-and-labor-play-the-waiting-game.html | BASEBALL; Management and Labor Play the Waiting Game | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-advertising-addenda-florsheim-selects-j-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Florsheim Selects J. Walter Thompson | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/events-garden-tours-lecture-crafts-show.html | Events: Garden Tours, Lecture, Crafts Show | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/IHT-obituary-john-l-phillips-iht-editor-dies-at-55.html | OBITUARY: John L. Phillips, IHT Editor, Dies at 55 | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/goodfellow-reports-earnings-for-qtr-to-may-31.html | Goodfellow reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/us/a-cabinet-push-on-universal-coverage.html | A Cabinet Push on Universal Coverage | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/market-place-analysts-pick-and-choose-among-the-riverboat-casino-stocks.html | Market Place; Analysts pick and choose among the riverboat casino stocks. | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/inside-600067.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/l-haiti-adds-rape-to-asylum-claims-606146.html | Haiti Adds Rape To Asylum Claims | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/l-ukraine-is-to-russia-as-ireland-is-to-britain-605794.html | Ukraine Is to Russia As Ireland Is to Britain | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/sports-people-baseball-astros-general-manager-undergoes-surgery.html | SPORTS PEOPLE: BASEBALL; Astros' General Manager Undergoes Surgery | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/c-corrections-605409.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/us/detectives-in-simpson-case-defend-search.html | Detectives in Simpson Case Defend Search | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/42d-street-says-move-over-soho.html | 42d Street Says Move Over SoHo | False | By Carol Vogel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/business/japanese-made-gains-in-june-vehicle-sales.html | Japanese Made Gains In June Vehicle Sales | False | By James Bennet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/no-headline-600393.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/football-giants-are-giving-young-some-assistance.html | FOOTBALL; Giants Are Giving Young Some Assistance | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/connecticut-house-limits-citizens-resale-of-guns.html | Connecticut House Limits Citizens' Resale of Guns | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/l-mentally-ill-homeless-often-need-antipsychotic-medication-605808.html | Mentally Ill Homeless Often Need Antipsychotic Medication | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/reading-mixed-signals.html | Reading Mixed Signals | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/sports-people-hockey-nordiques-pick-crawford-33-to-coach.html | SPORTS PEOPLE: HOCKEY; Nordiques Pick Crawford, 33, to Coach | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/rabin-and-arafat-begin-talks-on-broadening-palestinian-rule.html | Rabin and Arafat Begin Talks on Broadening Palestinian Rule | False | By Marlise Simons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/bronx-welcomes-a-haven-for-books-readers-revel-in-a-new-library.html | Bronx Welcomes A Haven for Books; Readers Revel in a New Library | False | By Matthew Purdy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/us/rostenkowski-s-lawyers-unveil-strategy.html | Rostenkowski's Lawyers Unveil Strategy | False | By David Johnston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/wrestling-promoter-s-trial-on-steroids-charges-begins.html | Wrestling Promoter's Trial On Steroids Charges Begins | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/IHT-1944london-under-fire-in-our-pages100-75-and-50-years-ago.html | 1944:London Under Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/currents-where-textiles-tell-stories.html | CURRENTS; Where Textiles Tell Stories | False | By Elaine Louie | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/abuse-found-in-center-for-retarded.html | Abuse Found In Center For Retarded | False | By Selwyn Raab | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/world/mubarak-and-king-hussein-discuss-coming-jordan-israel-talks.html | Mubarak and King Hussein Discuss Coming Jordan-Israel Talks | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/IHT-coming-this-weekendthe-magnificent-seven-take-on-king-kong.html | Coming This Weekend:The Magnificent Seven Take On King Kong | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/at-home-with-faith-hope-and-charity-285-years-young.html | AT HOME WITH: Faith, Hope and Charity; 285 Years Young | False | By Sam Howe Verhovek | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-07 | 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/decorators-in-full-bloom.html | Decorators In Full Bloom | False | By Suzanne Slesin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/baseball-bruises-and-all-stanley-reports-for-duty.html | BASEBALL; Bruises and All, Stanley Reports for Duty | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/baseball-top-spot-remains-yankee-domain.html | BASEBALL; Top Spot Remains Yankee Domain | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/support-for-warm-blooded-dinosaur-theory.html | Support for Warm-Blooded-Dinosaur Theory | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/company-news-spectrum-sheds-a-president-but-adds-4-outside-directors.html | COMPANY NEWS; Spectrum Sheds a President But Adds 4 Outside Directors | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/the-simpson-case-the-overview-a-judge-upholds-evidence-seized-at-simpson-home.html | THE SIMPSON CASE: THE OVERVIEW; A JUDGE UPHOLDS EVIDENCE SEIZED AT SIMPSON HOME | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/pro-basketball-knicks-top-picks-have-much-in-common.html | PRO BASKETBALL; Knicks' Top Picks Have Much In Common | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/this-clean-air-looks-dirty.html | This Clean Air Looks Dirty | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/obituaries/phoebe-helman-artist-and-teacher-65.html | Phoebe Helman; Artist and Teacher, 65 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/moving-to-compensate-families-in-human-organ-market.html | Moving to Compensate Families in Human-Organ Market | False | By Peter S. Young | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/minority-company-to-sell-its-mutual-funds-directly.html | Minority Company to Sell Its Mutual Funds Directly | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/art-reviews-in-connecticut-five-centuries-of-chinese-art.html | ART REVIEWS; In Connecticut, Five Centuries of Chinese Art | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/paychex-inc-payxnms-reports-earnings-for-qtr-to-may-31.html | Paychex Inc.(PAYX,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/art-reviews-long-island-shows-concentrate-on-painting.html | ART REVIEWS; Long Island Shows Concentrate on Painting | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/art-reviews-in-new-jersey-a-permanent-japonisme-display.html | ART REVIEWS; In New Jersey, a Permanent Japonisme Display | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/art-reviews3-hudson-valley-shows-are-widely-divergent.html | ART REVIEWS3 Hudson Valley Shows Are Widely Divergent | False | By Michael Kimmelman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/error-conceded-in-not-crediting-arranger.html | Error Conceded in Not Crediting Arranger | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/movies/film-review-gay-in-world-war-ii-abuse-by-the-military.html | FILM REVIEW; Gay in World War II: Abuse by the Military | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/obituaries/joseph-gay-executive-86.html | Joseph Gay; Executive, 86 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/finance-briefs-610810.html | FINANCE BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/us-business-and-the-russian-mob.html | U.S. Business and the Russian Mob | False | By Michael Specter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/l-fatherhood-initiative-serves-no-party-614297.html | Fatherhood Initiative Serves No Party | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/stolt-nielsen-sa-reports-earnings-for-qtr-to-may-31.html | Stolt-Nielsen S.A. reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/the-end-of-baseball.html | The End of Baseball? | False | By Bill James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/family-dollar-stores-fdon-reports-earnings-for-qtr-to-may-31.html | Family Dollar Stores (FDO,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/where-to-view-the-art.html | Where to View the Art | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/in-tiny-haitian-port-even-grief-is-a-political-act.html | In Tiny Haitian Port, Even Grief Is a Political Act | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/house-postal-workers-tell-of-idleness-and-favors.html | House Postal Workers Tell of Idleness and Favors | False | By David Johnston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/poll-on-doubt-of-holocaust-is-corrected.html | Poll on Doubt Of Holocaust Is Corrected | False | By Michael R. Kagay | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/60-join-protest-at-2-arkansas-abortion-clinics.html | 60 Join Protest at 2 Arkansas Abortion Clinics | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/germans-gain-insight-by-aiding-elderly-jews.html | Germans Gain Insight By Aiding Elderly Jews | False | By David Gonzalez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/arafat-promising-to-repeal-call-for-israel-s-destruction.html | Arafat Promising to Repeal Call for Israel's Destruction | False | By Marlise Simons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/IHT-a-riskier-east-asia-for-lack-of-a-new-security-order.html | A Riskier East Asia for Lack of a New Security Order | False | By Gerald Segal, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/c-corrections-613886.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/at-summit-little-to-fix.html | At Summit, Little to Fix | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/corruption-uniform-reaction-beat-questions-are-raised-about-mollen-rules.html | CORRUPTION IN UNIFORM: REACTION; On the Beat, Questions Are Raised About Mollen Rules | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/l-evan-s-trouble-may-have-a-physical-origin-614424.html | Evan's 'Trouble' May Have a Physical Origin | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/media-business-advertising-seeing-something-mine-venerable-bromo-seltzer-brand.html | THE MEDIA BUSINESS: ADVERTISING; Seeing something to mine in the venerable Bromo Seltzer brand. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/herons-and-birders-hearts-flutter-in-park.html | Herons and Birders' Hearts Flutter in Park | False | By James C. McKinley Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/style/chronicle-614394.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/style/IHT-at-a-glance-good-travel-deals.html | At a Glance: Good Travel Deals | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/results-plus-611689.html | Results Plus | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/obituaries/charles-hamilton-newspaper-editor-and-executive-90.html | Charles Hamilton, Newspaper Editor And Executive, 90 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/sheriff-s-defection-to-the-republican-party-roils-politics-in-camden.html | Sheriff's Defection to the Republican Party Roils Politics in Camden | False | By Iver Peterson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/IHT-crime-and-punishment-fifa-edits-the-book.html | Crime and Punishment: FIFA Edits the Book | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/it-s-all-over-for-the-village-gate-but-its-ex-owner-looks-ahead.html | It's All Over for the Village Gate But Its Ex-Owner Looks Ahead | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/sports-people-football-bengals-sign-mcghee-a-former-giant.html | SPORTS PEOPLE: FOOTBALL; Bengals Sign McGhee, a Former Giant | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/movies/film-review-spoofing-the-artists-and-art-of-new-york.html | FILM REVIEW; Spoofing The Artists And Art Of New York | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-june-30.html | National Bancorp of Alaska reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/test-scores-show-gaps-by-ethnicity.html | Test Scores Show Gaps By Ethnicity | False | By Charisse Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/company-reports-nike-inc-nke-n.html | COMPANY REPORTS; NIKE INC. (NKE,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/sports-people-baseball-caray-is-released-from-the-hospital.html | SPORTS PEOPLE: BASEBALL; Caray Is Released From the Hospital | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/simpson-case-excerpts-judge-s-ruling-admissibility-evidence-simpson-case.html | THE SIMPSON CASE; Excerpts From Judge's Ruling on Admissibility of Evidence in Simpson Case | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/books/the-spoken-word.html | The Spoken Word | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/it-takes-17.1-million-but-stevens-will-remain-with-the-devils.html | It Takes $17.1 Million, but Stevens Will Remain With the Devils | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/style/chronicle-611018.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/on-stage-and-off.html | On Stage, and Off | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/opera-review-beginning-a-tour-of-verdi.html | OPERA REVIEW; Beginning A Tour Of Verdi | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/baseball-jacome-has-them-forgetting-predecessor.html | BASEBALL; Jacome Has Them Forgetting Predecessor | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/bogota-journal-a-captain-in-the-drug-war-wants-to-call-if-off.html | Bogota Journal; A Captain in the Drug War Wants to Call If Off | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/gupta.html | Gupta | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/fox-chairwoman-is-out-in-shake-up.html | Fox Chairwoman Is Out in Shake-Up | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/laidlaw-ldwan-reports-earnings-for-qtr-to-may-31.html | Laidlaw (LDWA,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/space-shuttle-to-explore-low-gravity-effects.html | Space Shuttle to Explore Low-Gravity Effects | False | By Warren E. Leary | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/style/IHT-the-movie-guide-trop-de-bonheur.html | THE MOVIE GUIDE : Trop de Bonheur | False | By Joan Dupont, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/worldbusiness/IHT-ibm-moves-to-defend-mainframe-business-in-eu.html | IBM Moves to Defend Mainframe Business in EU | False | By Tom Buerkle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/company-news-american-air-proposal-on-pilots-pay.html | COMPANY NEWS; American Air Proposal On Pilots' Pay | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/IHT-fishing-for-a-verdict-letters-to-the-editor.html | Fishing for a Verdict : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/sec-gets-fed-case-data.html | S.E.C. Gets Fed Case Data | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/a-summer-of-art-shows-with-ambition.html | A Summer Of Art Shows With Ambition | False | By Michael Kimmelman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/obituaries/ralph-c-rinzler-59-smithsonian-official-and-folk-life-expert.html | Ralph C. Rinzler, 59, Smithsonian Official And Folk-Life Expert | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/surging-floods-bring-death-and-misery-to-georgia.html | Surging Floods Bring Death and Misery to Georgia | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/panama-refuses-to-take-haitians-a-rebuff-for-us.html | PANAMA REFUSES TO TAKE HAITIANS; A REBUFF FOR U.S. | False | By Michael R. Gordon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/theater/theater-review-the-wives-are-merry-but-far-from-windsor.html | THEATER REVIEW; The Wives Are Merry but Far From Windsor | False | By David Richards | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/georgia-floods-reflect-a-global-pattern.html | Georgia Floods Reflect a Global Pattern | False | By William K. Stevens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/l-us-troops-on-the-golan-it-worked-in-sinai-not-trusting-arafat-614408.html | U.S. Troops on the Golan? It Worked in Sinai; Not Trusting Arafat | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/connecticut-tightens-restrictions-on-gun-owners.html | Connecticut Tightens Restrictions on Gun Owners | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/dance-review-movement-in-nature-and-nature-in-movement.html | DANCE REVIEW; Movement in Nature And Nature in Movement | False | By Jennifer Dunning | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/key-rates-610860.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/corruption-uniform-mayor-giuliani-promises-fight-root-police-corruption.html | CORRUPTION IN UNIFORM: THE MAYOR; GIULIANI PROMISES FIGHT TO ROOT OUT POLICE CORRUPTION | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/IHT-iceland-50-years-on-enduring-between-europe-and-america.html | Iceland 50 Years On, Enduring Between Europe and America | False | By John C. Ausland, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/reporter-s-notebook-for-the-us-in-poland-the-cheering-has-stopped.html | Reporter's Notebook; For the U.S. in Poland, the Cheering Has Stopped | False | By Jane Perlez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/at-the-summit-new-leaders-and-old-with-new-agendas-and-old.html | At the Summit: New Leaders and Old, With New Agendas and Old | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/worldbusiness/IHT-international-stocks-budapest-shares-bubble-again.html | INTERNATIONAL STOCKS: Budapest Shares Bubble Again | False | By Henry Copeland, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/business-digest-607657.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/metro-digest-608246.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/secretive-property-empires-made-public-by-stock-sales.html | Secretive Property Empires Made Public by Stock Sales | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/inside-607347.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/home-video-dealers-are-searching-for-new-titles-sooner-better-preferably-not.html | Home Video; Dealers are searching for new titles, the sooner the better, and preferably not (yawn) sequels. | False | By Peter M. Nichols | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/elite-crew-mourns-deaths-of-12-in-a-wildfire-blast-in-colorado.html | Elite Crew Mourns Deaths of 12 In a Wildfire Blast in Colorado | False | By Timothy Egan | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/l-us-troops-on-the-golan-it-worked-in-sinai-614300.html | U.S. Troops on the Golan? It Worked in Sinai | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/tv-weekend-a-night-against-aids-mixing-acts-and-advice.html | TV WEEKEND; A 'Night Against AIDS: Mixing Acts and Advice | False | By John J. O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/mosquito-tracking-in-flood-led-to-large-savings-by-us.html | Mosquito Tracking in Flood Led to Large Savings by U.S. | False | By Lawrence K. Altman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/IHT-1944chinese-comeback-in-our-pages100-75-and-50-years-ago.html | 1944:Chinese Comeback : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/corruption-in-uniform-the-long-view-bad-apple-shake-ups-a-20-year-police-cycle.html | CORRUPTION IN UNIFORM: THE LONG VIEW; Bad Apple Shake-Ups: A 20-Year Police Cycle | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/theater/film-review-a-carnival-replaces-jayne-mansfield-s-head.html | FILM REVIEW; A Carnival Replaces Jayne Mansfield's Head | False | By Lawrence Van Gelder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/simpson-case-law-for-judge-case-where-circumstances-outweigh-safeguards.html | THE SIMPSON CASE: THE LAW; For Judge, a Case Where Circumstances Outweigh Safeguards | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/yes-it-was-hot-enough-for-me-thank-you.html | Yes, It Was Hot Enough For Me, Thank You | False | By Lawrence Van Gelder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/the-media-business-advertising-addenda-interpublic-selling-assets-of-tv-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Selling Assets of TV Unit | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/refugees-pack-camps-in-rwanda.html | Refugees Pack Camps in Rwanda | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/baseball-strawberry-bats-softly-0-3-and-carries-some-big-hopes.html | BASEBALL; Strawberry Bats Softly (0-3) and Carries Some Big Hopes | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/fidelity-acquires-macy-debt.html | Fidelity Acquires Macy Debt | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/the-media-business-advertising-addenda-tbwa-gets-control-of-danish-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Gets Control Of Danish Agency | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/a-sour-note-on-concert-prices.html | A Sour Note on Concert Prices | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/seaway-food-town-inc-sewynms-reports-earnings-for-qtr-to-may-28.html | Seaway Food Town Inc. (SEWY,NMS) reports earnings for Qtr to May 28 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/clinton-offers-poland-hope-but-little-aid.html | Clinton Offers Poland Hope, but Little Aid | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/restaurants-612154.html | Restaurants | False | By Ruth Reichl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/about-real-estate-a-builder-for-young-buyers-returns-to-an-older-market.html | About Real Estate; A Builder for Young Buyers Returns to an Older Market | False | By Rachelle Garbarine, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/abroad-at-home-reversal-of-fortune.html | Abroad at Home; Reversal -- Of Fortune? | False | By Anthony Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/news-summary-607045.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/parting-snapshots-for-the-supreme-court-yearbook.html | Parting Snapshots for the Supreme Court Yearbook | False | By Linda Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/us-judge-to-impose-plan-for-the-nassau-legislature.html | U.S. Judge to Impose Plan For the Nassau Legislature | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/corruption-in-uniform-ward-rejects-accusation-that-he-tolerated-graft.html | CORRUPTION IN UNIFORM; Ward Rejects Accusation That He Tolerated Graft | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/sports-of-the-times-many-called-but-who-ll-be-chosen.html | Sports of The Times; Many Called, But Who'll Be Chosen? | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/world-cup-94-baggio-gives-away-shirt-off-his-back-in-grand-gesture.html | WORLD CUP '94; Baggio Gives Away Shirt Off His Back in Grand Gesture | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/ganim-is-leaving-race-for-governor.html | Ganim Is Leaving Race for Governor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/disney-cbs-talks-denied.html | Disney-CBS Talks Denied | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/sports-people-college-basketball-unlv-must-pay-tarkanian-s-fees.html | SPORTS PEOPLE: COLLEGE BASKETBALL; U.N.L.V. Must Pay Tarkanian's Fees | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/style/chronicle-614386.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/clinton-packs-promises.html | Clinton Packs Promises | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/IHT-a-vital-distinction-letters-to-the-editor.html | A Vital Distinction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/sharp-rise-seen-in-smokers-health-care-costs.html | Sharp Rise Seen in Smokers' Health Care Costs | False | By Philip J. Hilts | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/trump-plans-revitalization-of-empire-state-building.html | Trump Plans Revitalization Of Empire State Building | False | By David W. Dunlap | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/olympic-festival-anti-gay-resolution-draws-louganis-protest.html | OLYMPIC FESTIVAL; Anti-Gay Resolution Draws Louganis Protest | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/company-briefs-613908.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/the-media-business-advertising-addenda-anheuser-busch-gives-gyro-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anheuser-Busch Gives Gyro Work | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/dance-review-collaborative-choreography-about-social-interaction.html | DANCE REVIEW; Collaborative Choreography About Social Interaction | False | By Jack Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/IHT-italy-vs-spain-on-both-sides-a-lot-borrowed-a-bit-blue.html | Italy vs. Spain: On Both Sides, A Lot Borrowed, a Bit Blue | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/smart-final-inc-smfn-reports-earnings-for-qtr-to-june-19.html | Smart & Final Inc.(SMF.N) reports earnings for Qtr to June 19 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/theater/last-chance.html | Last Chance | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/pop-review-around-the-campfire-in-an-alternative-way.html | POP REVIEW; Around the Campfire In an Alternative Way | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/IHT-1919-a-quick-decision-in-our-pages100-75-and-50-years-ago.html | 1919: A Quick Decision : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/new-bosnia-map-a-problem-for-serbs-who-oppose-fragmentation.html | New Bosnia Map: A Problem for Serbs Who Oppose Fragmentation | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/horse-racing-notebook-holy-bull-s-top-brass-ignoring-breeders-cup.html | HORSE RACING: NOTEBOOK; Holy Bull's Top Brass Ignoring Breeders' Cup | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/article-611310-no-title.html | Article 611310 -- No Title | False | By Eric Asimov | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/no-headline-607428.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/books/books-of-the-times-scenes-from-a-marriage-of-tolstoyan-complexity.html | BOOKS OF THE TIMES; Scenes From a Marriage Of Tolstoyan Complexity | False | By Michiko Kakutani | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/no-choice-but-to-withdraw-offer-panamanian-says.html | No Choice but to Withdraw Offer, Panamanian Stays | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/on-duty-on-the-hudson-in-a-ritual-of-summer.html | On Duty on the Hudson In a Ritual of Summer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/market-place-new-york-savings-bank-mergers-may-not-see-many-windfalls.html | Market Place; New York savings bank mergers may not see many windfalls. | False | By Saul Hansell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/IHT-devaluation-can-help-letters-to-the-editor.html | Devaluation Can Help : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/dream-contraceptive-s-nightmare.html | 'Dream' Contraceptive's Nightmare | False | By Tamar Lewin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/dance-review-a-beauty-that-s-designed-to-awake.html | DANCE REVIEW; A 'Beauty' That's Designed To Awake | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/blue-chips-continue-to-rise-dow-up-13.92.html | Blue Chips Continue to Rise; Dow Up 13.92 | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/l-streisand-puts-money-where-mouth-is-608165.html | Streisand Puts Money Where Mouth Is | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/l-us-troops-on-the-golan-it-worked-in-sinai-let-s-know-the-risks-614416.html | U.S. Troops on the Golan? It Worked in Sinai; Let's Know the Risks | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/obituaries/charles-s-benson-is-dead-at-72-expert-on-education-economics.html | Charles S. Benson Is Dead at 72; Expert on Education Economics | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/ornda-healthcorp-orndnms-reports-earnings-for-qtr-to-may-31.html | OrNda HealthCorp (ORND,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/IHT-governments-lose-clout-in-new-monetary-order.html | Governments Lose Clout In New Monetary Order | False | By Carl Gewirtz, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/c-corrections-607592.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/king-world-productions-inc-kwpn-reports-earnings-for-qtr-to-may-31.html | King World Productions Inc. (KWP,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/storm-tossed-sea-emotions-new-york-s-haitians-feel-betrayed-angry-confused-new.html | Storm-Tossed on a Sea of Emotions; New York's Haitians Feel Betrayed, Angry and Confused by New Policy on Refugees | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/world-cup-94-irish-fans-are-great-to-losers.html | WORLD CUP '94; Irish Fans Are Great To 'Losers' | False | By James F. Clarity | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/bar-prospect-another-quiet-court-confirmation-hearing-puts-recent-loud-ones.html | At the Bar; The prospect of another quiet Court confirmation hearing puts the recent loud ones in perspective. | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/rock-review-lloyd-price-and-the-joy-of-the-past-updated.html | ROCK REVIEW; Lloyd Price And the Joy Of the Past Updated | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/sports-people-basketball-is-seikaly-pippen-deal-in-the-works.html | SPORTS PEOPLE: BASKETBALL; Is Seikaly-Pippen Deal in the Works? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/movies/film-review-men-who-love-boys-explain-themselves.html | FILM REVIEW; Men Who Love Boys Explain Themselves | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/police-announce-breakup-of-pirate-videotape-ring.html | Police Announce Breakup Of Pirate Videotape Ring | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/big-retailers-sales-posted-gain-in-june.html | Big Retailers' Sales Posted Gain in June | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/movies/critic-s-notebook-the-sadness-of-the-madness-of-love.html | CRITIC'S NOTEBOOK; The Sadness of, the Madness of Love | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/sounds-around-town-614092.html | Sounds Around Town | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/the-media-business-advertising-addenda-ddb-needham-sells-public-relations-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Sells Public Relations Unit | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/decades-later-echo-of-montana-firestorm.html | Decades Later, Echo of Montana Firestorm | False | By Richard Perez-Pena | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/cuomo-proposes-a-referendum-on-death-penalty.html | Cuomo Proposes a Referendum on Death Penalty | False | By James Dao | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/obituaries/nina-stroganova-78-ballerina-who-became-a-notable-teacher.html | Nina Stroganova, 78, Ballerina Who Became a Notable Teacher | False | By Jack Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/the-new-measure-of-man.html | The New Measure of Man | False | By Vaclav Havel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/us/us-urged-to-reflect-wider-diversity-in-racial-and-ethnic-classifications.html | U.S. Urged to Reflect Wider Diversity In Racial and Ethnic Classifications | False | By Steven A. Holmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/break-the-police-corruption-cycle.html | Break the Police Corruption Cycle | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/IHT-ernest-and-scott-meet-high-academia.html | Ernest and Scott Meet High Academia | False | By Katherine Knorr, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/style/IHT-keeping-up-with-your-mileage.html | Keeping Up With Your Mileage | False | By Roger Collis, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/marriott-international-inc-marn-reports-earnings-for-qtr-to-june-17.html | Marriott International Inc. (MAR,N) reports earnings for Qtr to June 17 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/world/seven-italian-seamen-are-found-slain-on-vessel-docked-in-algeria.html | Seven Italian Seamen Are Found Slain on Vessel Docked in Algeria | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/l-pakistan-doesn-t-flog-614432.html | Pakistan Doesn't Flog | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/dole-food-co-doln-reports-earnings-for-qtr-to-june-18.html | Dole Food Co. (DOL,N) reports earnings for Qtr to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/sounds-around-town-613495.html | Sounds Around Town | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/obituaries/henry-hill-gallery-owner-94.html | Henry Hill; Gallery Owner, 94 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/worldbusiness/IHT-berlusconi-hails-weak-dollar-on-eve-of-g7-talks.html | Berlusconi Hails Weak Dollar on Eve of G-7 Talks | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/movies/l-amour-fou-schedule.html | 'L'Amour Fou' Schedule | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/IHT-1894-royalty-at-harrow-in-our-pages100-75-and-50-years-ago.html | 1894: Royalty at Harrow : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/cycling-britons-still-love-lemond-145th.html | CYCLING; Britons Still Love LeMond (145th) | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/hockey-younger-lindros-joins-isles-minicamp.html | HOCKEY; Younger Lindros Joins Isles' Minicamp | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/sports-people-track-and-field-appeals-court-rules-against-reynolds.html | SPORTS PEOPLE: TRACK AND FIELD; Appeals Court Rules Against Reynolds | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/latvia-s-barrier-to-partnership.html | Latvia's Barrier to Partnership | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-08 | 1994-07-08 | https://www.nytimes.com/1994/07/08/business/company-news-gold-lots-of-it-in-a-bid-for-canadian-mines.html | COMPANY NEWS; Gold, Lots of It, in a Bid for Canadian Mines | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/your-money/IHT-eurobanks-preferred-shares-looking-good-in-yield-war.html | Euro-banks' Preferred Shares Looking Good in Yield War | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/c-corrections-621323.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/sports-people-baseball-no-relief-for-2-relief-aces.html | SPORTS PEOPLE: BASEBALL; No Relief for 2 Relief Aces | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/worldbusiness/IHT-economic-scene-bond-market-backs-down.html | ECONOMIC SCENE : Bond Market Backs Down | False | By Erik Ipsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/john-s-r-shad-dies-at-71-sec-chairman-in-the-80-s.html | John S. R. Shad Dies at 71; S.E.C. Chairman in the 80's | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/leon-rafalowicz-jewelry-wholesaler-74.html | Leon Rafalowicz; Jewelry Wholesaler, 74 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/style/chronicle-622478.html | CHRONICLE | False | By Lena Williams | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/c-corrections-621340.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/407-haitians-are-returned-in-just-1.html | 407 Haitians Are Returned In Just 1 | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/c-corrections-617261.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/c-corrections-621307.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/newts-and-metal-projects-ride-columbia-into-space.html | Newts and Metal Projects Ride Columbia Into Space | False | By Warren E. Leary | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/l-city-dwellers-still-set-foot-on-paving-blocks-622168.html | City Dwellers Still Set Foot on Paving Blocks | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-the-price-for-o-neill-is-going-way-up.html | BASEBALL; The Price for O'Neill Is Going Way Up | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/robert-e-lee-75-playwright-inherit-the-wind-co-author.html | Robert E. Lee, 75, Playwright; 'Inherit the Wind' Co-Author | False | By Bruce Weber | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/sports-of-the-times-moving-sports-to-center-stage.html | Sports Of The Times; Moving Sports to Center Stage | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/political-power-of-police-union-could-slow-fight-against-graft.html | Political Power of Police Union Could Slow Fight Against Graft | False | By Joe Sexton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/l-what-the-teen-age-adoption-study-left-out-average-healthy-lives-622427.html | What the Teen-Age Adoption Study Left Out; Average Healthy Lives | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/regional-data-on-jobs-may-hide-some-gains.html | Regional Data on Jobs May Hide Some Gains | False | By Lawrence Van Gelder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/mountain-fire-pushed-back-as-2-more-bodies-are-found.html | Mountain Fire Pushed Back as 2 More Bodies Are Found | False | By John H. Cushman Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/theater/theater-review-bare-bones-shakespeare-intended-for-a-hot-night.html | THEATER REVIEW; Bare-Bones Shakespeare Intended for a Hot Night | False | By Ben Brantley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/IHT-american-topics-91129456559.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/arts/pop-review-lollapalooza-94-opens-in-las-vegas.html | POP REVIEW; Lollapalooza '94 Opens in Las Vegas | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/style/chronicle-622486.html | CHRONICLE | False | By Lena Williams | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/30-year-bond-rate-is-highest-since-clinton-was-elected.html | 30-Year Bond Rate Is Highest Since Clinton Was Elected | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/the-next-step-for-gun-control.html | The Next Step for Gun Control | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/l-what-the-teen-age-adoption-study-left-out-622389.html | What the Teen-Age Adoption Study Left Out | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/a-leading-british-tory-faces-an-insider-inquiry.html | A Leading British Tory Faces an Insider Inquiry | False | By Richard W. Stevenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/IHT-american-topics-when-married-names-stick-even-after-divorce.html | American Topics : When Married Names Stick Even After Divorce | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/IHT-1894trade-is-paralyzed-in-our-pages100-75-and-50-years-ago.html | 1894:Trade Is Paralyzed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/public-private-a-break-in-the-action.html | Public & Private; A Break In the Action | False | By Anna Quindlen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/new-student-loans-with-30-years-to-pay.html | New Student Loans, With 30 Years to Pay | False | By Sabra Chartrand | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/c-corrections-621331.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/transactions-621919.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/about-new-york-a-collection-to-astonish-the-world.html | ABOUT NEW YORK; A Collection To Astonish The World | False | By Michael T. Kaufman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/excerpts-from-closing-arguments-by-simpson-s-lawyer-and-the-prosecutor.html | Excerpts From Closing Arguments by Simpson's Lawyer and the Prosecutor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/IHT-american-topics-93399123379.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/your-money/IHT-when-picking-stocks-weigh-the-dividend-yield.html | When Picking Stocks, Weigh the Dividend Yield | False | By Barbara Wall, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/us-judge-accepts-a-guilty-plea-from-chief-executive-of-becci.html | U.S. Judge Accepts a Guilty Plea From Chief Executive of B.C.C.I. | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/arts/music-review-tanglewood-changed-but-the-same.html | MUSIC REVIEW; Tanglewood, Changed but the Same | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/record-temperatures-avoided-as-storms-quench-the-heat.html | Record Temperatures Avoided as Storms Quench the Heat | False | By Charisse Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/no-headline-618543.html | No Headline | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/your-money/IHT-briefcase-mfs-to-launch-new-fund.html | BRIEFCASE : MFS to Launch New Fund | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/results-plus-621714.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/key-rates-618853.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/summit-in-naples-the-outlook-playing-field-is-altered-but-us-is-still-a-player.html | SUMMIT IN NAPLES: THE OUTLOOK; Playing Field Is Altered But U.S. Is Still a Player | False | By Craig R. Whitney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/c-corrections-621315.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/summit-in-naples-naples-journal-bella-napoli-s-new-gown-seams-are-a-bit-loose.html | SUMMIT IN NAPLES: NAPLES JOURNAL; Bella Napoli's New Gown: Seams Are a Bit Loose | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-9th-inning-dramatics-rescue-yankees.html | BASEBALL; 9th-Inning Dramatics Rescue Yankees | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/harry-s-sellers-navy-captain-and-businessman-70.html | Harry S. Sellers; Navy Captain and Businessman, 70 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/IHT-no-support-in-sight-for-dollar-as-g7-opens-naples-talks.html | No Support in Sight For Dollar as G-7 Opens Naples Talks | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/worldbusiness/IHT-chinas-stock-sales-indicate-foreign-investors-are.html | China's Stock Sales Indicate Foreign Investors Are Wary | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/an-unlicensed-driver-is-held-in-death-of-a-child-in-the-bronx.html | An Unlicensed Driver Is Held In Death of a Child in the Bronx | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/next-for-the-new-south-africa-potholes-and-taxes.html | Next for the New South Africa: Potholes and Taxes | False | By Bill Keller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/sports-people-baseball-giants-thompson-through-for-year.html | SPORTS PEOPLE: BASEBALL; Giants' Thompson Through for Year | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/IHT-toward-mexican-democracy-here-comes-manana.html | Toward Mexican Democracy:Here Comes MaÃ±ana | False | By Stanley A. Weiss, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/no-headline-616990.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/next-question-if-employers-don-t-pay-health-bill-who-will.html | Next Question: If Employers Don't Pay Health Bill, Who Will? | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/theater/theater-review-thinking-it-s-adultery-and-it-s-not.html | THEATER REVIEW; Thinking It's Adultery And It's Not | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/georgia-tries-to-make-sense-of-flood-that-comes-once-in-500-years.html | Georgia Tries to Make Sense of Flood That Comes Once in 500 Years | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/world-cup-94-don-t-look-for-flash-or-dash-from-spain.html | WORLD CUP '94; Don't Look for Flash Or Dash From Spain | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/arts/dance-review-2-beauties-2-princes-and-one-royal-ballet.html | DANCE REVIEW; 2 Beauties, 2 Princes And One Royal Ballet | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/kim-il-sung-dead-at-age-82-led-north-korea-5-decades-was-near-talks-with-south.html | KIM IL SUNG DEAD AT AGE 82; LED NORTH KOREA 5 DECADES; WAS NEAR TALKS WITH SOUTH | False | By David E. Sanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/needed-steady-hands-on-haiti.html | Needed: Steady Hands on Haiti | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/l-holocaust-rescuers-were-rare-exceptions-622176.html | Holocaust Rescuers Were Rare Exceptions | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/l-bankers-gold-won-t-feed-african-babies-622451.html | Bankers' Gold Won't Feed African Babies | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/company-news-at-t-wins-a-license-in-britain.html | COMPANY NEWS; AT&T Wins A License In Britain | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-raveling-and-seton-hall-a-match.html | BASEBALL; Raveling and Seton Hall a Match? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/allies-wax-unenthusiastic-about-peace-force-for-haiti.html | Allies Wax Unenthusiastic About Peace Force for Haiti | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-players-salary-cap-fears-confirmed-by-management-explanations.html | BASEBALL; Players' Salary-Cap Fears Confirmed by Management Explanations | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/company-news-company-is-planning-more-employee-cutbacks.html | COMPANY NEWS; COMPANY IS PLANNING MORE EMPLOYEE CUTBACKS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/cuomo-sanctions-fingerprint-scans.html | CUOMO SANCTIONS FINGERPRINT SCANS | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/the-mayor-and-the-union-new-complexity-in-relations.html | The Mayor and the Union: New Complexity in Relations | False | By Joe Sexton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/company-news-jamesway-files-plan-to-give-creditors-control.html | COMPANY NEWS; Jamesway Files Plan to Give Creditors Control | False | By Andrea Adelson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/clinton-s-director-of-policy-on-aids-resigns-under-fire.html | Clinton's Director Of Policy on AIDS Resigns Under Fire | False | By Philip J. Hilts | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/sports-people-football-nagle-finds-a-home-in-indianapolis.html | SPORTS PEOPLE: FOOTBALL; Nagle Finds a Home in Indianapolis | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/inside-616117.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/style/IHT-room-at-the-top-for-the-truly-rare-folo.html | Room at the Top for the Truly Rare (folo) | False | By Souren Melikian, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/billions-for-new-prisons-wait-a-minute.html | Billions for New Prisons? Wait a Minute | False | By Philip B. Heymann | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/town-of-firefighters-weeps-for-9-of-them.html | Town of Firefighters Weeps for 9 of Them | False | By Seth Mydans | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/IHT-1944-hitler-takes-over-in-our-pages100-75-and-50-years-ago.html | 1944: Hitler Takes Over : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/sports-people-boxing-douglas-shows-marked-improvement.html | SPORTS PEOPLE: BOXING; Douglas Shows Marked Improvement | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/IHT-europes-surprising-challenge-to-the-latin-game.html | Europe's Surprising Challenge to the Latin Game | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/george-watt-80-hospital-executive.html | George Watt, 80, Hospital Executive | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/simpson-case-overview-simpson-ordered-stand-trial-slaying-ex-wife-friend.html | THE SIMPSON CASE: THE OVERVIEW; Simpson Ordered to Stand Trial In Slaying of Ex-Wife and Friend | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/how-they-do-it-selling-a-longtime-residence-without-incurring-a-tax-bite.html | HOW THEY DO IT; Selling a Longtime Residence Without Incurring a Tax Bite | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/summit-in-naples-japan-s-premier-is-hospitalized.html | SUMMIT IN NAPLES; Japan's Premier Is Hospitalized | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/new-money-no-novelty-in-brazil.html | New Money No Novelty in Brazil | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/l-lou-gehrig-s-disease-622443.html | Lou Gehrig's Disease | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/bridgeport-housing-project-to-close-a-victim-of-crime.html | Bridgeport Housing Project To Close, a Victim of Crime | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/the-simpson-case-the-details-testing-the-blood-3-ways.html | THE SIMPSON CASE: THE DETAILS; Testing the Blood 3 Ways | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/l-dyson-has-promoted-racial-equality-622460.html | Dyson Has Promoted Racial Equality | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/strategies-a-good-time-to-turn-paper-losses-into-tax-benefits.html | STRATEGIES; A Good Time to Turn Paper Losses Into Tax Benefits | False | By Andree Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/company-news-622494.html | COMPANY NEWS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/thomas-b-crowley-79-shipping-executive.html | Thomas B. Crowley, 79, Shipping Executive | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/funds-watch-new-offerings-include-one-for-children.html | FUNDS WATCH; New Offerings Include One for Children | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/IHT-american-topics-91128982668.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/no-headline-615412.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/your-money/IHT-do-higher-earnings-always-mean-higher-dividends.html | Do Higher Earnings Always Mean Higher Dividends? | False | By Digby Larner, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/giuliani-starts-interviewing-candidates-for-governor.html | Giuliani Starts Interviewing Candidates for Governor | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/arts/music/lollapalooza-94-opens-in-las-vegas.html | Lollapalooza '94 Opens in Las Vegas | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/taxes-some-breathing-room-to-change-trustees.html | TAXES; Some Breathing Room To Change Trustees | False | By Jan M. Rosen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/your-money/IHT-briefcase-an-emerging-markets-twist.html | BRIEFCASE : An Emerging Markets Twist | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/panama-s-people-don-t-want-haitians-or-gringos.html | Panama's People Don't Want Haitians, or 'Gringos' | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/cycling-hills-force-lemond-to-quit-tour.html | CYCLING; Hills Force LeMond to Quit Tour | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/the-simpson-case-excerpts-from-judge-s-ruling-on-simpson.html | THE SIMPSON CASE; Excerpts From Judge's Ruling on Simpson | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/the-voice-of-america.html | The Voice of America | False | By Michael Harrison | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-butler-s-long-reach-leaves-the-mets-short.html | BASEBALL; Butler's Long Reach Leaves the Mets Short | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/a-surge-in-hiring-adds-to-concerns-on-us-inflation.html | A SURGE IN HIRING ADDS TO CONCERNS ON U.S. INFLATION | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/nils-w-berg-restaurateur-79.html | Nils W. Berg, Restaurateur, 79 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/south-african-is-to-prosecute-balkan-war-crimes.html | South African Is to Prosecute Balkan War Crimes | False | By Paul Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/IHT-american-topics-90664535643.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/your-money/IHT-convertiblesthe-best-of-two-worlds.html | Convertibles:The Best of Two Worlds? | False | By Rupert Bruce, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/man-is-sought-after-his-wife-is-found-dead.html | Man Is Sought After His Wife Is Found Dead | False | By Robert Hanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/news-summary-614670.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/essex-county-vote-will-be-investigated.html | Essex County Vote Will Be Investigated | False | By Joseph F. Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/fiscal-board-chief-takes-harvard-post.html | Fiscal Board Chief Takes Harvard Post | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/archives/investing-shortterm-bond-funds-riskier-as-rates-climb.html | INVESTING; Short-Term Bond Funds Riskier as Rates Climb | True | By Susan Scherreik | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/IHT-1919-wilson-welcomed-in-our-pages100-75-and-50-years-ago.html | 1919: Wilson Welcomed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/thirty-abortion-opponents-arrested-at-arkansas-clinic.html | Thirty Abortion Opponents Arrested at Arkansas Clinic | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/cracking-down-in-a-drinking-town-hoboken-battles-public-urination.html | Cracking Down In a Drinking Town; Hoboken Battles Public Urination | False | By Clifford J. Levy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/your-money/IHT-avoid-outgo-in-the-quest-for-income.html | Avoid Outgo In the Quest For Income | False | By M.b., International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/your-money/IHT-income-funds-back-in-vogue.html | Income Funds Back in Vogue | False | By Aline Sullivan, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/florida-ruling-voids-new-domestic-court.html | Florida Ruling Voids New Domestic Court | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-cangelosi-leaves-the-mets-with-questions-and-anger.html | BASEBALL; Cangelosi Leaves the Mets With Questions and Anger | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/dow-gains-20.72-as-fed-doesn-t-move-on-rates.html | Dow Gains 20.72 as Fed Doesn't Move on Rates | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/key-ally-pulls-away-from-macy.html | Key Ally Pulls Away From Macy | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/company-news-success-with-a-satellite-leads-to-a-space-network.html | COMPANY NEWS; Success With a Satellite Leads to a Space Network | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/business/worldbusiness/IHT-us-jobs-data-depict-strength-in-economy.html | U.S. Jobs Data Depict Strength In Economy | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/summit-naples-overview-clinton-speaks-it-s-tricky-day-for-dollar.html | SUMMIT IN NAPLES: THE OVERVIEW; Clinton Speaks, and It's a Tricky Day for the Dollar | False | By R. W. Apple Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/sports-people-baseball-grissom-replaces-dykstra-on-nl-squad.html | SPORTS PEOPLE: BASEBALL; Grissom Replaces Dykstra on N.L. Squad | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/deaths-of-2-isradlis-lead-to-army-crackdown-in-west-bank.html | Deaths of 2 Israelis Lead to Army Crackdown in West Bank | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/metro-digest-615390.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/observer-new-white-hats.html | Observer; New White Hats | False | By Russell Baker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/beliefs-616060.html | Beliefs | False | By Peter Steinfels | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/style/chronicle-617806.html | CHRONICLE | False | By Lena Williams | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/cameron-mitchell-75-actor-created-role-in-salesman.html | Cameron Mitchell, 75, Actor; Created Role in 'Salesman' | False | By William Grimes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/world/death-adds-a-dangerous-uncertainty-to-the-warming-with-us.html | Death Adds a Dangerous Uncertainty to the Warming With U.S. | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/your-money/IHT-how-quickly-bloom-fades-from-the-bright-technology-stock-rose.html | How Quickly Bloom Fades from the Bright, Technology-Stock Rose | False | By Conrad De Aenlle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/us/as-dams-fail-officials-say-most-go-unregulated.html | As Dams Fail, Officials Say Most Go Unregulated | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/port-authority-officer-hurt-in-airport-scuffle.html | Port Authority Officer Hurt in Airport Scuffle | False | By James C. McKinley Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/IHT-a-goal-for-palestinianskeep-working-together.html | A Goal for Palestinians:Keep Working Together | False | By Marwan Bishara, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/editorial-notebook-a-few-days-in-court-jury-duty-isn-t-always-a-trial.html | Editorial Notebook; A Few Days in Court Jury Duty Isn't Always a Trial | False | By Joyce Purnick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/bridge-618721.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/l-the-ok-generation-622435.html | The O.K. Generation | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-09 | 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/world-cup-94-warning-brazilians-also-excel-at-defense.html | WORLD CUP '94; Warning: Brazilians Also Excel At Defense | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/film-the-tinkling-of-ice-in-a-glass-the-rustling-of-skirts.html | FILM; The Tinkling of Ice in a Glass, the Rustling of Skirts | False | By Brendan Bernhard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/us/leadership-questions-await-naacp.html | Leadership Questions Await N.A.A.C.P. | False | By Steven A. Holmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/false-alarm-causes-crash.html | False Alarm Causes Crash | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-key-zoning-issues.html | NEIGHBORHOOD REPORT; Key Zoning Issues | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-ann-b-moran-charles-hepburn.html | WEDDINGS; Ann B. Moran, Charles Hepburn | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-police-corruption-a-report-on-lax-command-is-a-challenge-for-giuliani.html | July 3-9; Police Corruption; A Report on Lax Command Is a Challenge for Giuliani | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-sperm-in-a-jar-606049.html | SPERM IN A JAR | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-elaine-wolfe-charles-o-regan.html | WEDDINGS; Elaine Wolfe, Charles O'Regan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/steering-down-the-center-of-the-road.html | Steering Down the Center of the Road | False | By Gaddis Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/art-view-eastern-art-through-western-eyes.html | ART VIEW; Eastern Art Through Western Eyes | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-villages-disappearing-east-village-sidewalk-peddlers.html | NEIGHBORHOOD REPORT: THE VILLAGES; Disappearing in the East Village: Sidewalk Peddlers | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/designing-devices-for-new-kind-of-surgery.html | Designing Devices for New Kind Of Surgery | False | By Charles Jacobs | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/l-in-defense-of-tinkering-618357.html | In Defense of Tinkering | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-nicole-l-priore-frederick-gutman.html | WEDDINGS; Nicole L. Priore, Frederick Gutman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/evening-hours-where-life-is-a-carnival.html | EVENING HOURS; Where Life Is a Carnival | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-presumed-intimate-606073.html | PRESUMED INTIMATE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/on-the-street-world-cup-catwalk.html | ON THE STREET; World Cup Catwalk | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/viewpoints-dead-end-service-jobs-path-to-profit.html | Viewpoints; 'Dead End' Service Jobs: Path to Profit | False | By William M. Fromm and Leonard A. Schlesinger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/an-equal-opportunity-rodeo.html | An Equal-Opportunity Rodeo | False | By Janet Burroway | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/primal-curiosity.html | Primal Curiosity | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-lisann-karmiol-robert-j-gould.html | WEDDINGS; Lisann Karmiol, Robert J. Gould | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/why-do-catholics-stay-in-the-church-because-of-the-stories.html | Why Do Catholics Stay In The Church; Because Of The Stories | False | By Andrew M. Greeley | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-after-manzanillo-strikes-he-runs-like-mad.html | BASEBALL; After Manzanillo Strikes, He Runs Like Mad | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/southern-yankee-buck-showalter.html | Southern Yankee; Buck Showalter | False | By Charles P. Pierce | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/7-nations-to-give-highest-priority-to-creating-jobs.html | 7 NATIONS TO GIVE HIGHEST PRIORITY TO CREATING JOBS | False | By Craig R. Whitney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/vows-susan-molinari-and-bill-paxon.html | VOWS; Susan Molinari and Bill Paxon | False | By Lois Smith Brady | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Stephen D. Solomon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/bill-to-unify-school-vote-languishes-in-albany.html | Bill to Unify School Vote Languishes in Albany | False | By Linda Saslow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/italy-leader-s-limelight-dims.html | Italy Leader's Limelight Dims | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-allerton-avenue-decline-of-a-housing-jewel.html | NEIGHBORHOOD REPORT: ALLERTON AVENUE; Decline of a Housing Jewel | False | By Jacqueline Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/hers-under-wraps.html | HERS; Under Wraps | False | By Tara Bahrampour | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/olympic-festival-if-16-is-around-corner-can-a-gold-be-far-off.html | OLYMPIC FESTIVAL; If 16 Is Around Corner, Can a Gold Be Far Off? | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/pro-football-training-camp-a-time-to-adjust.html | PRO FOOTBALL; Training Camp A Time To Adjust | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/woman-slain-and-two-raped-in-central-park.html | Woman Slain and Two Raped in Central Park | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/wall-street-for-spectrum-even-so-so-news-is-good-news.html | Wall Street; For Spectrum, Even So-So News Is Good News | False | By Susan Antilla | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/architecture-view-vacation-checklist-socks-passport-architecture.html | ARCHITECTURE VIEW; Vacation Checklist: Socks, Passport, Architecture | False | By Herbert Muschamp | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-282839.html | TAKING THE CHILDREN; Baby at a Crawl, Bombs Away II And Evil Lurking | False | By Donald G. McNeil Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/sunday-july-10-1994-the-scent-of-a-state-vermont.html | SUNDAY, July 10, 1994; The Scent of a State: Vermont | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/l-most-russians-know-violence-and-starvation-how-to-help-630926.html | Most Russians Know Violence and Starvation; How to Help | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-karen-ramer-and-lubomir-ochotnicky.html | WEDDINGS; Karen Ramer and Lubomir Ochotnicky | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/playing-in-the-neighborhood-yorkville-with-words-and-music-deviltry-in-church.html | PLAYING IN THE NEIGHBORHOOD: YORKVILLE; With Words and Music, Deviltry in Church | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dining-out-elegant-touches-from-the-land-and-sea.html | DINING OUT; Elegant Touches From the Land and Sea | False | By Joanne Starkey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-sperm-in-a-jar-606057.html | SPERM IN A JAR | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/l-gay-composers-exception-to-the-rule-605204.html | GAY COMPOSERS; Exception To the Rule? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-karla-j-grazier-howard-berlin-jr.html | WEDDINGS; Karla J. Grazier, Howard Berlin Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/christopher-to-meet-hanoi-counterpart.html | Christopher to Meet Hanoi Counterpart | False | By Henry Kamm | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/sharp-questions-for-judge-breyer.html | Sharp Questions for Judge Breyer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-east-side-in-the-park-is-fox-show-friend-or-foe.html | NEIGHBORHOOD REPORT: EAST SIDE; In the Park: Is Fox Show Friend or Foe? | False | By Jane H. Lii | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/a-house-this-side-of-madness.html | A House This Side of Madness | False | By H. Jack Geiger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-rewards-blanket-amnesty.html | TRAVEL ADVISORY: REWARDS; Blanket Amnesty | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/commercial-property-suburban-mall-competition-stamford-town-center-pins-hopes.html | Commercial Property/Suburban Mall Competition; Stamford Town Center Pins Hopes on New Addition | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/obituaries/anthony-bufano-organ-curator-53.html | Anthony Bufano; Organ Curator, 53 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/on-sunday-on-the-radio-a-lifeline-for-haitians.html | On Sunday; On the Radio, A Lifeline For Haitians | False | By Francis X. Clines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/curbs-due-on-pressuretreated-wood.html | Curbs Due on Pressure-Treated Wood | False | By Anne C. Fullam | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-villages-would-15th-street-be-lost-for-lack-subway-entrance.html | NEIGHBORHOOD REPORT: THE VILLAGES; Would 15th Street Be Lost for Lack of a Subway Entrance? | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/practical-traveler-hostels-not-just-for-students.html | PRACTICAL TRAVELER; Hostels: Not Just for Students | False | By Betsy Wade | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-paige-dearing-jacob-m-sclare.html | WEDDINGS; Paige Dearing, Jacob M. Sclare | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-gail-bernard-tamas-von-staden.html | WEDDINGS; Gail Bernard, Tamas von Staden | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/us/factory-fire-during-flood.html | Factory Fire During Flood | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/long-island-q-howard-silverman-financial-business-casts-vote-confidence-for.html | Long Island Q&A; Howard Silverman; A Financial Business Casts a Vote of Confidence for the Island | False | By Susan Konig | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/2-arrested-in-robberies-on-east-side.html | 2 Arrested In Robberies On East Side | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/tech-notes-skipper-an-unidentified-2-by-4-has-just-crossed-our.html | Tech Notes; Skipper, an Unidentified 2 by 4 Has Just Crossed Our Screen | False | By Jonathan D. Beard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/cuomo-s-shift-on-execution.html | Cuomo's Shift On Execution | False | By James Dao | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/your-home-corrupt-co-op-agents.html | YOUR HOME; Corrupt Co-op Agents | False | By Andree Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-vera-wang-from-aisle-to-runway-606081.html | VERA WANG, FROM AISLE TO RUNWAY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-beached-606014.html | BEACHED | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/this-week-save-water-and-spend-some-too.html | THIS WEEK; Save Water, and Spend Some, Too | False | By Anne Raver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/local-earthquakes-rarely-noticed.html | Local Earthquakes Rarely Noticed | False | By Craig E. Engler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/day-care-brightens-young-and-old.html | Day Care Brightens Young and Old | False | By Rita Quade | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/permission-required-where-to-go-for-a-bureaucratic-green-light.html | PERMISSION REQUIRED; Where to Go for a Bureaucratic Green Light | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/have-one-hard-cry-then-stanch-the-grief.html | 'Have One Hard Cry. Then Stanch the Grief.' | False | By Robert Kelly | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-fighting-the-mob-the-fbi-makes-friends-in-of-all-places-moscow.html | July 3-9; Fighting the Mob; The F.B.I. Makes Friends In (Of All Places) Moscow | False | By David Johnston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/c-corrections-630519.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-299452.html | TAKING THE CHILDREN; Baby at a Crawl, Bombs Away II And Evil Lurking | False | By Donald G. McNeil Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/gardening-a-timely-pinch-brings-on-the-bloom.html | GARDENING; A Timely Pinch Brings On the Bloom | False | By Joan Lee Faust | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/kim-philby-and-the-age-of-paranoia.html | Kim Philby and the Age of Paranoia | False | By Ron Rosenbaum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/l-bristol-ri-587168.html | Bristol, R.I. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-beached-606030.html | BEACHED | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/l-desert-souvenirs-590010.html | Desert Souvenirs | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/c-corrections-622591.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/the-woman-who-acts-as-a-blithe-symbol.html | The Woman Who Acts As a Blithe Symbol | False | By Adam Penenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/sunday-july-10-1994-skating-injury-bonanza.html | SUNDAY, July 10, 1994; Skating Injury Bonanza | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/backtalk-a-life-goes-on-stroke-by-stoke.html | BACKTALK; A Life Goes On, Stroke By Stoke | False | By Sally Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-nicole-prenovost-dan-negrea.html | WEDDINGS; Nicole Prenovost, Dan Negrea | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-correspondent-s-report-flight-noise-issue-stirs-debate-parks.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Flight-Noise Issue Stirs Debate on Parks' Role | False | By John H. Cushman Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/l-gay-composers-ignorance-can-be-bliss-605182.html | GAY COMPOSERS; Ignorance Can Be Bliss | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/pop-briefs.html | POP BRIEFS | True | By Tony Scherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-brazil-surges-in-a-frenzied-second-half.html | WORLD CUP '94; Brazil Surges in a Frenzied Second Half | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-nation-the-fall-and-amazing-rise-of-senator-bob-packwood.html | The Nation; The Fall And Amazing Rise Of Senator Bob Packwood | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-beached-606022.html | BEACHED | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/wicked-fashion-sitcom-delicious-pity-it-s-fiction.html | Wicked Fashion Sitcom? Delicious! Pity It's Fiction. | False | By Trip Gabriel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-butler-goes-over-the-wall.html | BASEBALL; Butler Goes Over the Wall | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-world-arafat-greets-his-people-and-gets-an-earful.html | The World; Arafat Greets His People And Gets an Earful | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-jodi-l-michaels-david-warshauer.html | WEDDINGS; Jodi L. Michaels, David Warshauer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/sunset-and-attlee.html | Sunset and Attlee | False | By Richard Acton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/death-leader-heir-apparent-dear-leader-not-very-well-known-but-trained-for-years.html | DEATH OF A LEADER: THE HEIR APPARENT; A 'Dear Leader,' Not Very Well Known, but Trained for Years to Take Control | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-sudden-death-and-kick-ins.html | WORLD CUP '94; Sudden Death and Kick-ins | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-prem-parameswaran-laura-del-valle.html | WEDDINGS; Prem Parameswaran, Laura Del Valle | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/appearances-that-scitex-glow.html | [ APPEARANCES ] ; That Scitex Glow | False | By Mary Tannan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/film-a-boy-and-his-mom-are-soon-partners.html | FILM; A Boy and His Mom Are Soon Partners | False | By Ellen Pall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/building-on-intuition.html | Building on Intuition | False | By Paul Shepheard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/sunday-july-10-1994-look-out-insects-the-exterminator-is-a-woman.html | SUNDAY, July 10, 1994; Look Out Insects, the "Exterminator" Is a Woman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/best-sellers-july-10-1994.html | BEST SELLERS: July 10, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-across-america-a-week-when-extreme-weather-was-the-norm.html | July 3-9; Across America, a Week When Extreme Weather Was the Norm | False | By William K. Stevens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/cold-snap.html | Cold Snap | False | By Molly O'Neill | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-mcdougald-once-a-quiet-yankee-star-now-lives-in-quiet-world.html | BASEBALL; McDougald, Once a Quiet Yankee Star, Now Lives in Quiet World | False | By Ira Berkow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/death-of-a-leader-the-overview-north-korea-its-chief-dead-leaves-world-guessing.html | DEATH OF A LEADER: THE OVERVIEW; North Korea, Its Chief Dead, Leaves World Guessing | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/on-language-now-overhear-this.html | ON LANGAUGE; Now Overhear This | False | By William Safire | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/art-an-artist-s-way-with-obsession-that-leaves-no-scandal.html | ART; An Artist's Way With Obsession That Leaves No Scandal | False | By Vivien Raynor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dining-out-the-carefree-approach-in-new-rochelle.html | DINING OUT; The Carefree Approach in New Rochelle | False | By M. H. Reed | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/sound-bytes-tracking-high-tech-culture.html | Sound Bytes; Tracking High-Tech Culture | False | By Laurie Flynn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/a-renewal-plan-in-the-bronx-advances.html | A Renewal Plan in the Bronx Advances | False | By Mervyn Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/giuliani-plans-a-market-for-unlicensed-vendors.html | Giuliani Plans A Market For Unlicensed Vendors | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-605468.html | TAKING THE CHILDREN; Baby at a Crawl, Bombs Away II And Evil Lurking | False | By Kenneth C. Davis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/surfacing.html | SURFACING | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/evening-hours-summer-parties-in-manhattan.html | EVENING HOURS; Summer Parties in Manhattan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-elisabeth-lloyd-william-shields.html | WEDDINGS; Elisabeth Lloyd, William Shields | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/whats-doing-in-san-diego.html | WHAT'S DOING IN; San Diego | False | By Martha Stevenson Olson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/man-and-nature-imperil-lake-mohegan.html | Man and Nature Imperil Lake Mohegan | False | By Fay Ellis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/horse-racing-two-altazano-adds-to-oaks-collection.html | HORSE RACING; Two Altazano Adds To Oaks Collection | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-allerton-avenue-shabbiness-invades-a-park.html | NEIGHBORHOOD REPORT: ALLERTON AVENUE; Shabbiness Invades a Park | False | By Jacqueline Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/q-and-a-606278.html | Q and A | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/l-inn-stays-606227.html | Inn Stays | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/l-masquerading-as-a-b-26-but-not-a-marauder-630489.html | Masquerading as a B-26, But Not a Marauder | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/paperback-best-sellers-july-10-1994.html | PAPERBACK BEST SELLERS: July 10, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/here-now-no-spies-just-book-lovers.html | HERE NOW; No Spies, Just Book Lovers | False | By Elizabeth Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-kerrin-kunkel-kenneth-mcphail.html | WEDDINGS; Kerrin Kunkel, Kenneth McPhail | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/dance-the-elusive-spark-that-ignites-the-choreographer.html | DANCE; The Elusive Spark That Ignites the Choreographer | False | By Terry Trucco | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/music-fairs-celebrate-cultural-diversity.html | MUSIC; Fairs Celebrate Cultural Diversity | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-melissa-b-duryea-and-craig-j-lewis.html | WEDDINGS; Melissa B. Duryea And Craig J. Lewis | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-kelly-mcmanus-jonathan-stinnett.html | WEDDINGS; Kelly McManus, Jonathan Stinnett | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mindi Dickstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-germana-fabbri-mason-day.html | WEDDINGS; Germana Fabbri, Mason Day | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/l-germans-didn-t-plot-to-kill-shanghai-jews-630977.html | Germans Didn't Plot to Kill Shanghai Jews | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/humans-and-bears-closer-encounters.html | Humans and Bears: Closer Encounters | False | By Eleanor Gilman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/news-summary-626562.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-clinton-46-floors-down-still-purring.html | NEIGHBORHOOD REPORT: CLINTON; 46 Floors Down, Still Purring | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/man-admits-abandoning-child-in-subway.html | Man Admits Abandoning Child in Subway | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/thing-car-stereo-blasters-beware-this-device.html | THING; Car Stereo Blasters, Beware This Device | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/arts-artifacts-tiny-trifles-that-loom-large-with-collectors.html | ARTS/ARTIFACTS; Tiny Trifles That Loom Large With Collectors | False | By Rita Reif | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-upper-west-side-a-tug-of-war-redux.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Tug-of-War Redux | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/cycling-while-some-got-lost-along-the-way-svorada-was-the-first-to-finish.html | CYCLING; While Some Got Lost Along the Way, Svorada Was the First to Finish | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-marriage-barbados-eases-limits.html | TRAVEL ADVISORY: MARRIAGE; Barbados Eases Limits | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-kimberly-a-beasley-kurt-butenhoff.html | WEDDINGS; Kimberly A. Beasley, Kurt Butenhoff | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/art-a-los-angeles-artists-approach-to-contemporary-culture.html | ART; A Los Angeles Artist's Approach to Contemporary Culture | False | By William Zimmer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-yankee-new-timers-demonstrate-no-sense-of-tradition.html | BASEBALL; Yankee New-Timers Demonstrate No Sense of Tradition | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-alison-m-kates-alex-m-namzoff.html | WEDDINGS; Alison M. Kates, Alex M. Namzoff | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/l-don-t-use-christian-as-a-synonym-for-the-right-wing-fringe-630093.html | Don't Use 'Christian' as a Synonym for the Right-Wing Fringe | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/l-kids-in-madrid-589969.html | Kids in Madrid | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dining-out-lighter-touch-in-food-and-atmosphere.html | DINING OUT; Lighter Touch in Food and Atmosphere | False | By Anne Semmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/residential-resales-606529.html | Residential Resales | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-hertz-and-budget-offer-credit-for-air-mileage.html | TRAVEL ADVISORY; Hertz and Budget Offer Credit for Air Mileage | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/for-yubbies-young-urban-bourgeois-bohemians.html | For Yubbies (Young Urban Bourgeois Bohemians) | False | By Dan Shaw | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/correction-officer-held-in-false-report.html | Correction Officer Held in False Report | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-getting-even-with-harry-louise-republicans-get-taste-their-medicine.html | July 3-9; Getting Even With Harry and Louise, Or, Republicans Get a Taste of Their Medicine | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/lawmakers-oppose-an-invasion-of-haiti-now.html | Lawmakers Oppose an Invasion of Haiti Now | False | By Steven Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-the-great-russia-will-live-again-605956.html | 'THE GREAT RUSSIA WILL LIVE AGAIN' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/l-don-t-use-christian-as-a-synonym-for-the-right-wing-fringe-false-choices-630985.html | Don't Use 'Christian' as a Synonym for the Right-Wing Fringe; False Choices | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/who-will-manage-any-evacuations-from-fire-island.html | Who Will Manage Any Evacuations From Fire Island? | False | By Carole Paquette | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/l-hackensack-police-and-minorities-630721.html | Hackensack Police And Minorities | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/ideas-trends-the-face-that-haunts.html | Ideas & Trends; The Face That Haunts | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-miss-mccormick-mr-digiovanna.html | WEDDINGS; Miss McCormick, Mr. DiGiovanna | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/death-of-a-leader-reaction-us-unsure-if-kim-s-death-will-change-foreign-policy.html | DEATH OF A LEADER: REACTION; U.S. Unsure If Kim's Death Will Change Foreign Policy | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/sunday-july-10-1994-battle-of-wounded-me.html | SUNDAY, July 10, 1994; Battle of Wounded Me | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/how-to-look-like-a-million-when-you-re-not.html | How to Look Like a Million When You're Not | False | By Deborah L. Jacobs | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/river-that-yielded-oysters-may-harvest-tourism.html | River That Yielded Oysters May Harvest Tourism | False | By Iver Peterson | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/recordings-view-the-undead-stones-sing-songs-of-love.html | RECORDINGS VIEW; The Undead Stones Sing Songs of Love | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-in-norfolk-visitors-can-be-crew-for-a-day.html | TRAVEL ADVISORY; In Norfolk, Visitors Can Be Crew for a Day | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/mutual-funds-a-core-debate-rankings-vs-ratings.html | Mutual Funds; A Core Debate: Rankings vs. Ratings | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/market-watch-it-s-time-to-cut-the-secrecy-on-muni-trades.html | MARKET WATCH; It's Time to Cut The Secrecy On Muni Trades | False | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/the-aquiring-mind-africa-at-the-source.html | [ THE AQUIRING MIND ] ; Africa, at the Source | False | By Lisa Liebmann | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/good-eating-tastes-of-brooklyn-fulton-to-flatbush.html | GOOD EATING; Tastes of Brooklyn, Fulton to Flatbush | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/us/in-a-flooded-georgia-city-care-for-living-and-dead.html | In a Flooded Georgia City, Care for Living, and Dead | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/profile-she-always-said-feminism-and-economics-can-mix.html | Profile; She Always Said Feminism and Economics Can Mix | False | By Barbara Presley Noble | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/conventions-are-ready-primaries-to-follow.html | Conventions Are Ready, Primaries To Follow | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/evening-hours-honoring-the-weavers.html | EVENING HOURS; Honoring The Weavers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/l-most-russians-know-violence-and-starvation-two-jacket-diplomacy-630934.html | Most Russians Know Violence and Starvation; Two-Jacket Diplomacy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/how-we-won-the-cold-war.html | How We Won the Cold War | False | By Alan Tonelson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/notes-for-an-unwritten-novel.html | Notes for an Unwritten Novel | False | By Doris Grumbach | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/new-yorkers-co-619736.html | NEW YORKERS & CO. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/a-hilltop-in-the-hamptons-gets-an-innovative-dream-house.html | A Hilltop in the Hamptons Gets an Innovative 'Dream House' | False | By Ellen K. Popper | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/new-yorkers-co-hot-dogs-here-hot-dogs.html | NEW YORKERS & CO.; 'Hot Dogs Here, Hot Dogs!' | False | By Jennifer Steinhauer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-the-great-russia-will-live-again-605980.html | 'THE GREAT RUSSIA WILL LIVE AGAIN' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-605450.html | TAKING THE CHILDREN; Baby at a Crawl, Bombs Away II And Evil Lurking | False | By Kenneth C. Davis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/a-wedding-on-a-caribbean-mountaintop.html | A Wedding on a Caribbean Mountaintop | False | By Letty Cottin Pogrebin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/25-year-journey-to-find-otto-s-voice.html | 25-Year Journey to Find Otto's 'Voice' | False | By Mary Cummings | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/l-gay-composers-behind-ives-s-harmonic-clashes-605190.html | GAY COMPOSERS; Behind Ives's Harmonic Clashes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-notebook-behind-heavy-hitters-offense-is-soaring-up-up-and-away.html | BASEBALL; NOTEBOOK; Behind Heavy Hitters, Offense Is Soaring Up, Up and Away | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-world-when-neighbors-aren-t-friends.html | The World; When Neighbors Aren't Friends | False | By Howard W. French | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/at-work-questioning-productivity-beliefs.html | At Work; Questioning Productivity Beliefs | False | By Barbara Presley Noble | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/kurds-flee-violence-in-turkey.html | Kurds Flee Violence In Turkey | False | By Chris Hedges | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/l-asians-before-columbus-532681.html | Asians Before Columbus | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/barbed-wire-sends-shiver-through-port.html | Barbed Wire Sends Shiver Through Port | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-the-great-russia-will-live-again-605999.html | 'THE GREAT RUSSIA WILL LIVE AGAIN' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/the-seasons-at-hand-for-picking-berries.html | The Season's at Hand For Picking Berries | False | By Shirley Ferris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/the-gleam-in-pompidou-s-eye.html | The Gleam in Pompidou's Eye | False | By Michael Peppiatt | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/new-jersey-q-a-robert-c-shinn-jr-new-approach-at-environmental-dept.html | New Jersey Q & A: Robert C. Shinn Jr.; New Approach at Environmental Dept. | False | By Linda Molnar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-the-villages-a-culture-clash-on-seventh-street.html | NEIGHBORHOOD REPORT: THE VILLAGES; A Culture Clash On Seventh Street | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/film-view-screwball-existentialist-male-border.html | FILM VIEW; Screwball Existentialist, Male Border | True | By Molly Haskell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/four-new-yorkers-four-journeys-of-discovery-richard-b-dickenson.html | Four New Yorkers, Four Journeys of Discovery: RICHARD B. DICKENSON; 'Role Models' and Family Histories | False | By Andrea Kannapell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/l-tobago-villas-589977.html | Tobago Villas | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/give-a-girl-a-paycheck.html | Give a Girl a Paycheck | False | By John Mack Faragher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/man-pleads-guilty-to-theft-from-college.html | Man Pleads Guilty to Theft From College | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/the-ancient-art-of-quilling-lives-on.html | The Ancient Art of Quilling Lives On | False | By Elaine Dann Goldstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-sperm-in-a-jar-606065.html | SPERM IN A JAR | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-georgiana-mundy-alfred-evans-jr.html | WEDDINGS; Georgiana Mundy, Alfred Evans Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-fiction-605530.html | IN SHORT: FICTION | False | By Jim Gladstone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-world-a-spin-doctor-goes-abroad.html | The World; A Spin Doctor Goes Abroad | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/cuttings-container-gardening-a-chance-to-experiment.html | CUTTINGS; Container Gardening A Chance to Experiment | False | By Tovah Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/l-a-debate-over-executive-stock-options-630470.html | A Debate Over Executive Stock Options | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/l-civil-war-mail-605921.html | Civil War Mail | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-6054476.html | TAKING THE CHILDREN; Baby at a Crawl, Bombs Away II And Evil Lurking | False | By Patricia S. McCormick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/campus-sees-hope-on-faculty-housing.html | Campus Sees Hope On Faculty Housing | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/business-diary-july-3-8.html | Business Diary: July 3-8 | False | By Hubert B. Herring | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/england-uber-alles.html | England Uber Alles | False | By Brian Moynahan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/nirvana-fan-club-copes-with-grief.html | Nirvana Fan Club Copes With Grief | False | By Kristan Schiller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/in-wake-of-attacks-swimmers-profess-pool-loyalty.html | In Wake of Attacks, Swimmers Profess Pool Loyalty | False | By Michel Marriott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/go-ahead-to-extend-grove-st.html | Go-Ahead To Extend Grove St. | False | By Ina Aronow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/automobiles/driving-smart-my-love-is-like-a-red-red-roadster.html | DRIVING SMART; My Love Is Like a Red, Red Roadster | False | By Marshall Schuon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/c-correction-606200.html | Correction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/a-swath-of-blue-in-russias-wild-east.html | A Swath of Blue in Russia's 'Wild East' | False | By Jane Harrigan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/jersey-city-schools-audit-complicates-state-control.html | Jersey City Schools Audit Complicates State Control | False | By Kimberly J. McLarin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-brooklyn-liberation-pigeon-park-neighborhood-divided.html | NEIGHBORHOOD REPORT: BROOKLYN; The Liberation of 'Pigeon Park'? A Neighborhood Divided | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/sunday-july-10-1994-you-be-the-jury.html | SUNDAY, July 10, 1994; You Be the Jury | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-nancy-weltchek-henry-ferris-jr.html | WEDDINGS; Nancy Weltchek, Henry Ferris Jr. | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/in-america-a-warning-shot.html | In America; A Warning Shot | False | By Bob Herbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dance-dancing-in-remembrance-of-a-colleague.html | DANCE; Dancing in Remembrance of a Colleague | False | By Barbara Gilford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/political-notes-road-from-stooge-to-running-mate.html | Political Notes; Road From Stooge to Running Mate | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/data-bank-july-10-1994.html | Data Bank/July 10, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/how-a-pizza-just-says-s-no-to-pepperoni.html | How a Pizza Just Says 'No' To Pepperoni | False | By Jackie Fitzpatrick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/city-animals-just-trying-cope-summer-heat-brings-increase-urban-pet-afflictions.html | City Animals: Just Trying to Cope; Summer Heat Brings an Increase in Urban Pet Afflictions | False | By Janny Scott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/the-executive-computer-trouble-with-the-software-ask-other-software.html | The Executive Computer; Trouble With the Software? Ask Other Software | False | By Lawrence M. Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/new-noteworthy-paperbacks-532576.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/l-unpredictable-justice-powell-605913.html | Unpredictable Justice Powell | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/the-night-shooting-the-breeze-on-martha-s-vineyard.html | THE NIGHT; Shooting the Breeze On Martha's Vineyard | False | By Bob Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/a-la-carte-innovation-time-at-a-montauk-standby.html | A LA CARTE; Innovation Time at a Montauk Standby | False | By Richard Jay Scholem | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-sally-johnson-cal-whipple.html | WEDDINGS; Sally Johnson, Cal Whipple | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/tribal-rites-in-witless-bay.html | Tribal Rites in Witless Bay | False | By Louis B. Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-rockefeller-center-hidden-new-york-for-those-who-work-up.html | NEIGHBORHOOD REPORT: ROCKEFELLER CENTER HIDDEN NEW YORK; For Those Who Work Up High, a Feast for the Eye | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/southampton-weighs-closure-of-bypass-roads.html | Southampton Weighs Closure of Bypass Roads | False | By Thomas Clavin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-kristin-e-moore-andrew-b-taylor.html | WEDDINGS; Kristin E. Moore, Andrew B. Taylor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-nonfiction-heavenly-color.html | IN SHORT: NONFICTION; Heavenly Color | False | By D.j.r Bruckner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/the-year-in-albany-results-of-the-217th-session-of-the-legislature.html | The Year in Albany: Results of the 217th Session of the Legislature | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-laura-lagomarsino-e-p-deforest-3d.html | WEDDINGS; Laura Lagomarsino, E. P. DeForest 3d | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/art-rites-of-nature-by-one-of-its-guardians.html | ART; Rites of Nature by One of Its Guardians | False | By Vivien Raynor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/plan-for-downtown-buoys-white-plains.html | Plan for Downtown Buoys White Plains | False | By Penny Singer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/music-beethoven-fest-plus-a-trio-s-premiere.html | MUSIC; Beethoven Fest Plus A Trio's Premiere | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-anna-park-and-kenneth-song.html | WEDDINGS; Anna Park and Kenneth Song | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/outdoors-fishing-in-the-summer-reverie-turns-to-reality.html | OUTDOORS; Fishing in the Summer: Reverie Turns to Reality | False | By Pete Bodo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/wall-street-a-new-concept-in-fund-ads-truth.html | Wall Street; A New Concept in Fund Ads: Truth | False | By Susan Antilla | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/recalling-the-leisurely-heyday-of-the-paddle-wheelers.html | Recalling the Leisurely Heyday of the Paddle Wheelers | False | By Alberta Eiseman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/boating-in-big-ben-s-shadow.html | BOATING IN BIG BEN'S SHADOW | False | By William E. Schmidt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/political-correctness-infects-the-pentagon.html | Political Correctness Infects the Pentagon | False | By By James Webb | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/l-gay-composers-barber-no-need-of-any-label-605174.html | GAY COMPOSERS; Barber: No Need Of Any Label | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/l-desire-and-therapeutics-532622.html | Desire and Therapeutics | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/us/health-care-debate-heartland-moderate-democrat-omaha-caught-middle-health-care.html | THE HEALTH CARE DEBATE: THE HEARTLAND; A Moderate Democrat From Omaha Caught in the Middle on Health Care | False | By Dirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/art-using-recent-events-as-a-theme-for-social-commentary.html | ART; Using Recent Events as a Theme for Social Commentary | False | By Helen A. Harrison | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/in-the-region-westchester-a-hopeful-sign-on-yonkers-riverfront-plan.html | In the Region/Westchester; A Hopeful Sign on Yonkers Riverfront Plan | False | By Mary McAleer Vizard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-2-banks-merge-a-well-connected-banker-climbs-a-new-career-rung.html | July 3-9: 2 Banks Merge; A Well-Connected Banker Climbs a New Career Rung | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/c-correction-630454.html | Correction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-leslie-rugaber-gary-oliveira.html | WEDDINGS; Leslie Rugaber, Gary Oliveira | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/l-why-not-promote-broker-services-606260.html | Why Not Promote Broker Services? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/manhattan-minute.html | MANHATTAN MINUTE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-the-great-russia-will-live-again-605972.html | 'THE GREAT RUSSIA WILL LIVE AGAIN' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-lori-kahn-mark-malkin.html | WEDDINGS; Lori Kahn, Mark Malkin | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/art-view-a-lapsed-reputation-is-restored.html | ART VIEW; A Lapsed Reputation Is Restored | False | By Michael Kimmelman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/voting-today-in-ukraine-and-belarus.html | Voting Today In Ukraine And Belarus | False | By Steven Erlanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/us/in-the-simpson-case-the-easy-part-is-over.html | In the Simpson Case, the Easy Part Is Over | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/playing-in-the-neighborhood-618942.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/also-inside-620009.html | ALSO INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-mary-e-kelly-peter-n-freiberg.html | WEDDINGS; Mary E. Kelly, Peter N. Freiberg | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/viewpoints-in-air-safety-global-rules-go-farthest.html | Viewpoints; In Air Safety, Global Rules Go Farthest | False | By Gerry Fitzgerald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/l-electricity-industry-needs-competition-630497.html | Electricity Industry Needs Competition | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/habitats-bedminster-nj-home-plus-menagerie.html | Habitats/Bedminster, N.J.; Home Plus Menagerie | False | By Tracie Rozhon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/us/how-a-shubert-fund-produces-and-directs.html | How a Shubert Fund Produces and Directs | False | By N. R. Kleinfield | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/saving-the-memory-of-self.html | 'Saving the Memory of Self' | False | By Constance L. Hays | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-39-yemens-civil-war-the-rebels-are-gone-the-guns-are.html | July 3-9: Yemen's Civil War; The Rebels Are Gone, The Guns Are Silent. Now Comes Politics. | False | By Michael Georgy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/a-job-fit-for-a-goddess.html | A Job Fit for a Goddess | False | By John Noble Wilford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/recording-view-revealing-mozarts-brassiness.html | RECORDING VIEW; Revealing Mozart's Brassiness | True | By Nancy Raabe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-sharon-o-connor-james-d-yellen.html | WEDDINGS; Sharon O'Connor, James D. Yellen | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-clinton-on-ninth-ave-a-new-call-for-help.html | NEIGHBORHOOD REPORT: CLINTON; On Ninth Ave., A New Call For Help. . . | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-deborah-stern-r-a-macdonald.html | WEDDINGS; Deborah Stern, R. A. MacDonald | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/sports-of-the-times-the-return-of-the-sober-superstar.html | Sports of The Times; The Return Of the Sober Superstar | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/westchester-guide-622974.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/spaniards-grow-disenchanted-with-a-once-charismatic-leader.html | Spaniards Grow Disenchanted With a Once-Charismatic Leader | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-upper-west-side-after-uproar-state-switches-operator.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; After Uproar, State Switches Operator of Proposed Home | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-ms-campbell-mr-menendez-aponte.html | WEDDINGS; Ms. Campbell, Mr. Menendez-Aponte | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-ms-crombie-mr-sanderson.html | WEDDINGS; Ms. Crombie, Mr. Sanderson | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/recordings-view-john-mellencamps-workingclass-blues.html | RECORDINGS VIEW; John Mellencamp's Working-Class Blues | True | By Richard Torres | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/noticed-not-one-tattoo-this-is-unreal.html | NOTICED; Not One Tattoo? This Is Unreal | False | By Dan Shaw | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/four-new-yorkers-four-journeys-discovery-ralph-holloway-looking-for-continuity.html | Four New Yorkers, Four Journeys of Discovery: RALPH HOLLOWAY; Looking for Continuity, Finding Rollo | False | By Andrea Kannapell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/theres-a-lot-to-learn-down-on-the-farm.html | There's a Lot to Learn Down on the Farm | False | By Felice Buckvar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/everythings-relative.html | Everything's Relative | False | By Lisa Zeidner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/l-jazz-festival-remembering-rich-605212.html | JAZZ FESTIVAL; Remembering Rich | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-rachel-t-avigad-and-daniel-r-noel.html | WEDDINGS; Rachel T. Avigad and Daniel R. Noel | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/on-location-at-li-childrens-museum-the-new-li-childrens-museum.html | On Location at L.I. Children's Museum; The New L.I. Children's Museum Gives Flight to Fantasies | False | By Barbara Kaplan Lane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/technology-smart-paper-documents-for-the-electronic-age.html | Technology; Smart Paper Documents For the Electronic Age | False | By John Holusha | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/snapple-challenged-in-wide-market.html | Snapple Challenged in Wide Market | False | By Adam L. Penenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-the-great-russia-will-live-again-605964.html | 'THE GREAT RUSSIA WILL LIVE AGAIN' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-cards-jordan-breaks-4-ribs.html | BASEBALL; Cards' Jordan Breaks 4 Ribs | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-randi-ryzoff-steven-regenstein.html | WEDDINGS; Randi Ryzoff, Steven Regenstein | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/rick-hendrick-s-days-of-thunder.html | Rick Hendrick's Days of Thunder | False | By Barry Meier | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/life-before-mickey.html | Life Before Mickey | False | By John Canemaker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/l-hackensack-police-and-minorities-624527.html | Hackensack Police And Minorities | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-a-call-the-dutch-won-t-soon-forget.html | WORLD CUP '94; A Call the Dutch Won't Soon Forget | False | By Malcolm Moran | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/l-a-debate-over-executive-stock-options-630462.html | A Debate Over Executive Stock Options | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/streetscapes-the-burden-mansion-the-soot-s-coming-off-but-a-blemish-will-remain.html | Streetscapes/The Burden Mansion; The Soot's Coming Off, but a Blemish Will Remain | False | By Christopher Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/l-electricity-industry-needs-competition-630500.html | Electricity Industry Needs Competition | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/where-doctors-tell-how-bodies-work.html | Where Doctors Tell How Bodies Work | False | By Charlotte Libov | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-karen-herskovitz-william-ackman.html | WEDDINGS; Karen Herskovitz, William Ackman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-east-side-a-congregation-s-trial-by-fire.html | NEIGHBORHOOD REPORT: EAST SIDE; A Congregation's Trial by Fire | False | By Jacqueline Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/south-orange-journal-to-pay-for-revitalization-village-starts.html | South Orange Journal; To Pay for Revitalization, Village Starts Credit Card Program | False | By Cheryl Baisden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/making-it-work-the-bee-team.html | MAKING IT WORK; The Bee Team | False | By Ashley Dunn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/drawing-dangerously.html | Drawing, Dangerously | False | By Garry Trudeau | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-dahlin-is-swedish-player-first-pioneer-a-distant-second.html | WORLD CUP '94; Dahlin Is Swedish Player First, Pioneer a Distant Second | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/classical-music-she-learned-her-noble-song-from-oboe-and-bagpipes.html | CLASSICAL MUSIC; She Learned Her Noble Song From Oboe and -- Bagpipes? | True | By Cori Ellison | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/ideas-trends-waters-are-roiled-in-the-civil-rights-mainstream.html | Ideas & Trends; Waters Are Roiled in the Civil Rights Mainstream | False | By Don Terry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/a-weaver-of-tales-a-teller-of-stories.html | A Weaver of Tales, A Teller of Stories | False | By Jackie Fitzpatrick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/us/teen-agers-in-a-poll-report-worry-and-distrust-of-adults.html | Teen-Agers, in a Poll, Report Worry and Distrust of Adults | False | By Susan Chira | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/postings-new-york-life-renovates-a-4.1-million-facelift-for-a-150th-birthday.html | POSTINGS; New York Life Renovates; A $4.1-Million Facelift For a 150th Birthday | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/balancing-the-equation-for-girls-and-math.html | Balancing the Equation for Girls and Math | False | By Kate Stone Lombardi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/ideas-trends-cosmic-noise-scaling-lofty-towers-belief-science-checks-its.html | Ideas & Trends; Cosmic Noise; Scaling Lofty Towers of Belief, Science Checks Its Foundations | False | By George Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/in-the-regionlong-island-addressing-wyandanch-and-north.html | In the Region/Long Island; Addressing Wyandanch and North Amityville Blight | False | By Diana Shaman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-fighting-terrorism-airport-progress-report.html | TRAVEL ADVISORY; Fighting Terrorism: Airport Progress Report | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-miss-mcdonnell-mr-suddath.html | WEDDINGS; Miss McDonnell, Mr. Suddath | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dining-out-the-decor-s-colorful-the-menu-s-eclectic.html | DINING OUT; The Decor's Colorful, the Menu's Eclectic | False | By Patricia Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/sunday-july-10-1994-tracking-the-telephone.html | SUNDAY, July 10, 1994; Tracking the Telephone | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/home-clinic-how-a-wide-variety-of-nails-holds-things-together.html | HOME CLINIC; How a Wide Variety of Nails Holds Things Together | False | By John Warde | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/film-yankee-cinema-please-go-home.html | FILM; Yankee Cinema, Please Go Home | False | By Benedict Nightingale | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/the-executive-life-icecream-dream-job-is-tempting-thousands.html | The Executive Life; Ice-Cream Dream Job Is Tempting Thousands | False | By Mukul Pandya | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/us/house-panel-is-rebuffed-by-prosecutor.html | House Panel Is Rebuffed By Prosecutor | False | By David Johnston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/theater-spotlight-on-harburg's-lyrics.html | THEATER; Spotlight on Harburg's Lyrics | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/l-most-russians-know-violence-and-starvation-630942.html | Most Russians Know Violence and Starvation | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/television-the-amazing-secrets-of-a-television-guru.html | TELEVISION; The Amazing Secrets of a Television Guru | True | By Warren Berger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-nel-eland-and-charles-ellwein.html | WEDDINGS; Nel Eland and Charles Ellwein | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/artists-alter-a-building-just-for-the-fun-of-it.html | Artists Alter a Building Just for the Fun of It | False | By Fay Ellis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/word-for-word-three-stooges-thoughts-social-significance-getting-hit-with-pie.html | Word for Word/The Three Stooges; Thoughts on the Social Significance Of Getting Hit With a Pie. Seriously. | False | By Tom Kuntz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/encounters-it-was-all-a-kind-of-enchantment.html | ENCOUNTERS; 'It Was All a Kind of Enchantment' | False | By Erika Duncan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/l-driving-in-spain-589942.html | Driving in Spain | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/sports-of-the-times-italy-s-coach-seems-straight-from-fellini.html | Sports of The Times; Italy's Coach Seems Straight From Fellini | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-astoria-for-bosnians-melting-pot-is-a-myth.html | NEIGHBORHOOD REPORT: ASTORIA; For Bosnians, Melting Pot Is a Myth | False | By Jane H. Lii | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/the-outlaw-huey-newton.html | The Outlaw Huey Newton | False | By Bob Blauner | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/four-new-yorkers-four-journeys-discovery-antonio-young-reaching-back-chompong.html | Four New Yorkers, Four Journeys of Discovery: ANTONIO YOUNG; Reaching Back to Chompong Nanny | False | By Andrea Kannapell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-fiction-605549.html | IN SHORT: FICTION | False | By Fran Handman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/l-miraculous-crossing-605930.html | Miraculous 'Crossing' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/automobiles/behind-the-wheel1995-mercedesbenz-s320-more-gadgets-for-less.html | BEHIND THE WHEEL/1995 Mercedes-Benz S320; More Gadgets for Less Cash, With a Nod to U.S. Tastes | False | By Michelle Krebs | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/choir-college-may-get-new-address.html | Choir College May Get New Address | False | By Elisabeth Ginsburg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/l-breast-self-exam-can-save-lives-630969.html | Breast Self-Exam Can Save Lives | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/in-the-regionnew-jersey-big-coop-sponsor-reopens-sales-at-many.html | In the Region/New Jersey; Big Co-op Sponsor Reopens Sales at Many Projects | False | By Rachelle Garbarine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/horse-racing-22-1-shot-at-yonkers.html | HORSE RACING; 22-1 Shot at Yonkers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/four-new-yorkers-four-journeys-discovery-benjamin-solomowitz-learning-horror.html | Four New Yorkers, Four Journeys of Discovery: BENJAMIN SOLOMOWITZ; Learning the Horror of the Holocaust | False | By Constance L. Hays | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/rental-conversions-to-condos-spurt-in-philadelphia.html | Rental Conversions to Condos Spurt in Philadelphia | False | By David J. Wallace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/l-the-beach-in-sylt-589993.html | The Beach in Sylt | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-alicia-distler-stephen-alvarado.html | WEDDINGS; Alicia Distler, Stephen Alvarado | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-michelle-miller-richard-adams.html | WEDDINGS; Michelle Miller, Richard Adams | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-39-a-better-reason-to-fear-the-lion-king.html | July 3-9; A Better Reason to Fear "The Lion King" | False | By Eden Ross Lipson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/q-and-a-588016.html | Q and A | False | By Terence Neilan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/theater-whimsical-and-wise-lyrics-by-yip-harburg.html | THEATER; Whimsical and Wise, Lyrics by Yip Harburg | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-virginia-reilly-william-shew.html | WEDDINGS; Virginia Reilly, William Shew | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/sunday-july-10-1994-against-reasons.html | SUNDAY, July 10, 1994; Against Reasons | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dodge-foundation-financing-initiatives.html | Dodge Foundation: Financing Initiatives | False | By Gene Newman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/big-competitors-entering-market-for-local-calls.html | Big Competitors Entering Market For Local Calls | False | By Jay Romano | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/endpaper-fly-me-to-the-moon.html | ENDPAPER; Fly Me to the Moon | False | By Bruce Handy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/mollen-panel-says-buck-stops-with-top-officers.html | Mollen Panel Says Buck Stops With Top Officers | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/l-reagan-s-revenge-606006.html | REAGAN'S REVENGE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/connecticut-guide-623644.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/reduction-in-workers-serving-welfare-recipients-is-postponed.html | Reduction in Workers Serving Welfare Recipients Is Postponed | False | By Celia W. Dugger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-ashley-hughes-jan-peter-olters.html | WEDDINGS; Ashley Hughes, Jan-Peter Olters | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/soapbox-therapy-in-the-ladies-room.html | SOAPBOX; Therapy in the Ladies' Room | False | By Carolyn Hahn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/italian-leader-s-brother-to-stand-trial-on-corruption-charges.html | Italian Leader's Brother to Stand Trial on Corruption Charges | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-ann-stoneburner-david-finkelson.html | WEDDINGS; Ann Stoneburner, David Finkelson | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-605441.html | TAKING THE CHILDREN; Baby at a Crawl, Bombs Away II And Evil Lurking | False | By Patricia S. McCormick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/l-inn-stays-590002.html | Inn Stays | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/coping-parenthood-rethinking-the-big-city-bargain.html | COPING; Parenthood: Rethinking the Big-City Bargain | False | By Janny Scott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-heather-vickers-joseph-ryan-jr.html | WEDDINGS; Heather Vickers, Joseph Ryan Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/c-corrections-627500.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/transactions-629650.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/l-choreographers-whatever-became-of-605220.html | CHOREOGRAPHERS; Whatever Became of . . . ? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/no-headline-627380.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-elizabeth-st-john-christopher-abelt.html | WEDDINGS; Elizabeth St. John, Christopher Abelt | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-s-h-goldman-scott-goodman.html | WEDDINGS; S. H. Goldman, Scott Goodman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/books/l-ambition-love-605948.html | 'Ambition & Love' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/hoopla-may-return-to-pleasure-beach.html | Hoopla May Return to Pleasure Beach | False | By Fred Musante | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-tami-l-kushma-hugh-m-johnston.html | WEDDINGS; Tami L. Kushma, Hugh M. Johnston | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-margaret-chan-albert-l-siu.html | WEDDINGS; Margaret Chan, Albert L. Siu | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/the-view-from-white-plains-keeping-the-memories-of-loved-ones-alive.html | The View From: White Plains; Keeping the Memories Of Loved Ones Alive | False | By Lynne Ames | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-happy-anniversary-hudson-river-museum.html | TRAVEL ADVISORY; Happy Anniversary, Hudson River Museum | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-world-blood-in-faraway-war-seems-to-flow-unseen.html | The World; Blood in Faraway War Seems to Flow Unseen | False | By Michael Specter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/playing-poker-clinton-says-economy-is-all-aces.html | Playing Poker: Clinton Says Economy Is All Aces | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/boxing-as-exercise-makes-many-women-feel-like-winners.html | Boxing as Exercise Makes Many Women Feel Like Winners | False | By Carlotta Gulvas Swarden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/l-iron-artifacts-the-metal-became-a-medal-too-605239.html | IRON ARTIFACTS; The Metal Became A Medal Too | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/long-island-journal-622630.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/pit-vipers-hold-hope-for-stroke-victims.html | Pit Vipers Hold Hope for Stroke Victims | False | By Kate Stone Lombardi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/us/the-health-care-debate-the-overview-on-the-stump-not-much-talk-of-health-care.html | THE HEALTH CARE DEBATE: THE OVERVIEW; On the Stump, Not Much Talk Of Health Care | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/music-when-a-beach-concert-is-like-a-good-menu.html | MUSIC; When a Beach Concert Is 'Like a Good Menu' | False | By Rena Fruchter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/l-benchley-s-martini-630950.html | Benchley's Martini | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/article-626759-no-title.html | Article 626759 — No Title | False | By Kathleen Teltsch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/your-own-account-merging-401k-money-into-a-pension.html | Your Own Account; Merging 401(k) Money Into a Pension | False | By Mary Rowland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/if-you-re-thinking-of-living-in-cobble-hill-new-settlers-alter-an-old-ethnic-mix.html | If You're Thinking of Living In/Cobble Hill; New Settlers Alter an Old Ethnic Mix | False | By Janice Fioravante | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-cruising-russia-s-lakes-and-rivers.html | TRAVEL ADVISORY; Cruising Russia's Lakes and Rivers | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/pop-music-from-africa-three-female-rebels-with-a-cause.html | POP MUSIC; From Africa, Three Female Rebels With a Cause | True | By Ty Burr | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/theater-and-the-word-became-theatrical.html | THEATER; . . . And the Word Became Theatrical | True | By Celia McGee | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-germany-s-perfect-player-lets-acclaim-go-elsewhere.html | WORLD CUP '94; Germany's 'Perfect Player' Lets Acclaim Go Elsewhere | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-queens-update.html | NEIGHBORHOOD REPORT; QUEENS UPDATE | False | By Lynette Holloway | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/a-special-place-for-those-with-aids.html | A Special Place for Those With AIDS | False | By Patricia Rosenau | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/green-havens-in-london-s-heart.html | Green Havens in London's Heart | False | By Susan Allen Toth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-ruth-a-hirshey-joseph-l-lincoln.html | WEDDINGS; Ruth A. Hirshey, Joseph L. Lincoln | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-clinton-and-on-8th-a-grand-vision.html | NEIGHBORHOOD REPORT: CLINTON; . . . And on 8th, A Grand Vision | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/postings-an-optimistic-harvard-study-home-ownership-rises.html | POSTINGS; An Optimistic Harvard Study; Home Ownership Rises | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/mr-kim-s-death.html | Mr. Kim's Death | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-nation-defending-men-who-kill-their-loved-ones.html | The Nation; Defending Men Who Kill Their Loved Ones | False | By Jan Hoffman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/inside-625531.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/style/weddings-judith-p-clarke-william-nixon.html | WEDDINGS; Judith P. Clarke, William Nixon | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/fyi-619159.html | F.Y.I. | False | By Andrea Kannapell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/on-washington-the-first-lady-s-new-clothes.html | ON WASHINGTON; The First Lady's New Clothes | False | By Maureen Dowd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/journal-peace-and-love-94-style.html | Journal; Peace And Love, '94 Style | False | By Frank Rich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/for-fresh-air-host-family-and-youth-a-perfect-match.html | For Fresh Air Host Family and Youth, a Perfect Match | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/food-more-suggestions-on-using-berries-as-the-basis-for-desserts.html | FOOD; More Suggestions on Using Berries as the Basis for Desserts | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/reappraising-strict-gun-control-bills.html | Reappraising Strict Gun-Control Bills | False | By Elsa Brenner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/film-an-italian-film-that-pits-north-against-south.html | FILM; An Italian Film That Pits North Against South | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/gateway-leader-of-the-pack.html | GATEWAY; Leader of the Pack | False | By Cynthia Zarin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/connecticut-qa-elizabeth-lewin-what-to-teach-children-about-money.html | Connecticut Q&A; Elizabeth Lewin; What to Teach Children About Money | False | By Leonard Felson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/choice-tables-london-s-sunny-mediterranean-fare.html | CHOICE TABLES; London's Sunny Mediterranean Fare | False | By Catharine Reynolds | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/results-plus-629090.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/business/world-markets-it-s-a-case-of-us-china-syndrome.html | World Markets; It's a Case of U.S.-China Syndrome | False | By Edward A. Gargan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-astoria-that-other-train-to-the-plane.html | NEIGHBORHOOD REPORT: ASTORIA; That Other Train to the Plane | False | By Lynette Holloway | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/five-parks-best-known-to-neighbors.html | Five Parks Best Known To Neighbors | False | By John A. Parks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-italy-soars-aboard-the-baggio-express.html | WORLD CUP '94; Italy Soars Aboard The Baggio Express | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/world/palestinians-admit-the-death-of-an-arab-prisoner-in-gaza.html | Palestinians Admit the Death Of an Arab Prisoner in Gaza | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/westchester-qa-dr-robert-della-rocca-a-trip-to-honduras-to-help.html | Westchester Q&A; Dr. Robert Della Rocca; A Trip to Honduras to Help Others See | False | By Donna Greene | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/the-view-from-stamford-where-children-will-find-out-what-chipmunks.html | The View From: Stamford; Where Children Will Find Out What Chipmunks See | False | By Diane Sentementes Sierpina | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/theater-review-homosexuality-in-a-new-age-light.html | THEATER REVIEW; Homosexuality in a 'New Age' Light | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/theater/sunday-view-all-in-the-barracuda-family-a-new-sitcom.html | SUNDAY VIEW; All in the Barracuda Family, a New Sitcom | False | By Vincent Canby | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/obituaries/death-leader-kim-il-sung-enigmatic-great-leader-north-korea-for-5-decades-dies.html | DEATH OF A LEADER; Kim Il Sung, Enigmatic 'Great Leader' of North Korea for 5 Decades, Dies at 82 | False | By David E. Sanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/goldman-family-reach-accord-over-properties-of-an-estate.html | Goldman Family Reach Accord Over Properties of an Estate | False | By By David W. Dunlap | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-10 | 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-brooklyn-they-wait-loudly-for-bridge.html | NEIGHBORHOOD REPORT: BROOKLYN; They Wait Loudly for Bridge | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-bulgaria-a-small-foot-in-soccer-steps-closer-to-glass-slipper.html | WORLD CUP '94; Bulgaria, a Small Foot in Soccer, Steps Closer to Glass Slipper | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/chronicle-637661.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/little-to-do-in-baconton-but-wait-for-the-flood.html | Little to Do in Baconton But Wait for the Flood | False | By Rick Bragg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-american-topics-short-takes-92576487099.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/koch-mellower-than-ever.html | Koch, Mellower Than Ever | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-television-networks-simpson-vigil-a-low-cost-reply-to-cnn.html | THE MEDIA BUSINESS: Television; Networks' Simpson Vigil: A Low-Cost Reply to CNN | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/l-simpson-case-tells-america-about-itself-637513.html | Simpson Case Tells America About Itself | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/owens-camp-says-opponent-fabricated-petition-theft.html | Owens Camp Says Opponent Fabricated Petition Theft | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/c-corrections-637289.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By K.n. Cukier, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/l-not-a-traitor-637564.html | Not a Traitor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/the-new-military-order.html | The New Military Order | False | By Barry M. Blechman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/movies/french-institute-series-of-films-by-women.html | French Institute Series Of Films by Women | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-keyes-fibre-hires-jerry-ketchum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Keyes Fibre Hires Jerry & Ketchum | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/l-don-t-let-health-care-go-the-mississippi-s-way-make-health-not-war-637491.html | Don't Let Health Care Go the Mississippi's Way; Make Health, Not War | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/for-police-corruption-battler-bitter-retirement-24-year-career-marred-ostracism.html | For Police Corruption Battler, a Bitter Retirement; A 24-Year Career Marred by Ostracism for Blowing the Whistle on Misconduct | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/irs-ruling-wrote-script-for-the-shubert-tax-break.html | I.R.S. Ruling Wrote Script For the Shubert Tax Break | False | By N. R. Kleinfield | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/aluminum-co-of-america-aan-reports-earnings-for-qtr-to-june-30.html | Aluminum Co. of America (AA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/apple-offering-new-system-for-macintosh-pc-s.html | Apple Offering New System for Macintosh PC's | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-a-would-be-salesman-buys-dream-for-sweden.html | WORLD CUP '94; A Would-Be Salesman Buys Dream for Sweden | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/IHT-1894-scottdale-riot-in-our-pages100-75-and-50-years-ago.html | 1894: Scottsdale Riot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/ozite-corp-reports-earnings-for-qtr-to-april-30.html | Ozite Corp. reports earnings for Qtr to April 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/one-man-s-free-journey-through-world-of-railroads.html | One Man's Free Journey Through World of Railroads | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/golf-historic-turnberry-charming-and-magical.html | GOLF; Historic Turnberry Charming and Magical | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/the-harm-in-a-budget-ideology.html | The Harm in a Budget Ideology | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/in-performance-pop.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/chronicle-634344.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/c-corrections-637300.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/worldbusiness/IHT-lockheed-to-sell-f16s-to-singapore.html | Lockheed To Sell F-16s to Singapore | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/judaica-stolen-from-budapest-is-reported-found.html | Judaica Stolen From Budapest Is Reported Found | False | By Jane Perlez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-ialy-s-triple-threat-baggio-baggio-luck.html | WORLD CUP '94; Ialy's Triple Threat : Baggio, Baggio, Luck | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/credit-markets-rate-rise-is-widely-expected.html | CREDIT MARKETS; Rate Rise Is Widely Expected | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/us-skirting-issue-of-using-force-in-haiti.html | U.S. Skirting Issue of Using Force in Haiti | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/worldbusiness/IHT-hong-kong-notebook-rebates-and-soft-commissions.html | Hong Kong Notebook : Rebates and Soft Commissions Challenged | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/for-united-pilots-2-views-of-buyout.html | For United Pilots, 2 Views of Buyout | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/wildcat-academy-class-of-1994.html | Wildcat Academy, Class of 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/seeking-ballot-spot-outsiders-brave-the-petition-trail.html | Seeking Ballot Spot, Outsiders Brave the Petition Trail | False | By Ian Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/IHT-baggio-follows-his-script-italy-advances-to-semifinals.html | Baggio Follows His Script, Italy Advances to Semifinals | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/metro-digest-632856.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/c-corrections-637319.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/prison-term-for-fraud.html | Prison Term For Fraud | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/canandaigua-wine-reports-earnings-for-qtr-to-may-31.html | Canandaigua Wine reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-after-battle-of-nerves-sweden-takes-a-bow.html | WORLD CUP '94; After Battle of Nerves, Sweden Takes a Bow | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/baseball-a-chip-off-the-glorious-ryan-arm.html | BASEBALL; A Chip Off the Glorious Ryan Arm | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/unitrin-inc-unitnms-reports-earnings-for-qtr-to-june-30.html | Unitrin Inc.(UNIT,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/berlin-journal-the-elite-of-the-classless-society-now-declasse.html | Berlin Journal; The Elite of the Classless Society, Now Declasse | False | By Stephen Kinzer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/olympic-festival-you-can-indeed-go-home-again.html | OLYMPIC FESTIVAL; You Can Indeed Go Home Again | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-sports-of-the-times-the-bulgarians-speak-soccer-with-fluency.html | WORLD CUP '94; Sports of The Times; The Bulgarians Speak Soccer With Fluency | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/worldbusiness/IHT-after-kim-north-koreas-next-step.html | After Kim, North Korea's Next Step | False | By Steven Brull, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/french-political-espionage-is-again-a-cause-celebre.html | French Political Espionage Is Again a Cause Celebre | False | By Marlise Simons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/case-against-clinton-brings-former-professor-before-his-former-student.html | Case Against Clinton Brings Former Professor Before His Former Student | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/economic-calendar.html | Economic Calendar | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-people-637220.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/obituaries/felix-kelly-80-artist-of-houses.html | Felix Kelly, 80, Artist of Houses | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/IHT-1944-foreign-forces-in-our-pages-100-75-and-50-years-ago.html | 1944: Foreign Forces : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/for-disabled-a-voyage-toward-independence.html | For Disabled, a Voyage Toward Independence | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/in-once-peaceful-village-roots-of-rwanda-violence.html | In Once-Peaceful Village, Roots of Rwanda Violence | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-g7-shrugs-off-weak-dollar-as-summit-ends.html | G-7 Shrugs Off Weak Dollar as Summit Ends | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/when-the-headman-dies.html | When the Headman Dies | False | By Stephen W. Linton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/baseball-saberhagen-gives-mets-a-reason-to-smile.html | BASEBALL; Saberhagen Gives Mets A Reason To Smile | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/IHT-this-italian-road-show-is-beginning-to-look-at-lot-like-1982s.html | This Italian Road Show Is Beginning to Look at Lot Like 1982's | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/professor-s-plan-backfires-e-mail-project-was-hoax.html | Professor's Plan Backfires: E-Mail Project Was Hoax | False | By Richard Perez-Pena | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/bankers-competing-to-lend-in-new-york-s-poorer-areas.html | Bankers Competing to Lend In New York's Poorer Areas | False | By Emily M. Bernstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-when-opportunity-knocks-again-branco-gets-busy.html | WORLD CUP '94; When Opportunity Knocks (Again), Branco Gets Busy | False | By Malcolm Moran | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/IHT-after-kim-il-sung-comes-the-reunification-process.html | After Kim Il Sung Comes the Reunification Process | False | By Philip Bowring, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/movies/television-review-medgar-evers-and-his-tragic-end-with-re-enactments.html | TELEVISION REVIEW; Medgar Evers and His Tragic End, With Re-enactments | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/obituaries/ernst-beadle-73-photographer-dies.html | Ernst Beadle, 73, Photographer, Dies | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/l-cabby-shows-brass-in-dispensing-cool-637572.html | Cabby Shows Brass In Dispensing Cool | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/pop-review-reggae-the-old-fashioned-way-with-a-bow-to-bob-marley.html | POP REVIEW; Reggae the Old-Fashioned Way, With a Bow to Bob Marley | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/dividend-meetings-634786.html | Dividend Meetings | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/l-don-t-let-health-care-go-the-mississippi-s-way-deciding-life-s-value-637548.html | Don't Let Health Care Go the Mississippi's Way; Deciding Life's Value | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/no-headline-631779.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/business-digest-632600.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/l-don-t-let-health-care-go-the-mississippi-s-way-doctors-in-the-cold-637556.html | Don't Let Health Care Go the Mississippi's Way; Doctors in the Cold | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/aids-babies-ok-now-prove-it.html | AIDS Babies: O.K., Now Prove It | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/bridge-632104.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/third-suspect-emerges-in-series-of-east-side-armed-robberies.html | Third Suspect Emerges in Series Of East Side Armed Robberies | False | By George James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/from-isolated-land-news-is-sparse.html | From Isolated Land, News Is Sparse | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/a-vision-for-an-asbury-park-hotel.html | A Vision for an Asbury Park Hotel | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/worldbusiness/IHT-decline-of-dollar-is-a-crisis-brewing.html | Decline of Dollar: Is a Crisis Brewing? | False | By Carl Gewirtz, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/at-home-abroad-to-love-and-be-wise.html | At Home Abroad; To Love and Be Wise | False | By Anthony Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/worldbusiness/IHT-hong-kong-notebook-a-wealth-of-investors-for.html | Hong Kong Notebook : A Wealth of Investors for Programming Guru | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-germany-out-some-of-its-veterans-will-be-too.html | WORLD CUP '94; Germany Out. Some of Its Veterans Will Be, Too. | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/l-new-york-s-minority-bidding-rule-is-void-637580.html | New York's Minority Bidding Rule Is Void | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/horse-racing-lakeway-routs-foe-may-try-the-travers.html | HORSE RACING; Lakeway Routs Foe, May Try the Travers | False | By Jay Privman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-american-topics-short-takes-94195103387.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/baseball-mulholland-is-roughed-up-by-angels-and-yankee-fans.html | BASEBALL; Mulholland Is Roughed Up by Angels (and Yankee Fans) | False | By Joe Lapointe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/books/books-of-the-times-how-un-american-can-a-1950-s-teen-ager-get.html | BOOKS OF THE TIMES; How Un-American Can a 1950's Teen-Ager Get? | False | By Christopher Lehmann-Haupt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/korean-summit-talks-postponed-as-northern-military-backs-heir.html | Korean Summit Talks Postponed As Northern Military Backs Heir | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-from-spelling-a-new-programming-adventure.html | THE MEDIA BUSINESS; From Spelling, a New Programming Adventure | False | By Andy Meisler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-sideshow-at-g7-hunt-for-eu-chief.html | Sideshow at G-7: Hunt for EU Chief | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/inside-631183.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/germany-prohibits-insider-trading.html | Germany Prohibits Insider Trading | False | By Ferdinand Protzman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/unclimbed-summit-talks-begin-with-modest-aims-indeed-end-with-much-undone.html | Unclimbed Summit; The Talks Begin With Modest Aims And Indeed End With Much Undone | False | By R. W. Apple Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/theater/theater-review-death-by-social-convention-this-time-in-the-postwar-era.html | THEATER REVIEW; Death by Social Convention, This Time in the Postwar Era | False | By David Richards | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/in-wake-of-drive-by-shootings-texas-contractor-sells-bullet-shields-for-homes.html | In Wake of Drive-By Shootings, Texas Contractor Sells Bullet Shields for Homes | False | By Sam Howe Verhovek | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-american-topics-short-takes-93396150251.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-american-topics-why-experts-of-us-statecraft-neglect-the-world-of.html | American Topics : Why Experts of U.S. Statecraft Neglect the World of Religion | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/c-corrections-637327.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/safety-kleen-corp-skn-reports-earnings-for-qtr-to-june-18.html | Safety-Kleen Corp.(SK,N) reports earnings for Qtr to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/poll-of-teen-agers-battle-of-the-sexes-on-roles-in-family.html | Poll of Teen-Agers: Battle of the Sexes On Roles in Family | False | By Tamar Lewin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/chronicle-637653.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/patents-keeping-track-federally-aided-technology-subject-congressional-hearing.html | Patents Keeping Track of Federally Aided Technology Is the Subject of a Congressional Hearing Today | False | By Teresa Riordan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/south-waits-calmly-as-north-s-transition-begins.html | South Waits Calmly as North's Transition Begins | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/on-baseball-1-a-cloud-hangs-over-midsummer-classic.html | ON BASEBALL;1; A Cloud Hangs Over Midsummer Classic | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/yeltsin-now-says-he-plans-to-keep-troops-in-estonia.html | YELTSIN NOW SAYS HE PLANS TO KEEP TROOPS IN ESTONIA | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/obituaries/dr-arthur-hecht-internist-dies-at-67.html | Dr. Arthur Hecht, Internist, Dies at 67 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-at-cbs-s-wedding-disney-s-shadow.html | THE MEDIA BUSINESS; At CBS's Wedding, Disney's Shadow | False | By Geraldine Fabrikant With Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/obituaries/chip-cipolla-sports-announcer-64.html | Chip Cipolla, Sports Announcer, 64 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/partners-not-allies-for-peace.html | Partners, Not Allies, for Peace | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/europe-talks-are-called-to-pick-chief.html | Europe Talks Are Called To Pick Chief | False | By Craig R. Whitney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/media-business-advertising-seeking-killer-ideas-small-agency-enlists-well.html | THE MEDIA BUSINESS: Advertising; Seeking 'killer ideas,' a small agency enlists a well-traveled executive. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/study-shows-grim-portrait-of-deadly-families.html | Study Shows Grim Portrait of Deadly Families | False | By David Johnston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/IHT-1919-watching-mexico-in-our-pages100-75-and-50-years-ago.html | 1919: Watching Mexico : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/c-corrections-637297.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-hbo-gets-foundation-grant-for-specials.html | THE MEDIA BUSINESS; HBO Gets Foundation Grant for Specials | False | By Elizabeth Kolbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/colleges-notre-dame-draws-big-east-s-approval.html | COLLEGES; Notre Dame Draws Big East's Approval | False | By Malcolm Moran | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-american-topics-short-takes-90088659919.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/pressure-by-serb-on-ally-in-bosnia.html | PRESSURE BY SERB ON ALLY IN BOSNIA | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/worldbusiness/IHT-hong-kong-notebook-colony-regulators-pursuing-big.html | Hong Kong Notebook : Colony Regulators Pursuing 'Big Fish' | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-agency-is-renamed-greenberg-seronick.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Is Renamed Greenberg Seronick | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/shorewood-packaging-corp-shornms-reports-earnings-for-year-to-april-30.html | Shorewood Packaging Corp. (SHOR,NMS) reports earnings for Year to April 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/baseball-the-6-10-lefty-who-has-batters-trembling-in-their-boxes.html | BASEBALL; The 6-10 Lefty Who Has Batters Trembling in Their Boxes | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/uninsured-who-are-they-special-report-frayed-nerves-people-without-health.html | The Uninsured: Who Are They? A special report.; Frayed Nerves of People Without Health Coverage | False | By Erik Eckholm | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/2-hurt-as-party-draws-a-crowd-and-youths-argue-then-brawl.html | 2 Hurt as Party Draws a Crowd And Youths Argue, Then Brawl | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/for-this-court-choice-policy-is-passion.html | For This Court Choice, Policy Is Passion | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/l-don-t-let-health-care-go-the-mississippi-s-way-637521.html | Don't Let Health Care Go the Mississippi's Way | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/worldbusiness/IHT-tackling-the-waste-of-unemployment.html | Tackling the 'Waste' of Unemployment | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/in-performance-classical-music-637637.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-qa-melding-the-markets-into-political-life.html | Q&A: Melding the Markets Into Political Life | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/obituaries/william-halford-selby-british-admiral-92.html | William Halford Selby, British Admiral, 92 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-gbf-ayer-acquires-pool-of-los-angeles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GBF/Ayer Acquires Pool of Los Angeles | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/IHT-its-bangbang-bulgaria-then-byebye-to-old-germany-21.html | It's Bang-Bang Bulgaria, Then Bye-Bye to Old Germany, 2-1 | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/music-review-a-mezzo-soprano-steps-in-as-dalila-at-tanglewood.html | MUSIC REVIEW; A Mezzo-Soprano Steps In As Dalila at Tanglewood | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/worldbusiness/IHT-capital-markets-despite-tension-experts-insistnow.html | CAPITAL MARKETS : Despite Tension, Experts Insist:Now Is Time to Buy | False | By Carl Gewirtz, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/in-performance-pop-632112.html | IN PERFORMANCE: POP | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/television-review-twice-over-lightly-with-comedy-and-claws.html | TELEVISION REVIEW; Twice Over Lightly, With Comedy and Claws | False | By John J. O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/bratton-may-beef-up-brutality-review-squad.html | Bratton May 'Beef Up' Brutality Review Squad | False | By George James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/pioneer-hi-bred-international-inc-phybnms-reports-earnings-for-qtr-to-may-31.html | Pioneer Hi-Bred International Inc.(PHYB,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-coors-brewing-plans-sun-can-promotion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors Brewing Plans Sun Can Promotion | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/buildings-department-irks-niche-professionals.html | Buildings Department Irks Niche Professionals | False | By Thomas J. Lueck | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/world/pulse-bias-crime.html | PULSE; Bias Crime | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/market-place-one-manager-two-funds-and-a-shortage-of-places-to-invest.html | Market Place; One manager, two funds and a shortage of places to invest. | False | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/debt-offerings-this-week.html | Debt Offerings This Week | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/dance-review-new-principals-in-the-royal-s-sleeping-beauty.html | DANCE REVIEW; New Principals in the Royal's 'Sleeping Beauty' | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/us/ways-and-means-chairman-at-home-politics-wasn-t-always-like-this.html | Ways and Means Chairman at Home: Politics Wasn't Always Like This | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/banks-supervision-faulted-in-theft-at-cash-warehouse.html | Banks' Supervision Faulted In Theft at Cash Warehouse | False | By Jonathan Rabinovitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/c-corrections-637270.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-accounts-637238.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/results-plus-635634.html | Results Plus | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/news-summary-631086.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/l-don-t-let-health-care-go-the-mississippi-s-way-take-the-profit-out-637530.html | Don't Let Health Care Go the Mississippi's Way; Take the Profit Out | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/cycling-armstrong-s-rainbow-jersey-draws-a-crowd.html | CYCLING; Armstrong's Rainbow Jersey Draws a Crowd | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-11 | 1994-07-11 | https://www.nytimes.com/1994/07/11/business/oat-spray-s-use-troubles-general-mills.html | Oat Spray's Use Troubles General Mills | False | By Barnaby J. Feder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/roger-h-wells-100-expert-on-germany.html | Roger H. Wells, 100, Expert on Germany | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/summer-s-tides-periodic-look-season-nationwide-beach-curfews-are-clouding.html | Summer's Tides: A periodic look at the season nationwide.; Beach Curfews Are Clouding California's Endless Summer | False | By Sara Rimer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/IHT-a-world-cup-running-over-with-spicy-surprises.html | A World Cup Running Over With Spicy Surprises | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/macy-likely-to-get-a-federated-ultimatum.html | Macy Likely to Get a Federated Ultimatum | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/sports-people-golf-man-faces-charge-in-shooting.html | SPORTS PEOPLE: GOLF; Man Faces Charge in Shooting | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/l-president-had-to-answer-far-right-s-attacks-why-no-troopergate-642886.html | President Had to Answer Far Right's Attacks; Why No Troopergate? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/on-the-receiving-end-of-onstage-violence.html | On the Receiving End of Onstage Violence | False | By Jennifer Dunning | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/IHT-examining-saudi-stability-letters-to-the-editor.html | Examining Saudi Stability : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/l-union-supports-reforms-to-dismiss-incompetent-teachers-642762.html | Union Supports Reforms to Dismiss Incompetent Teachers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/first-empire-state-corp-fesa-reports-earnings-for-qtr-to-june-30.html | First Empire State Corp. (FES.A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/north-korea-s-heir-apparent-meets-foreign-diplomats.html | North Korea's Heir Apparent Meets Foreign Diplomats | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/prisoner-dies-in-custody.html | Prisoner Dies in Custody | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/health-care-debate-washington-memo-health-plans-set-congress-swift-fateful.html | THE HEALTH CARE DEBATE: WASHINGTON MEMO Health Plans Set Congress On Swift, Fateful Course | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/discontent-of-belarus-voters-fueled-landslide-for-outsider.html | Discontent of Belarus Voters Fueled Landslide for Outsider | False | By Michael Specter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/l-president-had-to-answer-far-right-s-attacks-642770.html | President Had to Answer Far Right's Attacks | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/style/chronicle-641146.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/style/patterns-641057.html | Patterns | False | By Amy M. Spindler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/health-care-debate-doctors-doctors-are-sparring-with-insurers-over-right-join.html | THE HEALTH CARE DEBATE: THE DOCTORS; Doctors Are Sparring With Insurers Over Right to Join Health Networks | False | By Milt Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/IHT-1894-chicago-prepares-in-our-pages100-75-and-50-years-ago.html | 1894: Chicago Prepares : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/transactions-641960.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/target-jupiter-next-us.html | Target Jupiter. Next: Us? | False | By von R. Eshleman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/colleges-notre-dame-joins-the-big-east.html | COLLEGES; Notre Dame Joins the Big East | False | MALCOLM MORAN | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/big-payday-at-the-brickyard.html | Big Payday at the Brickyard | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/first-bancorp-of-ohio-fbohnms-reports-earnings-for-qtr-to-june-30.html | First Bancorp. of Ohio (FBOH,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball-yanks-are-wobbling-in-first-place-role.html | BASEBALL; Yanks Are Wobbling In First-Place Role | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/world-cup-94-a-new-and-bitter-mara-emerges.html | WORLD CUP '94; A New, and Bitter, Mara Emerges | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/our-towns-loving-love-canal-once-more.html | OUR TOWNS; Loving Love Canal Once More | False | By Evelyn Nieves | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/dance-review-mark-morris-s-way-with-music.html | DANCE REVIEW; Mark Morris's Way With Music | False | By Jennifer Dunning | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/somali-kidnapping-should-press-be-mum.html | Somali Kidnapping: Should Press Be Mum? | False | By William Glaberson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/IHT-1919-blockade-lifted-in-our-pages100-75-and-50-years-ago.html | 1919: Blockade Lifted : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/the-media-business-advertising-addenda-haggar-chooses-goodby-silverstein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Haggar Chooses Goodby, Silverstein | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/paul-m-naghdi-70-expert-on-designing-safe-tall-structures.html | Paul M. Naghdi, 70, Expert on Designing Safe Tall Structures | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/sports-people-football-eagles-pick-in-police-dispute.html | SPORTS PEOPLE: FOOTBALL; Eagles' Pick in Police Dispute | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/discount-auto-parts-inc-dapn-reports-earnings-for-qtr-to-may-31.html | Discount Auto Parts Inc. (DAP,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/c-corrections-642487.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/auto-finance-charges-jumped-in-spring.html | Auto Finance Charges Jumped in Spring | False | By James Bennet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/cheap-rooms-at-hotel-giuliani.html | Cheap Rooms at Hotel Giuliani | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/mercantile-bankshares-corp-mrbknms-reports-earnings-for-qtr-to-june-30.html | Mercantile Bankshares Corp. (MRBK,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/a-kenneth-pye-62-smu-president-who-restored-sports.html | A. Kenneth Pye, 62, S.M.U. President Who Restored Sports | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/10-are-hurt-in-string-of-police-car-collisions.html | 10 Are Hurt in String of Police Car Collisions | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/a-boom-for-on-line-services.html | A Boom for On-Line Services | False | By Peter H. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball-not-simply-statistics-as-key-has-starter-role.html | BASEBALL; Not Simply Statistics As Key Has Starter Role | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/breyer-is-challenged-on-apparent-conflict-on-eve-of-hearing.html | Breyer Is Challenged on Apparent Conflict on Eve of Hearing | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/amerco-reports-earnings-for-year-to-march-31.html | Amerco reports earnings for Year to March 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/world-cup-94-no-time-for-funnies-brazilians-must-win.html | WORLD CUP '94; No Time for Funnies: Brazilians Must Win | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/school-is-alternative-to-prison-for-drug-offenders.html | School Is Alternative to Prison for Drug Offenders | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/critic-s-notebook-austria-two-festivals-for-few-who-eventually-became-too-many.html | CRITIC'S NOTEBOOK; In Austria, Two Festivals for the Few, Who Eventually Became Too Many | False | By John Rockwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/vexing-pursuit-of-breast-cancer-gene.html | Vexing Pursuit of Breast Cancer Gene | False | By Natalie Angier | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/rabbi-withdraws-plea.html | Rabbi Withdraws Plea | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-news-texas-plan-for-refunds-by-met-life.html | COMPANY NEWS; Texas Plan For Refunds By Met Life | False | By Michael Quint | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/personal-computers-a-nice-pretty-quiet-online-neighborhood.html | PERSONAL COMPUTERS; A Nice, Pretty, Quiet Online Neighborhood | False | By Peter H. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/worldbusiness/IHT-wto-will-be-a-benevolent-patrolman.html | WTO Will Be a Benevolent Patrolman | False | By Reginald Dale, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/observer-the-joy-of-being-earnest.html | Observer; The Joy of Being Earnest | False | By Russell Baker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/no-headline-638471.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/IHT-1944-de-gaulle-backed-in-our-pages100-75-and-50-years-ago.html | 1944: De Gaulle Backed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-news-leslie-fay-and-garment-union-reach-pact.html | COMPANY NEWS; Leslie Fay and Garment Union Reach Pact | False | By John Holusha | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/IHT-dollar-sellers-send-a-signal-to-america.html | Dollar Sellers Send a Signal To America | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/it-s-called-diplomacy-senator.html | It's Called Diplomacy, Senator | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/rwanda-s-capital-calm-after-war-moves-on.html | Rwanda's Capital Calm After War Moves On | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/eli-lilly-deal-involves-a-spinoff-with-a-twist.html | Eli Lilly Deal Involves A Spinoff With a Twist | False | By Kurt Eichenwald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/how-can-we-instill-democracy-in-haiti-642851.html | How Can We Instill Democracy in Haiti? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/and-they-also-let-women-into-the-club-642665.html | And They Also Let Women Into the Club | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball-it-s-hats-off-to-griffey-and-his-home-runs.html | BASEBALL; It's Hats Off to Griffey and His Home Runs | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/stocks-decline-with-the-dow-falling-6.15.html | Stocks Decline, With the Dow Falling 6.15 | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/chess-640514.html | Chess | False | By Robert Byrne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/media-business-advertising-time-warner-cable-moves-local-spots-into-tonier.html | THE MEDIA BUSINESS: Advertising; Time Warner cable moves local spots into a tonier neighborhood. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/on-baseball-no-21-a-hero-with-both-bat-and-heart.html | ON BASEBALL; No. 21, a Hero With Both Bat and Heart | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/IHT-old-order-changes-onechungry-germans-now-down-and-out.html | Old Order Changes: Once-Hungry Germans Now Down and Out | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/style/chronicle-642517.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/a-new-tape-taints-colombian-election.html | A New Tape Taints Colombian Election | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/2-jail-barges-may-be-sold-at-shortfall-of-millions.html | 2 Jail Barges May Be Sold At Shortfall Of Millions | False | By Mireya Navarro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/abbott-laboratories-abtn-reports-earnings-for-qtr-to-june-30.html | Abbott Laboratories (ABT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/on-soccer-in-the-east-the-unexpected-becomes-routine.html | ON SOCCER; In the East, the Unexpected Becomes Routine | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-news-at-t-sees-mccaw-tie.html | COMPANY NEWS; AT&T Sees McCaw Tie | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/doctors-vs-hmo-s.html | Doctors vs. H.M.O.'s | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/dollar-falls-sharply-vs-mark.html | Dollar Falls Sharply Vs. Mark | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/golf-can-ballesteros-rebuild-the-fire.html | GOLF; Can Ballesteros Rebuild the Fire? | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/style/chronicle-642509.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/sports-of-the-times-four-stars-on-baseball-s-mountaintop.html | Sports of The Times; Four Stars On Baseball's Mountaintop | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/news-summary-638196.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/IHT-japan-has-cause-to-worry-about-chinese-ambition.html | Japan Has Cause to Worry About Chinese Ambition | False | By Masashi Nishihara, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/carl-barnett-newspaper-foreman-76.html | Carl Barnett; Newspaper Foreman, 76 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/the-media-business-advertising-addenda-people-643033.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/haiti-orders-out-foreign-monitors-of-human-rights.html | HAITI ORDERS OUT FOREIGN MONITORS OF HUMAN RIGHTS | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/peripherals-an-easier-way-to-get-into-print.html | PERIPHERALS; An Easier Way to Get Into Print | False | By L. R. Shannon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/as-fires-scorch-west-forest-policy-is-concern.html | As Fires Scorch West, Forest Policy Is Concern | False | By John H. Cushman Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-news-dell-computer-to-abandon-retail-store-sales.html | COMPANY NEWS; Dell Computer to Abandon Retail Store Sales | False | By Matthew L. Wald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/worldbusiness/IHT-kims-death-puts-markets-on-edge.html | Kim's Death Puts Markets on Edge | False | By Steven Brull, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/astronomers-prepare-for-comet-s-collision-with-jupiter.html | Astronomers Prepare for Comet's Collision With Jupiter | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/q-a-642444.html | Q&A | False | By C. Claiborne Ray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/lirr-workers-approve-contract.html | L.I.R.R. Workers Approve Contract | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/bertucci.html | Bertucci | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/business-digest-637777.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/in-the-realm-of-marketing-the-lion-king-rules.html | In the Realm of Marketing, 'The Lion King' Rules | False | By Sallie Hofmeister | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/the-media-business-advertising-addenda-accounts-643041.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/galway-journal-defining-quality-of-life-on-the-crisp-celtic-coast.html | Galway Journal; Defining 'Quality of Life' on the Crisp Celtic Coast | False | By James F. Clarity | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/clues-to-the-irrational-nature-of-dreams.html | Clues to the Irrational Nature of Dreams | False | By Sandra Blakeslee | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/IHT-a-lightweight-leader-may-be-what-eu-powers-want.html | A 'Lightweight' Leader May Be What EU Powers Want | False | By Tom Buerkle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/shl-systemhouse-reports-earnings-for-qtr-to-may-31.html | SHL Systemhouse reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/first-virginia-banks-inc-fvbn-reports-earnings-for-qtr-to-june-30.html | First Virginia Banks Inc. (FVB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/l-president-had-to-answer-far-right-s-attacks-give-em-hell-bill-642878.html | President Had to Answer Far Right's Attacks; Give 'em Hell, Bill | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/the-media-business-advertising-addenda-review-narrows-to-2-on-liqueur-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review Narrows to 2 On Liqueur Account | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/sports-business-here-s-my-team-see-it-soon-at-your-own-risk.html | SPORTS BUSINESS; Here's My Team. See It Soon at Your Own Risk. | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-news-it-s-called-targeted-stock-shun-it-some-experts-say.html | COMPANY NEWS; It's Called Targeted Stock; Shun It, Some Experts Say | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-news-top-financial-position-filled-by-tlc-beatrice.html | COMPANY NEWS; Top Financial Position Filled by TLC Beatrice | False | By Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/software-spectrum-inc-sspnms-reports-earnings-for-qtr-to-march-31.html | Software Spectrum Inc. (SSPE,NMS) reports earnings for Qtr to March 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/panel-clears-top-teamster-of-mob-link.html | Panel Clears Top Teamster Of Mob Link | False | By Selwyn Raab | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/clinton-calls-on-germany-to-be-partner.html | Clinton Calls On Germany To Be Partner | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball/if-today-is-tuesday-it-must-be-mets-baseball.html | BASEBALL; If Today Is Tuesday, It Must Be Mets Baseball | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/convicted-police-officer-receives-a-sentence-of-at-least-11-years.html | Convicted Police Officer Receives A Sentence of at Least 11 Years | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/clean-harbors-clhbnms-reports-earnings-for-qtr-to-june-30.html | Clean Harbors (CLHB,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/burmese-junta-leader-agrees-to-meet-imprisoned-dissident.html | Burmese Junta Leader Agrees To Meet Imprisoned Dissident | False | By Philip Shenon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/bandag-inc-bdgn-reports-earnings-for-qtr-to-june-30.html | Bandag Inc.(BDG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/ulster-protestant-slain.html | Ulster Protestant Slain | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/the-media-business-advertising-addenda-mcdonald-s-and-emi-join-on-a-promotion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's and EMI Join on a Promotion | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/cliburn-concert-at-the-met.html | Cliburn Concert at the Met | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/the-farrakhan-sideshow.html | The Farrakhan Sideshow | False | By Benjamin F. Chavis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/philip-h-long-78-forced-tax-agency-to-be-more-open.html | Philip H. Long, 78; Forced Tax Agency To Be More Open | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/IHT-to-china-from-germany-a-lesson-in-unrepressed-democracy.html | To China From Germany, a Lesson in Unrepressed Democracy | False | By Robert Elegant, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/movies/for-client-a-survivor-age-10.html | For 'Client,' a Survivor, Age 10 | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/c-corrections-642495.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/colleges/raveling-turns-down-offer-to-coach-pirates.html | COLLEGES; Raveling Turns Down Offer to Coach Pirates | False | By Jay Privman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/l-us-gets-its-money-s-worth-in-science-642894.html | U.S. Gets Its Money's Worth in Science | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/federal-paper-board-fbon-reports-earnings-for-qtr-to-june-18.html | Federal Paper Board (FBO,N) reports earnings for Qtr to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/pharmaceutical-giant-is-buying-operator-of-drug-benefit-plans.html | Pharmaceutical Giant Is Buying Operator of Drug-Benefit Plans | False | By Milt Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/mayor-agrees-to-2-advisers-on-bond-sales.html | Mayor Agrees To 2 Advisers On Bond Sales | False | By Jonathan P. Hicks | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/a-crime-against-god-too.html | A Crime Against God, Too | False | By Blu Greenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/nailz-the-wrestler-testifies-he-was-told-to-use-steroids.html | Nailz the Wrestler Testifies He Was Told to Use Steroids | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/key-patent-on-aids-to-favor-the-french.html | Key Patent On AIDS To Favor The French | False | By Philip J. Hilts | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/ear-may-distinguish-bipeds-from-monkeys.html | Ear May Distinguish Bipeds From Monkeys | False | By Tim Hilchey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/quirks-in-juvenile-offender-law-stir-calls-for-change.html | Quirks in Juvenile Offender Law Stir Calls for Change | False | By Jan Hoffman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/scientists-find-a-plant-that-dupes-birds-into-spreading-its-seeds.html | Scientists Find a Plant That Dupes Birds Into Spreading Its Seeds | False | By Carol Kaesuk Yoon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/death-penalty-politics-in-new-york.html | Death Penalty Politics in New York | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/salvaging-the-law-of-the-sea.html | Salvaging the Law of the Sea | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/style/by-design-shade-up-top.html | By Design; Shade Up Top | False | By Anne-Marie Schiro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/books/a-prize-for-david-ferry-from-poets-academy.html | A Prize for David Ferry From Poets' Academy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/books/books-of-the-times-satisfying-a-hunger-for-excitement.html | BOOKS OF THE TIMES; Satisfying a Hunger for Excitement | False | By Michiko Kakutani | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/inside-638650.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/l-tall-kids-lose-on-buses-642908.html | Tall Kids Lose on Buses | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/executive-changes-640662.html | Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/israeli-palestinian-talks-start.html | Israeli-Palestinian Talks Start | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/fbi-chief-backs-black-ex-agent-criticized-in-book-on-agency.html | F.B.I. Chief Backs Black Ex-Agent Criticized in Book on Agency | False | By David Johnston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/IHT-would-new-borders-help-letters-to-the-editor.html | Would New Borders Help?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/metro-digest-638030.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/c-corrections-638765.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/court-expert-told-to-draw-nassau-map.html | Court Expert Told to Draw Nassau Map | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/paul-b-gibney-jr-lawyer-59.html | Paul B. Gibney Jr.; Lawyer, 59 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/sports-people-boxing-tyson-tells-sentencing-judge-his-conduct-was-inexcusable.html | SPORTS PEOPLE: BOXING; Tyson Tells Sentencing Judge His Conduct Was 'Inexcusable' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/concord-fabrics-inc-cisa-reports-earnings-for-qtr-to-may-29.html | Concord Fabrics Inc.(CIS.A) reports earnings for Qtr to May 29 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball-players-aren-t-setting-strike-date-yet.html | BASEBALL; Players Aren't Setting Strike Date. Yet. | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/earl-strom-ex-nba-referee-known-for-his-flair-dies-at-66.html | Earl Strom, Ex-N.B.A. Referee Known for His Flair, Dies at 66 | False | By Robert Mcg. Thomas Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/science/gene-may-solve-puzzle-why-some-cells-resist-cancer-treatments.html | Gene May Solve Puzzle: Why Some Cells Resist Cancer Treatments | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/france-calls-rwanda-mission-a-success-asks-for-un-force.html | France Calls Rwanda Mission a Success; Asks for U.N. Force | False | By Paul Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/style/an-individualist-widens-her-reach.html | An Individualist Widens Her Reach | False | By Anne-Marie Schiro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/facing-limit-on-spending-house-reduces-clinton-s-requests.html | Facing Limit on Spending, House Reduces Clinton's Requests | False | By David E. Rosenbaum | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/market-place-after-a-selloff-the-auto-stocks-may-hold-new-promise.html | Market Place; After a selloff, the auto stocks may hold new promise. | False | By James Bennet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/giuliani-fund-raiser-gave-rent-deals-to-mayor-s-aides.html | Giuliani Fund-Raiser Gave Rent Deals to Mayor's Aides | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/us/flood-brings-danger-now-worry-later-for-georgia.html | Flood Brings Danger Now, Worry Later For Georgia | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/world-cup-94-jaaa-sweden-is-excited-about-its-team.html | WORLD CUP '94; Jaaa! Sweden Is Excited About Its Team | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/dance-review-pilobolus-on-clothing-and-the-lack-thereof.html | DANCE REVIEW; Pilobolus on Clothing, And the Lack Thereof | False | By Jack Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/key-rates-640875.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/world/ukrainians-elect-a-new-president.html | UKRAINIANS ELECT A NEW PRESIDENT | False | By Steven Erlanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/safeway-inc-swy-n-reports-earnings-for-qtr-to-june-18.html | Safeway Inc.(SWY,N) reports earnings for Qtr to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/media-general-mega-reports-earnings-for-qtr-to-june-26.html | Media General (MEG.A,A) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/where-hispanic-merchants-thrive-westchester-growth-businesses-bolsters-economy.html | Where Hispanic Merchants Thrive; In Westchester, Growth of Businesses Bolsters Economy | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-briefs-642924.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-reports-dow-jones-co-djn.html | COMPANY REPORTS; DOW JONES & CO. (DJ,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-12 | 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/cycling-indurain-of-spain-has-raced-to-the-front-in-the-tour-de-france.html | CYCLING; Indurain of Spain Has Raced to the Front in the Tour de France | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/l-term-limits-don-t-subvert-the-constitution-654213.html | Term Limits Don't Subvert the Constitution | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/in-school.html | In School | False | By Jane Gross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/golf-norman-s-best-image-reflected-in-claret-jug.html | GOLF; Norman's Best Image Reflected in Claret Jug | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/sports-people-college-basketball-lenard-to-stay-in-college.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Lenard to Stay in College | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/cable-company-in-qvc-bid-upsetting-cbs-merger-plan.html | Cable Company in QVC Bid, Upsetting CBS Merger Plan | False | By Geraldine Fabrikant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/foot-dragging-is-said-to-put-gatt-accord-in-jeopardy.html | Foot-Dragging Is Said to Put GATT Accord in Jeopardy | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/after-7-years-employees-win-united-airlines.html | After 7 Years, Employees Win United Airlines | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/IHT-american-topics-rail-freight-traffic-is-picking-up-speed.html | American Topics : Rail Freight Traffic Is Picking Up Speed | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/l-help-the-poor-help-themselves-654485.html | Help the Poor Help Themselves | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/death-of-kim-an-edgy-reappraisal.html | Death of Kim: An Edgy Reappraisal | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/italy-reduces-diplomats-after-algiers-shootout.html | Italy Reduces Diplomats After Algiers Shootout | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/l-corrections-654094.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/at-lunch-with-peter-gabriel-art-music-experience-unbound.html | AT LUNCH WITH: Peter Gabriel; Art, Music, Experience Unbound | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/executive-changes-651710.html | Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/IHT-clarifying-a-dispatch-letters-to-the-editor.html | Clarifying a Dispatch : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/paying-for-new-jersey-s-schools-governor-court-s-decision-gives-grateful-whitman.html | PAYING FOR NEW JERSEY'S SCHOOLS: THE GOVERNOR; Court's Decision Gives a Grateful Whitman Some Breathing Space | False | By Iver Peterson | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/IHT-palestinians-and-israelis-side-by-side-into-an-unknown-future.html | Palestinians and Israelis, Side by Side Into an Unknown Future | False | By Abraham Rabinovich, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/lars-eric-lindblad-67-pioneer-of-tours-to-exotic-destinations.html | Lars-Eric Lindblad, 67, Pioneer Of Tours to Exotic Destinations | False | By Janet Piorko | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/tweaking-the-captains-of-industry-in-prime-time.html | Tweaking the Captains of Industry in Prime Time | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/books/book-notes-653284.html | Book Notes | False | Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-briefs-654477.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/police-concerned-about-patrol-car-accidents.html | Police Concerned About Patrol-Car Accidents | False | By George James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/pro-football-moore-signs-one-year-contract-with-jets.html | PRO FOOTBALL; Moore Signs One-Year Contract With Jets | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/baseball-notebook-with-rizzuto-in-full-dress-yanks-have-a-presence.html | BASEBALL; NOTEBOOK; With Rizzuto in Full Dress, Yanks Have a Presence | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/about-new-york-spotlight-gives-way-to-statutes.html | ABOUT NEW YORK; Spotlight Gives Way To Statutes | False | By Michael T. Kaufman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/l-is-sloppy-security-military-tradition-654493.html | Is Sloppy Security Military Tradition? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/moscow-journal-tattooed-lady-2000-years-old-blooms-again.html | Moscow Journal; Tattooed Lady, 2,000 Years Old, Blooms Again | False | By Alessandra Stanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/jean-f-ingrao-labor-official-63.html | Jean F. Ingrao Labor Official, 63 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/ukrainian-leader-s-defeat-worries-kiev-bureaucrats.html | Ukrainian Leader's Defeat Worries Kiev Bureaucrats | False | By Steven Erlanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/sports-people-tennis-mcenroe-back-in-the-hunt.html | SPORTS PEOPLE: TENNIS; McEnroe Back in the Hunt | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/world-cup-94-swedes-to-confront-brazil-s-glorious-past.html | WORLD CUP '94; Swedes to Confront Brazil's Glorious Past | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/IHT-american-topics-91897925896.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/a-taste-of-india-via-new-jersey.html | A Taste of India Via New Jersey | False | By Elaine Louie | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/movies/gump-a-9-year-personal-campaign.html | 'Gump,' a 9-Year Personal Campaign | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/carl-barnett-newspaper-foreman-76.html | Carl Barnett; Newspaper Foreman, 76 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/sports-people-golf-man-charged-in-shooting.html | SPORTS PEOPLE: GOLF; Man Charged in Shooting | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/peruvian-ceviche-a-spicy-delicacy.html | Peruvian Ceviche: A Spicy Delicacy | False | By Nathaniel C. Nash | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-pepsi-cola-redesigning-executive-tier-and-ads.html | COMPANY NEWS; Pepsi-Cola Redesigning Executive Tier and Ads | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/a-feminist-writer-s-defiance-fuels-militants-in-bangladesh.html | A Feminist Writer's Defiance Fuels Militants in Bangladesh | False | By John F. Burns | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/the-health-care-debate-the-legislation-leaders-begin-the-shaping-of-final-bills.html | THE HEALTH CARE DEBATE: THE LEGISLATION; Leaders Begin The Shaping Of Final Bills | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/resultsplus-653144.html | ResultsPlus | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/movies/television-review-when-juries-flout-the-facts-and-sentiment-is-the-issue.html | TELEVISION REVIEW; When Juries Flout the Facts, And Sentiment Is the Issue | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/arts/nbc-reported-to-be-uniting-its-magazines.html | NBC Reported To Be Uniting Its Magazines | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/r-j-reynolds-3d-tobacco-heir-60.html | R. J. Reynolds 3d, Tobacco Heir, 60 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/no-good-reason-to-invade-haiti.html | No Good Reason to Invade Haiti | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/on-the-fire-line.html | On the Fire Line | False | By Mark Rose | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/relatives-of-drowned-girl-charged-in-fight-at-hospital.html | Relatives of Drowned Girl Charged in Fight at Hospital | False | By James Barron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/inside-646830.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/real-estate.html | Real Estate | False | By Susan Scherreik | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/style/chronicle-654469.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/baseball-yankees-top-pick-is-starting-out-fast.html | BASEBALL; Yankees' Top Pick Is Starting Out Fast | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/personal-health-a-new-type-of-over-the-counter-pain-reliever.html | Personal Health; A new type of over-the-counter pain reliever. | False | By Jane E. Brody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/worldbusiness/IHT-europe-takes-to-herbal-cures.html | Europe Takes to Herbal Cures | False | By Erik Ipsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/IHT-japan-and-world-trade-letters-to-the-editor.html | Japan and World Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/style/chronicle-654442.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/key-rates-652083.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/daniel-l-blum-newspaperman-69.html | Daniel L. Blum; Newspaperman, 69 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/gary-kildall-52-crucial-player-in-computer-development-dies.html | Gary Kildall, 52, Crucial Player In Computer Development, Dies | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/no-headline-647276.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/health-care-caravans.html | Health Care Caravans | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-wpp-group-backs-multimedia-study.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Backs Multimedia Study | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/market-place-federal-cleanup-funds-may-aid-the-greening-of-tetra-tech.html | Market Place; Federal cleanup funds may aid the greening of Tetra Tech. | False | By John Holusha | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-antitrust-inquiry-for-makers-of-compact-disks.html | COMPANY NEWS; ANTITRUST INQUIRY FOR MAKERS OF COMPACT DISKS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/sports-people-baseball-mets-could-avoid-liability.html | SPORTS PEOPLE: BASEBALL; Mets Could Avoid Liability | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/IHT-1894-a-powerful-quake-in-our-pages100-75-and-50-years-ago.html | 1894: A Powerful Quake : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/food-notes-652318.html | Food Notes | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/senate-republicans-deal-a-major-defeat-to-labor.html | Senate Republicans Deal A Major Defeat to Labor | False | By Catherine S. Manegold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/health-care-debate-catholic-church-bishops-enter-health-battle-with-warning.html | THE HEALTH CARE DEBATE: THE CATHOLIC CHURCH; Bishops Enter Health Battle With a Warning on Abortion | False | By Peter Steinfels | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/wine-talk-652679.html | Wine Talk | False | By Frank J. Prial | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/baseball-applause-for-drabek-boos-for-bonds.html | BASEBALL; Applause for Drabek, Boos for Bonds | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/naacp-leader-tries-to-build-a-bridge-to-youth.html | N.A.A.C.P. Leader Tries To Build a Bridge to Youth | False | By Don Terry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/charles-burr-lamar-architectural-designer-69.html | Charles Burr Lamar; Architectural Designer, 69 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/c-corrections-654078.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/arts/dance-review-a-violent-drama-in-macmillan-finale.html | DANCE REVIEW; A Violent Drama In macMillan Finale | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/nations-envied-for-schools-share-americans-worries.html | Nations Envied for Schools Share Americans' Worries | False | By William Celis 3d | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/yacht-racing-the-top-12-reasons-to-love-this-classic.html | YACHT RACING; The Top 12 Reasons to Love This Classic | False | By Barbara Lloyd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/IHT-the-dear-successor-inherits-a-doomed-dictatorship.html | The Dear Successor Inherits a Doomed Dictatorship | False | By Andrew Mack, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/paying-for-new-jersey-s-schools-chronology-battling-trenton-school-financing.html | PAYING FOR NEW JERSEY'S SCHOOLS: CHRONOLOGY; Battling in Trenton on School Financing | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/IHT-reconsider-switzerland-letters-to-the-editor.html | Reconsider Switzerland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/metro-digest-648507.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/l-how-fire-island-prepared-for-beach-erosion-654159.html | How Fire Island Prepared for Beach Erosion | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/max-f-baer-81-longtime-leader-at-b-nai-b-rith.html | Max F. Baer, 81, Longtime Leader At B'nai B'rith | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/arts/music-review-the-law-of-the-fugue-as-laid-down-by-bach.html | MUSIC REVIEW; The Law of the Fugue, as Laid Down by Bach | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/2-drugs-get-a-new-use-soothing-mania.html | 2 Drugs Get a New Use: Soothing Mania | False | By Daniel Goleman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/IHT-american-topics-91833261101.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/arts/the-pop-life-653357.html | The Pop Life | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/supreme-court-nominee-breyer-has-opportunity-recount-his-story-account.html | THE SUPREME COURT: THE NOMINEE; Breyer Has Opportunity To Recount His Story Account Is Enthusiastic and Thorough | False | By Linda Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/eli-lilly-chief-s-high-stakes-gamble.html | Eli Lilly Chief's High-Stakes Gamble | False | By Milt Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/on-tennis-heeding-the-hard-lesson-of-capriati.html | ON TENNIS; Heeding the Hard Lesson of Capriati | False | By Robin Finn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/books/books-of-the-times-edna-o-brien-takes-her-pen-to-a-wider-canvas.html | BOOKS OF THE TIMES; Edna O'Brien Takes Her Pen to a Wider Canvas | False | By Margo Jefferson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/bought-and-sold.html | Bought and Sold | False | By Charles Jacobs and Mohamed Athie | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/style/good-oldfashioned-lemonade-is-coming-back.html | Good Old-Fashioned Lemonade Is Coming Back | False | By Suzanne Hamlin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/a-suspicious-fire-tests-strength-of-a-synagogue-s-members.html | A Suspicious Fire Tests Strength of a Synagogue's Members | False | By David Firestone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/stocks-fall-with-dollar-but-both-recover.html | Stocks Fall With Dollar, but Both Recover | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-from-at-home-parties-to-a-1-billion-buyout.html | COMPANY NEWS; From At-Home Parties to a $1 Billion Buyout | False | By Allen R. Myerson | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/sports-people-college-football-small-victory-for-huskies.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Small Victory for Huskies | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/c-corrections-654086.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/the-health-care-debate-the-bus-tour-health-care-caravans-to-deliver-a-message.html | THE HEALTH CARE DEBATE: THE BUS TOUR; Health Care Caravans To Deliver a Message | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/metropolitan-diary-652369.html | Metropolitan Diary | False | By Ron Alexander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/cam-s-card-shark-3-2-choice.html | Cam's Card Shark 3-2 Choice | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-dlj-merchant-to-buy-katz-stock.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DLJ Merchant To Buy Katz Stock | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/sports-people-pro-basketball-abdul-jabbar-may-coach.html | SPORTS PEOPLE: PRO BASKETBALL; Abdul-Jabbar May Coach | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/make-the-pools-safe-for-everyone.html | Make the Pools Safe for Everyone | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/media-business-advertising-ads-that-crawl-across-bottom-television-screens.html | THE MEDIA BUSINESS: Advertising; Ads that crawl across the bottom of television screens during sports shows are scoring | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/IHT-semifinalist-serenity-bulgarians-live-and-love-every-moment.html | Semifinalist Serenity: Bulgarians Live (and Love) Every Moment | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/IHT-1919-police-ultimatum-in-our-pages100-75-and-50-years-ago.html | 1919: Police Ultimatum : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/school-poll-finds-harsher-view-of-drugs.html | School Poll Finds Harsher View of Drugs | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/world-cup-94-when-it-comes-to-cup-pressure-italy-and-brazil-have-been-there.html | WORLD CUP '94; When It Comes to Cup Pressure, Italy and Brazil Have Been There | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/bosnia-prepares-to-offer-pardons-to-draft-dodgers.html | Bosnia Prepares to Offer Pardons to Draft Dodgers | False | By Chuck Sudetic | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-federated-and-macy-merger-seems-to-be-inching-closer.html | COMPANY NEWS; Federated and Macy Merger Seems to Be Inching Closer | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/c-corrections-654108.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/on-baseball-fans-put-the-wizard-back-on-star-studded-road.html | ON BASEBALL; Fans Put the Wizard Back on Star-Studded Road | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/paying-for-new-jersey-s-schools-excerpts-court-ruling-ordering-parity-new-jersey.html | PAYING FOR NEW JERSEY'S SCHOOLS; Excerpts From Court Ruling Ordering Parity in New Jersey School Funding | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/new-island-is-proposed-for-harbor.html | New Island Is Proposed For Harbor | False | By Clifford J. Levy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/business-technology-superhuman-feats-from-a-subhuman-diver.html | BUSINESS TECHNOLOGY; Superhuman Feats From a Subhuman Diver | False | By Allen R. Myerson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/.html | | False | By Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/court-permits-german-troops-a-foreign-role.html | Court Permits German Troops A Foreign Role | False | By Craig R. Whitney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/l-reactor-was-designed-to-breed-plutonium-654507.html | Reactor Was Designed To Breed Plutonium | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/style/chronicle-654450.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/in-america-when-kids-say-enough.html | In America; When Kids Say "Enough!" | False | BOB HERBERT | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/top-editor-at-self-magazine-named-to-conde-nast-post.html | Top Editor at Self Magazine Named to Conde Nast Post | False | By Deirdre Carmody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-some-shifts-in-top-posts-at-cummins.html | COMPANY NEWS; Some Shifts In Top Posts At Cummins | False | By Barnaby J. Feder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/style/IHT-show-pays-homage-to-french-comic.html | Show Pays Homage to French Comic | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/cycling-consensus-has-indurain-on-competitive-pedestal.html | CYCLING; Consensus Has Indurain On Competitive Pedestal | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/IHT-chance-of-a-lifetime-is-in-their-hands.html | Chance of a Lifetime Is in Their Hands | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/news-summary-646776.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/drinking-night-ends-in-fatal-shooting-of-one-brother-by-another.html | Drinking Night Ends in Fatal Shooting of One Brother by Another | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/plain-and-simple-crisp-potatoes-and-pork-or-fish-beef-or-lamb.html | PLAIN AND SIMPLE; Crisp Potatoes and Pork (Or Fish, Beef or Lamb) | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/IHT-1944ingenious-warfare-in-our-pages100-75-and-50-years-ago.html | 1944:Ingenious Warfare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/in-victory-for-nra-house-backs-hunting-in-the-mojave.html | In Victory for N.R.A., House Backs Hunting in the Mojave | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/opponents-of-haiti-s-military-urge-rights-monitors-to-stay.html | Opponents of Haiti's Military Urge Rights Monitors to Stay | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/basketball-judge-seeks-nba-settlement.html | BASKETBALL; Judge Seeks N.B.A. Settlement | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/racial-discrimination-or-righting-past-wrongs.html | Racial Discrimination Or Righting Past Wrongs? | False | By Richard Bernstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/strong-funds-parent-is-censured-by-sec.html | Strong Funds' Parent Is Censured by S.E.C. | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/eight-lives-to-go.html | Eight Lives to Go | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-philip-morris-posts-income-gain-in-quarter.html | COMPANY NEWS; Philip Morris Posts Income Gain in Quarter | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/world-cup-94-italy-and-brazil-in-final.html | WORLD CUP '94; Italy and Brazil in Final | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/public-private-order-in-the-court.html | Public & Private; Order In The Court | False | By Anna Quindlen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/IHT-dining-with-a-dictator-letters-to-the-editor.html | Dining With a Dictator : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/world-cup-94-for-now-just-call-it-a-truce.html | WORLD CUP '94; For Now, Just Call It a Truce | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/paying-for-new-jersey-s-schools-overview-new-jersey-court-orders-new-plan-for.html | PAYING FOR NEW JERSEY'S SCHOOLS: THE OVERVIEW; NEW JERSEY COURT ORDERS NEW PLAN FOR SCHOOL FUNDS | False | By Joseph F. Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/prudential-adds-to-reserve-to-pay-for-scandal.html | Prudential Adds to Reserve to Pay for Scandal | False | By Kurt Eichenwald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/caremark.html | Caremark | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/paying-for-new-jersey-s-schools-impact-issue-what-adequate-for-poor.html | PAYING FOR NEW JERSEY'S SCHOOLS: THE IMPACT; At Issue: What Is Adequate for the Poor? | False | By Kimberly J. McLarin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/white-house-says-growth-is-pushing-the-deficit-down.html | White House Says Growth Is Pushing the Deficit Down | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/sentencing-delayed-for-teacher-s-killer.html | Sentencing Delayed For Teacher's Killer | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/where-paddle-ball-heaven-youth-are-relived-daily-patch-concrete-greenwich.html | Where Paddle Ball Is Heaven; The Joys of Youth Are Relived Daily on a Patch of Concrete in Greenwich Village | False | By N. R. Kleinfield | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/theater/a-transition-in-definition-for-serious-fun.html | A Transition in Definition for Serious Fun | False | By Bruce Weber | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/dead-woman-s-spouse-fled-before-search-began.html | Dead Woman's Spouse Fled Before Search Began | False | By Robert Hanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/missed-chances-in-europe.html | Missed Chances in Europe | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/baseball-it-takes-10-but-american-league-streak-ends-at-6.html | BASEBALL; It Takes 10, but American League Streak Ends at 6 | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/sending-money-to-home-district-earmarking-and-the-pork-barrel.html | Sending Money to Home District: Earmarking and the Pork Barrel | False | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/business-digest-649120.html | BUSINESS DIGEST | False | | | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/co-corrections-654060.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/with-a-few-strides-clinton-celebrates-germany-s-unity.html | With a Few Strides, Clinton Celebrates Germany's Unity | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/post-post-cold-war.html | Post-Post Cold War | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/the-guard-takes-on-the-gangs.html | The Guard Takes On The Gangs | False | By Mireya Navarro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/the-supreme-court-television-coverage-of-senate-hearings.html | THE SUPREME COURT; Television Coverage Of Senate Hearings | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/us/the-supreme-court-the-hearing-taking-initiative-nominee-defends-conduct-as-judge.html | THE SUPREME COURT: THE HEARING; TAKING INITIATIVE, NOMINEE DEFENDS CONDUCT AS JUDGE | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/producer-prices-stay-flat-again.html | Producer Prices Stay Flat Again | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/world-cup-94-notebook-pele-took-the-world-by-storm-in-58.html | WORLD CUP '94: NOTEBOOK; Pele Took the World by Storm in '58 | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-nfl-properties-chooses-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NFL Properties Chooses President | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/mary-anna-meyer-charity-official-74.html | Mary Anna Meyer, Charity Official, 74 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/l-on-british-telly-also-tabloid-values-gain-654515.html | On British Telly Also, Tabloid Values Gain | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/style/IHT-even-with-the-staging-flaws-the-seagull-works-its-magic.html | Even With the Staging Flaws, 'The Seagull' Works Its Magic | False | By Sheridan Morley, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/welfare-chief-received-free-use-of-apartment.html | Welfare Chief Received Free Use of Apartment | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/sports-of-the-times-will-smith-still-save-the-orioles.html | SPORTS OF THE TIMES; Will Smith Still Save The Orioles? | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/mayor-backs-reform-plan-to-break-up-city-schools.html | Mayor Backs Reform Plan To Break Up City Schools | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/l-honor-a-son-of-italy-on-the-fourth-of-july-654817.html | Honor a Son of Italy On the Fourth of July | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/one-last-flight-for-tabitha-the-cat.html | One Last Flight for Tabitha the Cat | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/tv-blocking-is-endorsed.html | TV Blocking Is Endorsed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-mullen-resigns-rest-of-digital.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mullen Resigns Rest of Digital | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/world/arafat-back-in-gaza-to-little-fanfare.html | Arafat Back in Gaza, to Little Fanfare | False | By Joel Greenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/kids-who-say-ugh-cow.html | Kids Who Say, 'Ugh, Cow!' | False | By Suzanne Slesin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-13 | 1994-07-13 | https://www.nytimes.com/1994/07/13/IHT-germans-on-champselyseeshope-of-tomorrows-europe.html | Germans on Champs-ElysÃ©es:'Hope of Tomorrow's Europe' | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-an-exaggerated-threat-letters-to-the-editor.html | An Exaggerated Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/bosnian-serbs-confer-with-britain-and-france-on-peace-plan.html | Bosnian Serbs Confer With Britain and France on Peace Plan | False | By Chuck Sudetic | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-bulgarian-star-vents-anger.html | WORLD CUP '94; Bulgarian Star Vents Anger | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/finance-briefs-659509.html | FINANCE BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-only-romario-finds-the-net-and-brazil-lands-in-final.html | WORLD CUP '94; Only Romario Finds the Net, and Brazil Lands in Final | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/sports-people-basketball-tonjanovich-accused-of-drunken-driving.html | SPORTS PEOPLE: BASKETBALL; Tomjanovich Accused of Drunken Driving | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/haitians-fear-upheaval-as-monitors-leave.html | Haitians Fear Upheaval as Monitors Leave | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/plan-would-ban-development-in-half-of-the-pine-barrens.html | Plan Would Ban Development in Half of the Pine Barrens | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-philippine-realities-letters-to-the-editor.html | Philippine Realities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/journal-o-j-come-home.html | Journal; O. J. Come Home | False | By Frank Rich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/obituaries/william-a-penner-merger-specialist-60.html | William A. Penner, Merger Specialist, 60 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-favorite-for-ual-has-cast-wide-net.html | COMPANY NEWS; Favorite for UAL Has Cast Wide Net | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-merger-of-new-york-s-police-forces-faces-tough-obstacles-back-up-mollen-panel-663050.html | Merger of New York's Police Forces Faces Tough Obstacles; Back Up Mollen Panel | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/archives/rating-charities-for-donors.html | Rating Charities for Donors | True | By Justin Spring | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/golf-king-is-now-shooting-for-the-stars.html | GOLF; King Is Now Shooting for the Stars | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/books/books-of-the-times-cutting-a-myth-down-to-human-size.html | BOOKS OF THE TIMES; Cutting a Myth Down to Human Size | False | By Christopher Lehmann-Haupt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/more-questions-for-judge-breyer.html | More Questions for Judge Breyer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-do-do-that-hoodoo-letters-to-the-editor.html | Do Do That Hoodoo... : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-one-if-by-land.html | CURRENTS; One if by Land | False | By Wendy Moonan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/mainstream-religions-to-form-alternate-lobby.html | Mainstream Religions To Form 'Alternate' Lobby | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/turmoil-in-television-wall-street-tisch-acts-on-value-of-shares.html | TURMOIL IN TELEVISION: WALL STREET; Tisch Acts On Value Of Shares | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/style/IHT-the-cost-of-gastronomy-asian-bird-is-endangered.html | The Cost of Gastronomy: Asian Bird Is Endangered | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/media-business-advertising-big-league-creative-director-returns-his-roots-he.html | THE MEDIA BUSINESS: ADVERTISING; A big-league creative director returns to his roots as he takes on the role of agency builder. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/the-health-care-debate-the-hospitals-drive-is-opened-to-fight-cuts-in-medicare.html | THE HEALTH CARE DEBATE: THE HOSPITALS; Drive Is Opened to Fight Cuts in Medicare | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-people-662879.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-not-only-militants-oppose-mideast-peace-plan-a-pioneer-in-zionism-663026.html | Not Only Militants Oppose Mideast Peace Plan; A Pioneer in Zionism | False | | | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/business-digest-656992.html | BUSINESS DIGEST | False | | | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/alcan-aluminium-ltd-aln-reports-earnings-for-qtr-to-june-30.html | Alcan Aluminium Ltd. (AL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/horse-racing-notebook-nyra-will-accept-a-winter-at-aqueduct.html | HORSE RACING: NOTEBOOK; N.Y.R.A. Will Accept A Winter at Aqueduct | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/kllm-transport-services-inc-kllmnms-reports-earnings-for-qtr-to-july-1.1.html | KLLM Transport Services Inc. (KLLM,NMS) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-astoria-plans-160-million-acquisition.html | COMPANY NEWS; Astoria Plans $160 Million Acquisition | False | By Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/with-persuasion-and-muscle-black-caucus-reshapes-haiti-policy.html | With Persuasion and Muscle, Black Caucus Reshapes Haiti Policy | False | By Steven A. Holmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-decision-due-on-leslie-fay-documents.html | COMPANY NEWS; Decision Due On Leslie Fay Documents | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/ast-promotes-2-executives.html | AST Promotes 2 Executives | False | SAN FRANCISCO, July 12 -- | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/beyond-the-west-bank-israel-pinning-its-hopes-on-the-talks-with-jordan-and-syria.html | Beyond the West Bank; Israel Pinning Its Hopes on the Talks With Jordan and Syria | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/l-camp-isn-t-school-228725.html | Camp Isn't School | False | | | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/technology-issues-help-lift-stock-prices.html | Technology Issues Help Lift Stock Prices | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/parent-child-debating-the-violence-in-lion-king.html | PARENT & CHILD; Debating the Violence in 'Lion King' | False | By Carin Rubinstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/inside-656224.html | INSIDE | False | | | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/school-ruling-seen-as-push-toward-more-state-control.html | School Ruling Seen as Push Toward More State Control | False | By Jerry Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/alc-communications-corp-alca-reports-earnings-for-qtr-to-june30.html | ALC Communications Corp. (ALC,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-unilever-executive-gets-assignment-in-england.html | COMPANY NEWS; Unilever Executive Gets Assignment in England | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-brazil-s-star-soars-to-new-heights-as-goal-scorer.html | WORLD CUP '94; Brazil's Star Soars to New Heights as Goal Scorer | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/for-2d-time-senators-block-bill-to-bar-replacement-of-strikers.html | For 2d Time, Senators Block Bill to Bar Replacement of Strikers | False | By Catherine S. Manegold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/sports-people-boxing-lewis-to-defend-crown-against-mccall.html | SPORTS PEOPLE: BOXING; Lewis to Defend Crown Against McCall | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/2-sentenced-in-smuggling-fatal-to-10.html | 2 Sentenced In Smuggling Fatal to 10 | False | By Joseph P. Fried | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/golf-watson-s-heart-soul-deep-in-highlands.html | GOLF; Watson's Heart, Soul Deep in Highlands | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-calvin-klein-to-sell-jeans-collections-for-50-million.html | COMPANY NEWS; CALVIN KLEIN TO SELL JEANS COLLECTIONS FOR $50 MILLION | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-1944gandhi-vows-help-in-our-pages100-75-and-50-years-ago.html | 1944:Gandhi Vows Help : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/the-supreme-court-television-coverage-of-senate-hearings.html | THE SUPREME COURT; Television Coverage Of Senate Hearings | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/no-thanks-mr-mcenroe.html | No Thanks, Mr. McEnroe | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-for-wildlife-s-sake-don-t-lift-alaska-oil-ban-662810.html | For Wildlife's Sake, Don't Lift Alaska Oil Ban | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/obituaries/erol-beker-industrialist-76.html | Erol Beker; Industrialist, 76 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/calendar-a-bout-tour-exhibitions-and-talks.html | Calendar: A Bout Tour, Exhibitions and Talks | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/turmoil-in-television-the-overview-with-deal-off-cbs-is-viewed-as-vulnerable.html | TURMOIL IN TELEVISION: THE OVERVIEW; With Deal Off, CBS Is Viewed As Vulnerable | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/israel-bars-palestinian-officials-from-gaza.html | Israel Bars Palestinian Officials From Gaza | False | By Joel Greenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-first-came-red-flag-then-came-red-card.html | WORLD CUP '94; First Came Red Flag, Then Came Red Card | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/france-helps-in-rwanda-so-far.html | France Helps in Rwanda -- So Far | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/cycling-indurian-attacks-to-widen-his-lead.html | CYCLING; Indurian Attacks To Widen His Lead | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-australians-know-how-to-handle-the-sun-662828.html | Australians Know How to Handle the Sun | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/warner-music-names-official.html | Warner Music Names Official | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/houghton-mifflin.html | Houghton Mifflin | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/fund-raiser-for-giuliani-altered-rent-for-official.html | Fund-Raiser For Giuliani Altered Rent For Official | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/woman-66-killed-by-car-whose-driver-is-unlicensed.html | Woman, 66, Killed by Car Whose Driver Is Unlicensed | False | By Lynette Holloway | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-pizazz-without-the-palazzo.html | CURRENTS; Pizazz Without the Palazzo | False | By Wendy Moonan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/boy-13-held-in-killing-of-boy-12-at-school-for-the-troubled.html | Boy, 13, Held in Killing of Boy, 12, at School for the Troubled | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/bombing-figure-gets-20-months-for-an-immigration-violation.html | Bombing Figure Gets 20 Months For An Immigration Violation | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-clubhouse-for-penn.html | CURRENTS; Clubhouse for Penn | False | By Wendy Moonan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/clinton-turns-attention-to-georgia-flood-relief.html | Clinton Turns Attention To Georgia Flood Relief | False | By Michael Wines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/bridge-659380.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/such-junk-as-dreams-are-made-on.html | Such Junk as Dreams Are Made On | False | By Suzanne Slesin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-briefs-662607.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/gang-members-ignited-connecticut-prison-melee-officials-say.html | Gang Members Ignited Connecticut Prison Melee, Officials Say | False | By Kirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/market-place-the-investor-charles-hurwitz-may-be-clearing-up-some-feuds.html | Market Place; The investor Charles Hurwitz may be clearing up some feuds. | False | By Allen R. Myerson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/books/helping-excite-toronto-over-books-for-20-years.html | Helping Excite Toronto Over Books for 20 Years | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/canada-will-let-business-and-localities-run-the-airports.html | Canada Will Let Business and Localities Run the Airports | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/jazz-review-40-years-later-it-s-still-the-blues.html | JAZZ REVIEW; 40 Years Later, It's Still The Blues | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/in-performance-dance-662976.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/dekalb-genetics-seedbnms-reports-earnings-for-qtr-to-may-31.html | Dekalb Genetics (SEEDB,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/c-corrections-662488.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-merger-of-new-york-s-police-forces-faces-tough-obstacles-766364.html | Merger of New York's Police Forces Faces Tough Obstacles | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/4-airlines-sign-kennedy-deal-for-a-terminal.html | 4 Airlines Sign Kennedy Deal For a Terminal | False | By Richard Perez-Pena | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-architects-leader.html | CURRENTS; Architects' Leader | False | By Wendy Moonan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/no-headline-656321.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/on-baseball-showdown-time-in-al-central.html | ON BASEBALL; Showdown Time in A.L. Central | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/sports-of-the-times-the-locals-finish-their-homestand.html | Sports of The Times; The Locals Finish Their Homestand | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/olympics-volleyball-might-be-moved-from-controversial-site.html | OLYMPICS; Volleyball Might Be Moved From Controversial Site | False | By Jerry Schwartz, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/weyerhaeuser-co-wyn-reports-earnings-for-qtr-to-june-26.html | Weyerhaeuser Co. (WY,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/hong-kong-s-governor-says-china-undermines-colony.html | Hong Kong's Governor Says China Undermines Colony | False | By Edward A. Gargan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/turmoil-television-bidder-s-position-comcast-offers-defense-uninvited-proposal.html | TURMOIL IN TELEVISION: A BIDDER'S POSITION Comcast Offers Defense Of an Uninvited Proposal | False | By Geraldine Fabrikant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/egyptian-writer-ousted.html | Egyptian Writer Ousted | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/in-performance-classical-music-663000.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-snail-mail-is-fast-enough-letters-to-the-editor.html | Snail Mail Is Fast Enough : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/in-performance-jazz-662968.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/obituaries/henry-koren-a-diplomat-for-23-years.html | Henry Koren, A Diplomat For 23 Years | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/baseball-in-wild-card-era-high-hopes-for-many.html | BASEBALL; In Wild-Card Era, High Hopes for Many | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/coltec-industries-inc-cotn-reports-earnings-for-qtr-to-july-3.html | Coltec Industries Inc.(COT,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/ukraines-great-divide.html | Ukraine's Great Divide | False | By Misha Glenny | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/television-review-how-many-gay-comics-does-it-take-to-do-2-shows.html | TELEVISION REVIEW; How Many Gay Comics Does It Take to Do 2 Shows? | False | By John J. O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/provision-on-racial-bias-in-death-sentences-appears-unlikely-for-crime-bill.html | Provision on Racial Bias in Death Sentences Appears Unlikely for Crime Bill | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/news-summary-655970.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/hilton-hotels-hltn-reports-earnings-for-qtr-to-june-30.html | Hilton Hotels (HLT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/utility-trying-hard-to-sell-reactors.html | Utility Trying Hard to Sell Reactors | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/sports-people-football-pickel-veteran-lineman-returns-to-jets.html | SPORTS PEOPLE: FOOTBALL; Pickel, Veteran Lineman, Returns to Jets | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/turmoil-television-media-elite-most-movers-shakers-tune-summer-camp.html | TURMOIL IN TELEVISION: THE MEDIA ELITE; Most Movers and Shakers Tune In at Summer Camp | False | By Sallie Hofmeister | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/supreme-court-analysis-portrait-pragmatist-confirmation-hearing-for-breyer.html | THE SUPREME COURT: NEWS ANALYSIS Portrait of a Pragmatist; Confirmation Hearing for Breyer Elicits His Emphasis on Rulings' Lasting Effects | False | By Linda Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/metro-digest-656682.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/overhaul-of-schools.html | Overhaul Of Schools | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-the-world-gets-bigger-and-smaller.html | The World Gets Bigger And Smaller | False | By Geir Lundestad, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/greenbacks-to-get-high-tech-makeover.html | Greenbacks to Get High-Tech Makeover | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/ku-energy-corp-kun-reports-earnings-for-qtr-to-june-30.html | KU Energy Corp.(KU.N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/IHT-pope-as-literary-superstarthe-books-in-hand.html | Pope as Literary Superstar?The Book's in Hand | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-not-only-militants-oppose-mideast-peace-plan-what-us-jews-think-663042.html | Not Only Militants Oppose Mideast Peace Plan; What U.S. Jews Think | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/c-corrections-656496.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/health-care-debate-study-raises-serious-doubts-about-commonly-used-methods.html | THE HEALTH CARE DEBATE; Study Raises Serious Doubts About Commonly Used Methods of Treating Back Pain | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-in-pyongyang-all-bawling-in-unison.html | In Pyongyang. All Bawling in Unison | False | By Flora Lewis, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/key-rates-659789.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/moorco-international-inc-mrcn-reports-earnings-for-qtr-to-may-31.html | Moorco International Inc. (MRC.N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/books/the-pope-takes-on-a-surprising-role-high-priced-author.html | The Pope Takes On A Surprising Role: High-Priced Author | False | By Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/lessons-of-the-feast-in-brooklyn-renewal-in-ancient-rite.html | Lessons of the Feast; In Brooklyn, Renewal in Ancient Rite | False | By David Gonzalez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/pro-basketball-nba-case-still-unresolved.html | PRO BASKETBALL; N.B.A. Case Still Unresolved | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/pentagon-issues-report.html | Pentagon Issues Report | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-macy-executives-agree-to-merger-with-federated.html | COMPANY NEWS; MACY EXECUTIVES AGREE TO MERGER WITH FEDERATED | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/obituaries/horace-collins-hbo-vice-president-44.html | Horace Collins; HBO Vice President, 44 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-cries-of-bella-ring-out-in-corona.html | WORLD CUP '94; Cries of 'Bella!' Ring Out in Corona | False | By David Firestone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/a-struggling-cuomo-attacks-gop-rival.html | A Struggling Cuomo Attacks G.O.P. Rival | False | By James Dao | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/seagate-technology-inc-sgatnms-reports-earnings-for-qtr-to-july-1.html | Seagate Technology Inc. (SGAT,NMS) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/IHT-indurain-loses-and-nearly-doubles-lead.html | Indurain 'Loses,' and Nearly Doubles Lead | False | By Samuel Abt, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/the-supreme-court-the-hearing-cheerful-court-nominee-and-cordial-senate-panel.html | THE SUPREME COURT: THE HEARING; Cheerful Court Nominee And Cordial Senate Panel | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/cameras-to-pack-for-a-vacation.html | Cameras to Pack For a Vacation | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/mexican-ends-investigation-into-shooting.html | Mexican Ends Investigation Into Shooting | False | By Tim Golden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/larry-hogue-symbol-of-troubled-homeless-flees-a-hospital.html | Larry Hogue, Symbol of Troubled Homeless, Flees a Hospital | False | By James Barron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-hospital-supplier-in-novel-deal.html | COMPANY NEWS; Hospital Supplier in Novel Deal | False | By Barnaby J. Feder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-italians-save-their-best-for-the-cup-s-next-to-last.html | WORLD CUP '94; Italians Save Their Best for the Cup's Next to Last | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/international-paper-co-ipn-reports-earnings-for-qtr-to-june-30.html | International Paper Co. (IP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/IHT-fifas-cracked-its-whip-now-it-must-assess-what-it-has-wrought.html | FIFA's Cracked Its Whip, Now It Must Assess What It Has Wrought | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/l-camp-isn-t-school-212334.html | Camp Isn't School | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/IHT-sidelines-for-the-record.html | SIDELINES : For the Record | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-laughing-at-ge-s-expense-honored-leader-jokes-about-trading-scandal.html | COMPANY NEWS: Laughing at G.E.'s Expense; Honored Leader Jokes About Trading Scandal | False | By Steve Lohr | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-1894corean-imbroglio-in-our-pages100-75-and-50-years-ago.html | 1894:Corean Imbroglio : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/hubbell-inc-hubbn-reports-earnings-for-qtr-to-june-30.html | Hubbell Inc.(HUB,B,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/agents-turn-bakers-in-battle-against-italian-bread-cartel.html | Agents Turn Bakers in Battle Against Italian-Bread Cartel | False | By Seth Faison | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/baseball-sleepless-in-seattle-definitely-watch-yanks.html | BASEBALL; Sleepless in Seattle? Definitely Watch Yanks | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/theater/in-performance-theater-660540.html | IN PERFORMANCE: THEATER | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-not-only-militants-oppose-mideast-peace-plan-proper-for-congress-663034.html | Not Only Militants Oppose Mideast Peace Plan; Proper for Congress | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/clinton-loans-in-arkansas-were-paid-off-by-donors.html | Clinton Loans In Arkansas Were Paid Off By Donors | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/new-jersey-s-neglectful-school-aid.html | New Jersey's Neglectful School Aid | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/turmoil-television-rival-s-challenge-murdoch-sees-weaknesses-cbs-s-program.html | TURMOIL IN TELEVISION: A RIVAL'S CHALLENGE; Murdoch Sees Weaknesses In CBS's Program Lineup | False | By Andy Meisler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/obituaries/dr-richard-light-dies-at-92-flier-geographer-surgeon.html | Dr. Richard Light Dies at 92; Flier, Geographer, Surgeon | False | By Walter Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/consumer-prices-rose-0.3-in-june.html | Consumer Prices Rose 0.3% in June | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/obituaries/merriam-modell-novelist-86.html | Merriam Modell; Novelist, 86 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-baggio-the-hero-cries-tears-of-joy.html | WORLD CUP '94; Baggio, The Hero, Cries Tears Of Joy | False | By Malcolm Moran | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/archer-daniels-midland-co-adm-reports-earnings-for-qtr-to-june-30.html | Archer Daniels Midland Co. (ADM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/chipcom-corp-chpmnms-reports-earnings-for-qtr-to-june-25.html | Chipcom Corp.(CHPM,NMS) reports earnings to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-merger-of-new-york-s-police-forces-faces-tough-obstacles-801810.html | Merger of New York's Police Forces Faces Tough Obstacles | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/health-care-debate-abortion-issue-house-democrats-support-abortion-health-plans.html | THE HEALTH CARE DEBATE: THE ABORTION ISSUE; HOUSE DEMOCRATS SUPPORT ABORTION IN HEALTH PLANS | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/sec-approves-guidelines-on-mutual-fund-advertising.html | S.E.C. Approves Guidelines On Mutual Fund Advertising | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/c-corrections-662470.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/lance-inc-lncenms-reports-earnings-for-qtr-to-june-11.html | Lance Inc.(LNCE,NMS) reports earnings for Qtr to June 11 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-freewheeling.html | CURRENTS; Freewheeling | False | By Wendy Moonan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/baseball-in-one-year-the-mets-do-an-about-face.html | BASEBALL; In One Year, the Mets Do an About-Face | False | By Robert Mcg. Thomas Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/economic-scene-smoking-s-economic-cost-isn-t-a-good-argument-for-higher-taxes.html | Economic Scene; Smoking's economic cost isn't a good argument for higher taxes. | False | By Peter Passell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/mayor-announces-tentative-pact-with-police-unions.html | Mayor Announces Tentative Pact With Police Unions | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/us-acts-to-bar-repeat-of-helicopter-loss.html | U.S. Acts to Bar Repeat of Helicopter Loss | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-reports-cpc-international-cpcn.html | COMPANY REPORTS; CPC INTERNATIONAL (CPC,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/c-corrections-662496.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/IHT-rebound-in-stock-markets-heartens-european-traders.html | Rebound in Stock Markets Heartens European Traders | False | By Erik Ipsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/worldbusiness/IHT-satellite-shakeup-in-asia.html | Satellite Shake-Up In Asia | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/worldbusiness/IHT-french-water-firm-in-inquiry.html | French Water Firm in Inquiry | False | By Jacques Neher, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-1919marshals-honored-in-our-pages100-75-and-50-years-ago.html | 1919:Marshals Honored : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/style/chronicle-662224.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/pro-basketball-ward-and-williams-get-their-rookie-due.html | PRO BASKETBALL; Ward and Williams Get Their Rookie Due | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/a-new-report-suggests-un-consolidate.html | A New Report Suggests U.N. Consolidate | False | By Paul Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/house-proud-for-a-lost-child-rooms-of-flowers.html | HOUSE PROUD; For a Lost Child, Rooms of Flowers | False | By Robin Herbst | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/gannett-co-gcin-reports-earnings-for-qtr-to-june-26.html | Gannett Co. (GCI,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-notebook-world-cup-will-have-first-four-time-champion.html | WORLD CUP '94: NOTEBOOK; World Cup Will Have First-Time Champion | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/style/chronicle-662232.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/pro-football-latest-giants-loss-oates-to-the-49ers.html | PRO FOOTBALL; Latest Giants Loss: Oates to the 49ers | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-aetna-unit-chooses-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Aetna Unit Chooses Ammirati & Puris | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/sports-people-baseball-clark-earns-his-license-to-race-hot-rods.html | SPORTS PEOPLE: BASEBALL; Clark Earns His License to Race Hot Rods | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/us/miami-mob-kills-driver-after-car-hits-girl.html | Miami Mob Kills Driver After Car Hits Girl | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/books/cutting-a-myth-down-to-human-size.html | Cutting a Myth Down to Human Size | False | By Christopher Lehmann-Haupt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/IHT-beware-this-decline-of-the-dollar-is-dangerous.html | Beware, This Decline of the Dollar Is Dangerous | False | By Geoffrey Bell, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-not-only-militants-oppose-mideast-peace-plan-cartoonist-wasn-t-jailed-663018.html | Not Only Militants Oppose Mideast Peace Plan; Cartoonist Wasn't Jailed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/worldbusiness/IHT-international-manager-how-to-beat-the-expatriate.html | INTERNATIONAL MANAGER : How to Beat the Expatriate Dead End | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/japan-s-radical-plan-self-serve-gas.html | Japan's Radical Plan: Self-Serve Gas | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/scars-of-war-hurt-croatian-arts-festival.html | Scars of War Hurt Croatian Arts Festival | False | By John Rockwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/IHT-eu-deflects-effort-to-hasten-entry-of-east-europeans.html | EU Deflects Effort To Hasten Entry Of East Europeans | False | By Tom Buerkle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/style/chronicle-662240.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/first-chicago-fnbn-reports-earnings-for-qtr-to-june-30.html | First Chicago (FNB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/l-not-only-militants-oppose-mideast-peace-plan-662755.html | Not Only Militants Oppose Mideast Peace Plan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/the-three-tenors-guess-who-to-sing.html | The Three Tenors, Guess Who, to Sing | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/simple-truths-and-apostles-of-death.html | Simple Truths and Apostles of Death | False | By Salman Rushdie | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/in-rehearsal-with-cybill-shepherd-a-song-in-her-heart.html | IN REHEARSAL WITH: Cybill Shepherd; A Song in Her Heart | False | By Alex Witchel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/world/berlin-journal-clinton-at-the-brandenburg-gate-mixed-reviews.html | Berlin Journal; Clinton at the Brandenburg Gate: Mixed Reviews | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/trust-started-by-tree-lover-gives-botanical-garden-15-million.html | Trust Started by Tree Lover Gives Botanical Garden $15 Million | False | By Kathleen Teltsch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-accounts-662852.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/business/boston-federal-reserve-selects-new-president.html | Boston Federal Reserve Selects New President | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-14 | 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/l-birthday-mess-yes-660442.html | Birthday Mess? Yes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-fcc-says-cable-tv-rates-fell.html | THE MEDIA BUSINESS; F.C.C. Says Cable TV Rates Fell | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/sports-of-the-times-salary-cap-the-same-as-a-dunce-cap.html | Sports of The Times; Salary Cap The Same as A Dunce Cap | False | By Ira Berkow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/pulitzer-publishing-co-ptzn-reports-earnings-for-qtr-to-june-30.html | Pulitzer Publishing Co. (PTZ,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/business-digest-667536.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/baseball-griffey-s-backward-cap-still-in-the-forefront.html | BASEBALL; Griffey's Backward Cap Still in the Forefront | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/larry-hogue-is-arrested-in-westchester.html | Larry Hogue Is Arrested In Westchester | False | By Celia W. Dugger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/creating-a-retailing-empire-the-terms-bondholders-triumph-shareholders-distress.html | CREATING A RETAILING EMPIRE: THE TERMS; Bondholders' Triumph, Shareholders' Distress | False | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/moynihan-won-t-fight-the-petitions-of-sharpton.html | Moynihan Won't Fight The Petitions Of Sharpton | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/sports-people-basketball-pippen-wants-to-stay-with-the-bulls.html | SPORTS PEOPLE: BASKETBALL; Pippen Wants to Stay With the Bulls | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/l-let-five-senators-forgo-health-care-coverage-best-in-the-world-674508.html | Let Five Senators Forgo Health Care Coverage; Best in the World? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/houghton-mifflin-co-htnn-reports-earnings-for-qtr-to-june-30.html | Houghton Mifflin Co. (HTN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/student-loan-marketing-association-slmn-reports-earnings-for-qtr-to-june-30.html | Student Loan Marketing Association (SLM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/mexico-asks-new-inquiry-into-slaying-of-candidate.html | Mexico Asks New Inquiry Into Slaying Of Candidate | False | By Tim Golden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/smith-ao-corp-smca-reports-earnings-for-qtr-to-june-30.html | Smith (A.O.) Corp.(SMC,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/storm-rages-in-chicago-over-revoked-adoption.html | Storm Rages in Chicago Over Revoked Adoption | False | By Don Terry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/gunmen-kill-1-and-hurt-4.html | Gunmen Kill 1 and Hurt 4 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-675059.html | Art in Review | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/obituaries/flora-tobin-bryant-wedding-and-party-planner-84.html | Flora Tobin Bryant Wedding and Party Planner, 84 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/rwandan-refugees-flood-zaire-as-rebel-forces-gain.html | Rwandan Refugees Flood Zaire as Rebel Forces Gain | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/pro-football-notebook-packers-put-out-hefty-pact-for-favre.html | PRO FOOTBALL: NOTEBOOK; Packers Put Out Hefty Pact For Favre | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/IHT-bundesbank-chief-ponders-dollars-ills.html | Bundesbank Chief Ponders Dollar's Ills | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/IHT-the-movie-guide-onna-zakari.html | THE MOVIE GUIDE : Onna Zakari | False | By Donald Richie, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/bard-cr-inc-bcrn-reports-earnings-for-qtr-to-june-30.html | Bard (C.R.) Inc.(BCR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/archives/lawyers-live-where-clients-are-data-show.html | Lawyers Live Where Clients Are, Data Show | True | By Ty Ahmad-Taylor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/boxing-don-king-indicted-for-fraud-over-insurance.html | BOXING; Don King Indicted for Fraud Over Insurance | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/obituaries/robert-f-mullen-lawyer-51-is-dead.html | Robert F. Mullen, Lawyer, 51, Is Dead | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/sports-people-olympics-skier-in-critical-condition-after-accident.html | SPORTS PEOPLE: OLYMPICS; Skier in Critical Condition After Accident | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/feet-to-the-pedals-an-eye-on-the-prize.html | Feet to the Pedals, An Eye On the Prize | False | By Bruce Weber | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/abroad-at-home-merchants-of-hate.html | Abroad at Home; Merchants Of Hate | False | By Anthony Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/nowadays-workers-enjoy-dressing-down-for-the-job.html | Nowadays, Workers Enjoy Dressing Down for the Job | False | By Rick Bragg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-675032.html | Art in Review | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-672599.html | Art in Review | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/orion-pictures-corp-reports-earnings-for-qtr-to-may-31.html | Orion Pictures Corp. reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/baseball-yanks-start-second-half-with-stirring-comeback.html | BASEBALL; Yanks Start Second Half With Stirring Comeback | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/a-free-pass-for-crooked-bankers.html | A Free Pass for Crooked Bankers | False | By Andrew C. Hove Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/media-business-advertising-for-mercedes-benz-rebound-us-sales-means-it-s-time.html | THE MEDIA BUSINESS: Advertising; For Mercedes-Benz, a rebound in U.S. sales means it's time to realign a marketing effort. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/creating-a-retailing-empire-the-management-all-eyes-on-federated-s-chief-again.html | CREATING A RETAILING EMPIRE: THE MANAGEMENT; All Eyes on Federated's Chief, Again | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/home-video-672017.html | Home Video | False | By Peter M. Nichols | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/chronicle-668699.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/south-korea-prohibits-trips-to-north-to-mourn-leader.html | South Korea Prohibits Trips To North to Mourn Leader | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/baseball-segui-demands-answers-from-mets.html | BASEBALL; Segui Demands Answers From Mets | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/IHT-nato-isnt-necessary-letters-to-the-editor.html | NATO Isn't Necessary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/office-depot-inc-odpn-reports-earnings-for-qtr-to-june-25.html | Office Depot Inc.(ODP,N) reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/health-management-associates-hman-reports-earnings-for-qtr-to-june-30.html | Health Management Associates (HMA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/cortines-assails-giuliani-budget-as-an-austerity-plan-for-schools.html | Cortines Assails Giuliani Budget As an Austerity Plan for Schools | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/hunt-jb-transport-services-inc-jbhtnms-reports-earnings-for-qtr-to-june-30.html | Hunt (J.B.) Transport Services Inc.(JBHT,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-news-tyco-is-acquiring-kendall-in-1.4-billion-stock-swap.html | COMPANY NEWS; Tyco Is Acquiring Kendall In $1.4 Billion Stock Swap | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/us-making-moves-for-haiti-action.html | U.S. MAKING MOVES FOR HAITI ACTION | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/synoptics-communications-inc-snpxnms-reports-earnings-for-qtr-to-july-1.html | SynOptics Communications Inc. (SNPX,NMS) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/paccar-inc-pcarnms-reports-earnings-for-qtr-to-june-30.html | Paccar Inc.(PCAR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/dance-review-young-choreographers-get-a-chance-to-shine.html | DANCE REVIEW; Young Choreographers Get a Chance to Shine | False | By Jack Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/audiovox-corp-vora-reports-earnings-for-qtr-to-may-31.html | Audiovox Corp.(VOX,A) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/l-sacred-indian-sites-674532.html | Sacred Indian Sites | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/monkey-business-and-with-mother.html | Monkey Business, and With Mother | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-tbwa-expansion-in-hungary-and-india.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Expansion In Hungary and India | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/seagate-technology-inc-sgatnms-reports-earnings-for-qtr-to-july-1.html | Seagate Technology Inc. (SGAT,NMS) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/strikes-spread-as-nigerians-defy-military.html | Strikes Spread As Nigerians Defy Military | False | By Kenneth B. Noble | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/greyhound-to-concentrate-on-shorter-regional-routes.html | Greyhound to Concentrate On Shorter Regional Routes | False | By Allen R. Myerson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/IHT-haunts-10000-strong-of-england.html | Haunts, 10,000 Strong, of England | False | By Susan Keselenko Coll, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/let-five-senators-forgo-health-care-coverage-tax-gas-to-pay-for-it-674494.html | Let Five Senators Forgo Health Care Coverage; Tax Gas to Pay for It | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/louisiana-pacific.html | Louisiana Pacific | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/bausch-lomb-inc-boln-reports-earnings-for-qtr-to-june-25.html | Bausch & Lomb Inc.(BOL,N) reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/changing-young-lives-on-the-streets-of-italy.html | Changing Young Lives On the Streets of Italy | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/pop-review-ex-prince-firmly-fixed-in-the-present.html | POP REVIEW; Ex-Prince Firmly Fixed In the Present | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/jordan-asked-to-help-locate-new-jersey-murder-suspect.html | Jordan Asked to Help Locate New Jersey Murder Suspect | False | By Robert Hanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/anthem-electronics-inc-atmn-reports-earnings-for-qtr-to-june-30.html | Anthem Electronics Inc. (ATM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/theater/last-chance.html | Last Chance | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/appeals-court-overturns-california-s-welfare-cut.html | Appeals Court Overturns California's Welfare Cut | False | By Tamar Lewin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/lowincome-renovations-bronx-neighborhood-effort-revives-apartments.html | Low-Income Renovations; Bronx Neighborhood Effort Revives Apartments | False | By Diana Shaman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/new-tactics-by-unions-avoid-strikes.html | New Tactics by Unions Avoid Strikes | False | By Louis Uchitelle | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/pentair-inc-pntanms-reports-earnings-for-qtr-to-june-30.html | Pentair Inc.(PNTA,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/clash-punctuates-nomination-hearing.html | Clash Punctuates Nomination Hearing | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-reports-j-p-morgan-s-net-fell-18.8-in-2d-quarter.html | COMPANY REPORTS; J. P. Morgan's Net Fell 18.8% in 2d Quarter | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/noland-co-reports-earnings-for-qtr-to-june-30.html | Noland Co. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/inside-667137.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/armenians-suffer-painfully-in-war-but-with-pride-and-determination.html | Armenians Suffer Painfully in War, But With Pride and Determination | False | By Michael Specter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/results-plus-671959.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/tv-sports-new-age-begins-baseball-by-the-shuttle-system.html | TV SPORTS; New Age Begins: Baseball by the Shuttle System | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/chronicle-674117.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/sound-art-installation-closes-early-in-paris.html | Sound-Art Installation Closes Early in Paris | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/creating-retailing-empire-stores-deal-for-shoppers-only-if-they-notice.html | CREATING A RETAILING EMPIRE: THE STORES; A Deal for Shoppers? Only if They Notice It | False | By James Barron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/ryan-s-family-steak-house-ryanms-reports-earnings-for-qtr-to-june-29.html | Ryan's Family Steak House (RYAN,NMS) reports earnings for Qtr to June 29 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/IHT-1944-a-german-appeal-in-our-pages100-75-and-50-years-ago.html | 1944: A German Appeal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/golf-return-of-little-s-game-comes-quite-naturally.html | GOLF; Return of Little's Game Comes Quite Naturally | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/worldbusiness/IHT-no-way-for-europe-to-pick-a-president.html | No Way for Europe to Pick a President | False | By Reginald Dale, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/books/books-of-the-times-in-the-rowdy-back-alleys-of-english.html | BOOKS OF THE TIMES; In the Rowdy Back Alleys of English | False | By Michiko Kakutani | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/sports-people-tennis-king-wants-navratilova-to-finish-year.html | SPORTS PEOPLE: TENNIS; King Wants Navratilova to Finish Year | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/obituaries/alfred-e-clark-reporter-80.html | Alfred E. Clark; Reporter, 80 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/laclede-steel-co-lcldnms-reports-earnings-for-qtr-to-june-30.html | Laclede Steel Co. (LCLD,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/goodrich-bf-co-gm-reports-earnings-for-qtr-to-june-30.html | Goodrich (B.F.) Co. (GR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/IHT-why-americans-fight-letters-to-the-editor.html | Why Americans Fight : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-notebook-soccer-stays-after-cup-without-some-stars.html | WORLD CUP '94: NOTEBOOK; Soccer Stays After Cup, Without Some Stars | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/books/the-spoken-word.html | The Spoken Word | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/schulman-a-shlmnms-reports-earnings-for-qtr-to-may-31.html | Schulman (A.) (SHLM,NMS) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/tovar-54-dead-played-9-positions.html | Tovar, 54, Dead; Played 9 Positions | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/3d-man-arrested-in-robbery-at-an-east-side-bridal-shop | 3d Man Arrested in Robbery At an East Side Bridal Shop | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/metro-digest-667595.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/for-fans-a-nice-mess-of-a-convention-to-get-into.html | For Fans, a Nice Mess of a Convention to Get Into | False | By Lawrence Van Gelder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/IHT-history-would-have-it-no-other-way.html | History Would Have It No Other Way | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/simpson-industries-inc-smpsnms-reports-earnings-for-qtr-to-june-30.html | Simpson Industries Inc. (SMPS,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/tennis-courier-and-sampras-set-to-get-davis-cup-rolling.html | TENNIS; Courier and Sampras Set To Get Davis Cup Rolling | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-u-s-west-seen-near-deal.html | THE MEDIA BUSINESS; U S West Seen Near Deal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-management-shift-continues-at-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Shift Continues at Bates | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/golden-west-financial-corp-gdwn-reports-earnings-for-qtr-to-june-30.html | Golden West Financial Corp. (GDW,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-accounts-675091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/angels-who-perform-miracles-at-the-ball-park.html | Angels Who Perform Miracles at the Ball Park | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/l-gus-the-bear-s-case-674559.html | Gus the Bear's Case | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/transactions-672718.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/l-asylum-process-slights-chinese-refugees-674524.html | Asylum Process Slights Chinese Refugees | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/montes-claros-journal-a-brazilian-juggernaut-whistle-stops-the-jungle.html | Montes Claros Journal; A Brazilian Juggernaut Whistle-Stops the Jungle | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/the-eye-that-educates.html | The Eye That Educates | False | By Steven Brill | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/IHT-choice-of-santer-of-luxembourg-raises-some-eyebrows-at-brussels.html | Choice of Santer of Luxembourg Raises Some Eyebrows at Brussels Commission : EU's Bureaucrats Brace For the Post-Delors Era | False | By Tom Buerkle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/IHT-sea-breeze-in-biarritz-restaurant.html | Sea Breeze in Biarritz Restaurant | False | By Patricia Wells, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/market-place-are-investors-in-semiconductor-stocks-living-in-the-past.html | Market Place; Are investors in semiconductor stocks living in the past? | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-news-nextel-agrees-to-buy-onecomm.html | COMPANY NEWS; Nextel Agrees to Buy Onecomm | False | By Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-joy-turns-to-concern-as-baggio-nurses-injury.html | WORLD CUP '94; Joy Turns to Concern As Baggio Nurses Injury | False | By Malcolm Moran | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brad Spurgeon, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/former-salomon-trader-to-pay-1.1-million-fine.html | Former Salomon Trader To Pay $1.1 Million Fine | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/key-rates-670944.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/dance-review-english-style-looking-a-lot-like-international.html | DANCE REVIEW; English Style Looking A Lot Like International | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/l-why-driving-in-new-york-thwarts-the-air-conditioned-taxi-674540.html | Why Driving in New York Thwarts the Air-Conditioned Taxi | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-briefs-675040.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/pro-football-giants-increase-offer-to-try-to-keep-oates.html | PRO FOOTBALL; Giants Increase Offer to Try to Keep Oates | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/home-shopping-network-inc-hsn-reports-earnings-for-qtr-to-june-30.html | Home Shopping Network Inc. (HSN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/time-not-drugs-is-called-best-for-an-ear-ailment.html | Time, Not Drugs, Is Called Best for an Ear Ailment | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-reports-chrysler-has-record-profit-once-again.html | COMPANY REPORTS; Chrysler Has Record Profit Once Again | False | By James Bennet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/nigerian-democracy-under-arrest.html | Nigerian Democracy, Under Arrest | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/millipore-corp-mln-reports-earnings-for-qtr-to-june-30.html | Millipore Corp.(MIL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-cbs-to-add-three-affiliates-in-deal-with-westinghouse.html | THE MEDIA BUSINESS; CBS to Add Three Affiliates In Deal With Westinghouse | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/los-angeles-prosecutors-delay-a-decision-on-simpson-s-friend.html | Los Angeles Prosecutors Delay A Decision on Simpson's Friend | False | By Seth Mydans | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/worldbusiness/IHT-deutsche-bank-to-tackle-ny-competition.html | Deutsche Bank To Tackle N.Y. Competition | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/a-top-official-leaves-kidder.html | A Top Official Leaves Kidder | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/teen-agers-on-the-edge-and-over-it.html | Teen-Agers on the Edge and Over It | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/wachovia-corp-wbn-reports-earnings-for-qtr-to-june-30.html | Wachovia Corp.(WB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/gubernatorial-convention-to-open.html | Gubernatorial Convention to Open | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-coaches-in-cup-final-do-it-their-way.html | WORLD CUP '94; Coaches in Cup Final Do It Their Way | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/us-bosnia-envoy-to-get-german-post.html | U.S. Bosnia Envoy To Get German Post | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-editor-named-at-new-woman.html | THE MEDIA BUSINESS; Editor Named at New Woman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/save-fha-loans-for-needy-families.html | Save F.H.A. Loans for Needy Families | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/IHT-the-sweat-and-tears-of-a-brilliant-baggio-sweep-italy-into-the.html | The 'Sweat and Tears' of a Brilliant Baggio Sweep Italy Into the Final | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-675067.html | Art in Review | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/un-issues-new-appeal-for-rwandan-cease-fire.html | U.N. Issues New Appeal for Rwandan Cease-Fire | False | By Paul Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/how-the-chengs-finessed-trump.html | How the Chengs Finessed Trump | False | By Edward A. Gargan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/pledge-plan-campaign-end-welfare-special-report-clinton-welfare-bill-long-stormy.html | From Pledge to Plan: The campaign to end welfare -- A special report.; The Clinton Welfare Bill: A Long, Stormy Journey | False | By Jason DeParle | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/whitman-corp-wbn-reports-earnings-for-qtr-to-june-30.html | Whitman Corp.(WH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/c-corrections-674133.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/the-silent-white-house.html | The Silent White House | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/optimism-ignites-a-stock-and-bond-rally.html | Optimism Ignites a Stock and Bond Rally | False | By Robert Hurtado | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/celanese-canada-reports-earnings-for-qtr-to-june-30.html | Celanese Canada reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-no-rest-for-the-weary-brazil-focuses-on-italy.html | WORLD CUP '94; No Rest for the Weary: Brazil Focuses on Italy | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/change-for-a-dollar.html | Change for a Dollar | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/merchants-see-modest-boom-in-business-from-world-cup.html | Merchants See Modest Boom In Business From World Cup | False | By Clifford J. Levy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/retail-sales-tepid-spurring-the-markets.html | Retail Sales Tepid, Spurring the Markets | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/ip-timberlands-ltd-ipt-reports-earnings-for-qtr-to-june-30.html | IP Timberlands Ltd. (IPT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/executive-changes-670596.html | Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-674982.html | Art in Review | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/worldbusiness/IHT-take-my-bourse-please.html | Take My Bourse, Please | False | By James Hansen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/IHT-for-south-koreans-opportunity-knocks-in-the-north.html | For South Koreans, Opportunity Knocks in the North | False | By Steven Brull, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/congress-briefed-on-funds-for-gatt.html | Congress Briefed on Funds for GATT | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/pro-basketball-nba-s-ordeal-in-court-is-stern-losing-his-touch-at-the-foul-line.html | PRO BASKETBALL; N.B.A.'s Ordeal in Court: Is Stern Losing His Touch at the Foul Line? | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/car-54-you-re-where-in-another-accident.html | Car 54, You're Where? In Another Accident? | False | By George James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/as-germans-parade-in-paris-some-cheer-a-few-are-chilled.html | As Germans Parade in Paris, Some Cheer, a Few Are Chilled | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/a-different-take-on-moviegoing.html | A Different Take On Moviegoing | False | By Brendan Bernhard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-people-675083.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/students-seeking-damages-for-sex-bias.html | Students Seeking Damages for Sex Bias | False | By Tamar Lewin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/ruined-life-as-romanian-metaphor.html | Ruined Life as Romanian Metaphor | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/pro-football-jets-map-large-role-for-5-8-1-2-glenn.html | PRO FOOTBALL; Jets Map Large Role for 5-8 1/2 Glenn | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/theater/theater-review-acting-out-the-jottings-of-a-renaissance-man.html | THEATER REVIEW; Acting Out the Jottings of a Renaissance Man | False | By David Richards | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/l-us-arms-subsidies-come-back-to-kill-us-674516.html | U.S. Arms Subsidies Come Back to Kill Us | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/microsoft-negotiating-a-settlement-with-us.html | Microsoft Negotiating A Settlement With U.S. | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/chronicle-674109.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/restaurants-672653.html | Restaurants | False | By Ruth Reichl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/revco-ds-rxm-reports-earnings-for-qtr-to-may-28.html | Revco D.S. (RXR,N) reports earnings for Qtr to May 28 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/c-corrections-674125.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/golf-an-unknown-surprises-as-faldo-flops.html | GOLF; An Unknown Surprises as Faldo Flops | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/feckless-mayors-unfit-cops.html | Feckless Mayors, Unfit Cops | False | By Jonathan Rubinstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/IHT-fear-would-help-letters-to-the-editor.html | Fear Would Help : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/louisiana-pacific-corp-lpx-n-reports-earnings-for-qtr-to-june-30.html | Louisiana-Pacific Corp.(LPX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/IHT-australia-and-the-asia-game.html | AUSTRALIA AND THE ASIA GAME | False | By Philip Bowring, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/spy-sues-cia-saying-she-was-target-of-sexual-discrimination.html | Spy Sues C.I.A., Saying She Was Target of Sexual Discrimination | False | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/acme-metals-inc-acmenms-reports-earnings-for-qtr-to-june-26.html | Acme Metals Inc. (ACME,NMS) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/c-corrections-674141.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/news-summary-666742.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/schwarzenegger-as-a-walter-mitty-with-weapons.html | Schwarzenegger As a Walter Mitty With Weapons | False | By Janet Maslin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/IHT-1919paris-fetes-victory-in-our-pages100-75-and-50-years-ago.html | 1919:Paris Fetes Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/sports-people-arena-football-ex-dolphin-joins-another-miami-team.html | SPORTS PEOPLE: ARENA FOOTBALL; Ex-Dolphin Joins Another Miami Team | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/style/IHT-the-movie-guide-el-cianurosolo-o-con-leche.html | THE MOVIE GUIDE : El Cianuro...solo o con leche? | False | By Al Goodman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/no-headline-667129.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/after-worst-flood-in-65-years-florida-starts-recovery.html | After Worst Flood in 65 Years, Florida Starts Recovery | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/scrambling-for-votes-on-health-care.html | Scrambling for Votes on Health Care | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/burmese-junta-offering-us-an-opium-warlord-for-arms.html | Burmese Junta Offering U.S. An Opium Warlord for Arms | False | By Philip Shenon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/creating-retailing-empire-deal-macy-board-backs-federated-tie-end-department.html | CREATING A RETAILING EMPIRE: THE DEAL; Macy Board Backs Federated Tie To End a Department Store Era | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/structural-dynamics-research-corp-sdrcnms-reports-earnings-for-qtr-to-june-30.html | Structural Dynamics Research Corp.(SDRC,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/american-freightways-reports-earnings-for-qtr-to-june-30.html | American Freightways reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/anti-scandal-magistrates-in-italy-challenge-new-government-move.html | Anti-Scandal Magistrates in Italy Challenge New Government Move | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-news-big-charge-to-be-taken-by-digital.html | COMPANY NEWS; Big Charge To Be Taken By Digital | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/obituaries/robert-j-stein-82-medical-examiner.html | Robert J. Stein, 82, Medical Examiner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/obituaries/maurice-g-hardy-manufacturing-executive-64.html | Maurice G. Hardy Manufacturing Executive, 64 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/let-five-senators-forgo-health-care-coverage-small-business-owner-674486.html | Let Five Senators Forgo Health Care Coverage; Small-Business Owner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/a-government-struggles-to-be-born.html | A Government Struggles to Be Born | False | By Peter Marks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/potlatch-corp-pchn-reports-earnings-for-qtr-to-june-30.html | Potlatch Corp.(PCH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/shakespeare-is-no-1-on-breyer-s-book-list.html | Shakespeare Is No. 1 On Breyer's Book List | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/white-house-cuts-growth-forecasts.html | White House Cuts Growth Forecasts | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/sports-people-hockey-fitzpatrick-charged-domestic-battery.html | SPORTS PEOPLE: HOCKEY; Fitzpatrick Charged: Domestic Battery | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/c-corrections-674168.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/bombings-laid-to-mafia-war-on-italy-and-church.html | Bombings Laid to Mafia War on Italy and Church | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/fund-raiser-donated-office-to-giuliani-during-campaign.html | Fund-Raiser Donated Office To Giuliani During Campaign | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/baseball-players-prepare-new-topics.html | BASEBALL; Players Prepare New Topics | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-on-soccer-what-more-can-a-fan-ask-from-a-final.html | WORLD CUP '94: ON SOCCER; What More Can a Fan Ask From a Final? | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/3-arrested-in-smuggling-cocaine-found-in-newark-cargo.html | 3 Arrested in Smuggling Cocaine Found in Newark Cargo | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/finance-briefs-670693.html | FINANCE BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/hulk-hogan-on-witness-stand-tells-of-steroid-use-in-wrestling.html | Hulk Hogan, on Witness Stand, Tells of Steroid Use in Wrestling | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/article-672670-no-title.html | Article 672670 -- No Title | False | By Eric Asimov | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/cara-operations-reports-earnings-for-qtr-to-june-26.html | Cara Operations reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/sports-people-basketball-anderson-leaves-knicks-for-spain.html | SPORTS PEOPLE: BASKETBALL; Anderson Leaves Knicks for Spain | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/world/women-in-colombia-move-to-job-forefront.html | Women in Colombia Move to Job Forefront | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/o-sullivan-corp-osla-reports-earnings-for-qtr-to-june-30.html | O'Sullivan Corp.(OSL,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/riggs-national-corp-rigsnms-reports-earnings-for-qtr-to-june-30.html | Riggs National Corp. (RIGS,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/drugs-and-brutality-on-the-mean-rues-of-paris.html | Drugs and Brutality on the Mean Rues of Paris | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/film-review-a-master-who-was-was-also-an-enthusiast.html | FILM REVIEW; A Master Who Was Was-also-an Enthusiast | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/damark-international-inc-dmrknms-reports-earnings-for-qtr-to-july-2.html | Damark International Inc. (DMRK,NMS) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/welfare-ruling.html | Welfare Ruling | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/obituaries/horace-collins-hbo-vice-president-44.html | Horace Collins; HBO Vice President, 44 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/us/study-links-heart-disease-and-cancer.html | Study Links Heart Disease and Cancer | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/tv-weekend-affable-hardly-bette-davis-s-life.html | TV WEEKEND; Affable? Hardly. Bette Davis's Life. | False | By John J. O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/l-let-five-senators-forgo-health-care-coverage-674478.html | Let Five Senators Forgo Health Care Coverage | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-reports-bank-of-new-york-co-bkn.html | COMPANY REPORTS; BANK OF NEW YORK CO. (BK,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/obituaries/rev-george-riddick-61-dies-advocate-for-poor-in-chicago.html | Rev. George Riddick, 61, Dies; Advocate for Poor in Chicago | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/IHT-voices-from-the-right-letters-to-the-editor.html | Voices From the Right : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/IHT-dealing-with-disorder-letters-to-the-editor.html | Dealing With Disorder : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-news-ldds-communications-seen-courting-idb.html | COMPANY NEWS; LDDS Communications Seen Courting IDB | False | By Kathleen Murray, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/c-corrections-674150.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/IHT-1894-railway-strike-in-our-pages100-75-and-50-years-ago.html | 1894: Railway Strike : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-15 | 1994-07-15 | https://www.nytimes.com/1994/07/15/business/dover-corp-dov-n-reports-earnings-for-qtr-to-june-30.html | Dover Corp.(DOV,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-referees-can-play-rough-too.html | Referees Can Play Rough, Too | False | By M.b., International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/obituaries/walter-a-fairservis-73-dies-was-archeologist-and-author.html | Walter A. Fairservis, 73, Dies; Was Archeologist and Author | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-reports-texas-instruments-net-up-outlook-down.html | COMPANY REPORTS; Texas Instruments: Net Up, Outlook Down | False | By Allen R. Myerson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/results-plus-685380.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/hockey-keenan-abruptly-quits-a-month-after-cup-victory.html | HOCKEY; Keenan Abruptly Quits a Month After Cup Victory | False | By Robert Mcg. Thomas Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/the-death-of-civility.html | The Death of Civility | False | By H. Brandt Ayers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/archives/murder-suspect-tells-his-family-he-is-vacationing-in-jordan.html | Murder Suspect Tells His Family He Is Vacationing in Jordan | True | By Michael Georgy, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/grainger-ww-inc-gwvn-reports-earnings-for-qtr-to-june-30.html | Grainger (W.W.) Inc.(GWW,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/walbro-corp-walbnms-reports-earnings-for-qtr-to-june-30.html | Walbro Corp.(WALB,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/pataki-raises-2.2-million-for-campaign.html | Pataki Raises $2.2 Million For Campaign | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-briefs-688541.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/aristide-calls-for-reconciliation-his-own-radio-station-un-proposes-peace-force.html | Aristide Calls for Reconciliation on His Own Radio Station; U.N. PROPOSES PEACE FORCE | False | By Paul Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/coleman-accused-in-rape.html | Coleman Accused in Rape | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/c-corrections-680125.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/russell-corp-rmln-reports-earnings-for-qtr-to-july-3.html | Russell Corp.(RML,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/kim-s-funeral-is-delayed-for-two-days.html | Kim's Funeral Is Delayed for Two Days | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/sports-people-pro-football-falcons-sign-sanders.html | SPORTS PEOPLE: PRO FOOTBALL; Falcons Sign Sanders | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/okinawa-gives-its-flavor-to-rock.html | Okinawa Gives Its Flavor To Rock | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/sports-people-pro-basketball-tomjanovich-charge-is-dropped-in-houston.html | SPORTS PEOPLE: PRO BASKETBALL; Tomjanovich Charge Is Dropped in Houston | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/tredegar-industries-tgn-reports-earnings-for-qtr-to-june-30.html | Tredegar Industries (TG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/liberty-national-bancorp-inc-lnbcnms-reports-earnings-for-qtr-to-june-30.html | Liberty National Bancorp Inc. (LNBC,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/mercantile-bancorp-mtln-reports-earnings-for-qtr-to-june-30.html | Mercantile Bancorp (MTL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/style/chronicle-689319.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/los-gatos-journal-days-of-soccer-nights-of-sambas.html | Los Gatos Journal; Days of Soccer, Nights of Sambas | False | By Michelle Quinn, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/style/chronicle-689300.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/central-fidelity-banks-inc-cfbsnms-reports-earnings-for-qtr-to-june-30.html | Central Fidelity Banks Inc. (CFBS,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/pro-football-oates-a-49er-and-a-starter.html | PRO FOOTBALL; Oates a 49er, and a Starter | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/commerce-bancshares-cbshnms-reports-earnings-for-qtr-to-june-30.html | Commerce Bancshares (CBSH,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/we-had-a-fight-i-hit-her.html | 'We Had a Fight. I Hit Her.' | False | By Barbara Nevins Taylor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-briefcase-a-new-low-risk-fund-for-playing-the-commodities.html | BRIEFCASE: A New 'Low Risk' Fund for Playing the Commodities | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/texas-industries-inc-txin-reports-earnings-for-qtr-to-may-31.html | Texas Industries Inc.(TXI,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/present-at-retailing-s-creations.html | Present at Retailing's Creations | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/editors-note-680133.html | Editors' Note | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/star-banc-corp-stbn-reports-earnings-for-qtr-to-june-30.html | Star Banc Corp.(STB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/l-look-at-vietnam-generation-now-689157.html | Look at Vietnam Generation Now | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/aristide-calls-for-reconciliation-on-his-own-radio-station.html | Aristide Calls for Reconciliation on His Own Radio Station | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/sports-people-pro-football-meola-has-workout.html | SPORTS PEOPLE: PRO FOOTBALL; Meola Has Workout | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/l-bennington-redesign-returns-to-roots-689289.html | Bennington Redesign Returns to Roots | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-reports-eli-lilly-co-lly.n.html | COMPANY REPORTS; ELI LILLY & CO. (LLY,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/news-summary-679640.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/l-bangladesh-court-will-rule-on-writer-689262.html | Bangladesh Court Will Rule on Writer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-briefcase-foreign-firms-stampeding-for-share-listings-in-us.html | BRIEFCASE : Foreign Firms Stampeding For Share Listings in U.S. | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/24-colombian-soldiers-die-in-clash-with-rebels.html | 24 Colombian Soldiers Die in Clash With Rebels | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/o-corrections-688525.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/obituaries/john-p-mangan-lawyer-62.html | John P. Mangan; Lawyer, 62 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/style/chronicle-684538.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-in-france-confidence-despite-clouds.html | In France, Confidence Despite Clouds | False | By Barbara Wall, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/golf-out-of-the-scottish-mist-the-old-watson.html | Golf; Out of the Scottish Mist, the Old Watson | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/swift-transportation-co-reports-earnings-for-qtr-to-june-30.html | Swift Transportation Co. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/compass-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Compass Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/hallmark-s-shoebox-characters-go-beyond-cards.html | Hallmark's Shoebox Characters Go Beyond Cards | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/barnett-banks-inc-bbin-reports-earnings-for-qtr-to-june-30.html | Barnett Banks Inc.(BBI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/workers-clash-with-restaurant-over-meals.html | Workers Clash With Restaurant Over Meals | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-recordings-686107.html | IN PERFORMANCE; RECORDINGS | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-dance-688622.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/europeans-agree-on-luxembourger-as-chief.html | Europeans Agree on Luxembourger as Chief | False | By Craig R. Whitney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/crash-of-the-comet.html | Crash of the Comet | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/l-schooling-today-includes-more-than-teaching-688851.html | Schooling Today Includes More Than Teaching | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/l-village-street-life-gains-from-policing-689297.html | Village Street Life Gains From Policing | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/dow-corning-corp-reports-earnings-for-qtr-to-june-30.html | Dow Corning Corp. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/about-new-york-if-you-can-t-let-it-go-call-sheila.html | ABOUT NEW YORK; If You Can't Let It Go, Call Sheila | False | By Michael T. Kaufman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/gore-urges-wilder-to-back-robb-s-candidacy.html | Gore Urges Wilder to Back Robb's Candidacy | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/IHT-1919-back-to-war-in-our-pages100-75-and-50-years-ago.html | 1919: Back to War?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/IHT-dont-exaggerate-just-watch-and-relish-their-samba-soccer.html | Don't Exaggerate, Just Watch and Relish Their Samba Soccer | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/national-data-corp-ndcn-reports-earnings-for-qtr-to-may-31.html | National Data Corp.(NDC,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/butler-manufacturing-co-btlrn-reports-earnings-for-qtr-to-june-30.html | Butler Manufacturing Co. (BTLR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/israel-jordan-handshake-short-reach.html | Israel-Jordan Handshake: Short Reach | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/sports-people-track-and-field-devers-is-out-of-meet.html | SPORTS PEOPLE: TRACK AND FIELD; Devers Is Out of Meet | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/suntrust-banks-stin-reports-earnings-for-qtr-to-june-30.html | Suntrust Banks (STI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/giuliani-s-support-of-staff-may-damage-his-image.html | Giuliani's Support of Staff May Damage His Image | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/l-solving-homelessness-689270.html | Solving Homelessness | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-briefcase-privatizationsis-a-good-deal-really-a-good-deal.html | BRIEFCASE : Privatizations:Is a Good Deal Really a Good Deal? | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/rabin-is-to-meet-with-king-hussein-in-us-on-july-25.html | RABIN IS TO MEET WITH KING HUSSEIN IN U.S. ON JULY 25 | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/ms-carriers-inc-mscann-reports-earnings-for-qtr-to-june-30.html | M.S. Carriers Inc. (MSCA,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/flood-threatens-to-wash-away-dreams.html | Flood Threatens to Wash Away Dreams | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-news-pacific-bell-shapes-strategy-for-new-wireless-service.html | COMPANY NEWS; Pacific Bell Shapes Strategy For New Wireless Service | False | By Andrea Adelson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/hon-industries-inc-honinms-reports-earnings-for-qtr-to-july-2.html | Hon Industries Inc. (HONI,NMS) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/teleflex-inc-tfxn-reports-earnings-for-qtr-to-june-26.html | Teleflex Inc.(TFX,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/from-israel-an-envoy-to-blacks.html | From Israel, An Envoy To Blacks | False | By David Gonzalez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/fourth-financial-corp-frthnms-reports-earnings-for-qtr-to-june-30.html | Fourth Financial Corp. (FRTH,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/land-sale-preserves-hudson-river-s-arctic-like-habitat.html | Land Sale Preserves Hudson River's Arctic-Like Habitat | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/the-health-care-debate-diary-health-care-developments.html | THE HEALTH CARE DEBATE: DIARY; Health Care Developments | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/hockey-analysis-rangers-power-play-keenan-odd-man-out.html | HOCKEY: ANALYSIS; Rangers' Power Play : Keenan Odd Man Out | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/music-review-bach-s-b-minor-mass-as-lean-chamber-piece.html | MUSIC REVIEW; Bach's B-Minor Mass As Lean Chamber Piece | False | By Bernard Holland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-burgeoning-ireland-looks-undervalued.html | Burgeoning Ireland Looks Undervalued | False | By Baie Netzer, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/world-cup-94-pele-roots-for-brazil-and-soccer-in-the-us.html | WORLD CUP '94; Pele Roots For Brazil, And Soccer In the U.S. | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/boatmen-s-bancshares-boatnms-reports-earnings-for-qtr-to-june-30.html | Boatmen's Bancshares (BOAT,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/mexico-city-journal-soap-opera-from-past-with-fears-from-present.html | Mexico City Journal; Soap Opera From Past With Fears From Present | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/obituaries/elmer-e-klaus-chemical-engineer-73.html | Elmer E. Klaus, Chemical Engineer, 73 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/IHT-1894us-ships-to-corea-in-our-pages100-75-and-50-years-ago.html | 1894:U.S. Ships to Corea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/health-care-debate-employer-mandate-pizza-chain-blocks-critical-commercial.html | THE HEALTH CARE DEBATE: THE EMPLOYER MANDATE; Pizza Chain Blocks Critical Commercial | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/obituaries/john-h-martin-78-educator-developed-literacy-technology.html | John H. Martin, 78; Educator Developed Literacy Technology | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/citizens-bancorp-md-reports-earnings-for-qtr-to-june-30.html | Citizens Bancorp (Md.) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/c-corrections-688096.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/cit-group-holdings-inc-reports-earnings-for-qtr-to-june-30.html | CIT Group Holdings Inc. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/obituaries/thomas-howe-89-a-museum-director.html | Thomas Howe, 89, A Museum Director | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/hovnanian-enterprises-inc-hova-reports-earnings-for-qtr-to-may-31.html | Hovnanian Enterprises Inc. (HOV,A) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/golf-carner-55-gets-tired-she-also-gets-lead.html | GOLF; Carner, 55, Gets Tired; She Also Gets Lead | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/no-headline-680010.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-folk-music.html | IN PERFORMANCE; FOLK MUSIC | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/6-hurt-in-crown-hts-fire.html | 6 Hurt in Crown Hts. Fire | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-will-equities-rebound-with-europes-recovery.html | Will Equities Rebound With Europe's Recovery? | False | By Conrad De Aenlle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/world-cup-94-italian-injury-list-grows-after-plane-ride.html | WORLD CUP '94; Italian Injury List Grows After Plane Ride | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/italian-chief-stakes-office-on-new-decree.html | Italian Chief Stakes Office on New Decree | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/c-corrections-688126.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/key-rates-684384.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/chaparral-steel-co-csmn-reports-earnings-for-qtr-to-may-31.html | Chaparral Steel Co. (CSM,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/IHT-european-topics-around-europe-90606345148.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/caveat-when-a-charity-auction-raises-not-just-dollars-but-tax-questions.html | CAVEAT; When a Charity Auction Raises Not Just Dollars, but Tax Questions | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/IHT-european-topics-around-europe-91324675479.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/trail-of-suffering-as-rwandan-exodus-continues.html | Trail of Suffering as Rwandan Exodus Continues | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/l-veterans-hospitals-made-medical-history-689165.html | Veterans Hospitals Made Medical History | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/world/furor-over-feminist-writer-leaves-bangladesh-on-edge.html | Furor Over Feminist Writer Leaves Bangladesh on Edge | False | By John F. Burns | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/2-apartment-complexes-accused-of-discrimination.html | 2 Apartment Complexes Accused of Discrimination | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/business-digest-680265.html | Business Digest | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/wanted-a-monitor-with-teeth.html | Wanted: A Monitor With Teeth | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/horse-racing-cuomo-signs-bills-to-help-bolster-racing.html | HORSE RACING; Cuomo Signs Bills to Help Bolster Racing | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/stryker-corp-strynms-reports-earnings-for-qtr-to-june-30 | Stryker Corp.(STRY,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/inside-679992.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/c-corrections-688150.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/new-police-policy-opens-doors-to-tv.html | New Police Policy Opens Doors to TV | False | By David Firestone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/collective-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Collective Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/mark-twain-bancshares-inc-mtwnnms-reports-earnings-for-qtr-to-june-30.html | Mark Twain Bancshares Inc. (MTWN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/citizens-banking-corp-cbcfnms-reports-earnings-for-qtr-to-june-30.html | Citizens Banking Corp. (CBCF,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/transactions-687154.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/us-lets-at-t-buy-mccaw.html | U.S. Lets AT&T Buy McCaw | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/a-computer-glitch-disrupts-nasdaq-trades-for-2-1-2-hours.html | A Computer Glitch Disrupts Nasdaq Trades for 2 1/2 Hours | False | By Diana B. Henriques | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/IHT/european-topics-around-europe-90255590868.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-news-whistle-blower-suit-settled-litton-shares-move-higher.html | COMPANY NEWS; Whistle-Blower Suit Settled, Litton Shares Move Higher | False | By Sallie Hofmeister | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/dialogue-can-save-algeria.html | Dialogue Can Save Algeria | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-news-microsoft-and-us-in-agreement-to-settle-long-antitrust-dispute.html | COMPANY NEWS; Microsoft and U.S. in Agreement To Settle Long Antitrust Dispute | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/world-cup-94-taffarel-brazils-lonely-goalkeeper-likes-it-that-way.html | WORLD CUP '94; Taffarel, Brazil's Lonely Goalkeeper, Likes It That Way | False | By Jay Privman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-news-u-s-west-buys-two-cable-systems-in-atlanta.html | COMPANY NEWS; U S West Buys Two Cable Systems in Atlanta | False | By Jerry Schwartz, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/riggs-nationalcorp-rigsnms-reports-earnings-for-qtr-to-june-30.html | Riggs NationalCorp. (RIGS,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/health-insurance-ad-criticizes-pizza-hut.html | Health Insurance Ad Criticizes Pizza Hut | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/phone-antennas-resisted-out-of-fears-of-radiation.html | Phone Antennas Resisted Out of Fears of Radiation | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/obituaries/henry-j-karsch-72-a-naval-architect-of-seagoing-vessels.html | Henry J. Karsch, 72, A Naval Architect Of Seagoing Vessels | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/crestar-financial-corp-cfn-reports-earnings-for-qtr-to-june-30.html | Crestar Financial Corp.(CF,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/worldbusiness/IHT-insurgent-firms-threaten-europes-phone-monopolies.html | Insurgent Firms Threaten Europe's Phone Monopolies : Speak Softly, Seek a Big Loophole | False | By Erik Ipsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/rock-review-polar-opposites-make-rebellious-music-together.html | ROCK REVIEW; Polar Opposites Make Rebellious Music Together | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/public-private-a-good-fire.html | Public & Private; A Good Fire | False | By Anna Quindlen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/insurance-suit-is-filed-over-weeping-icon.html | Insurance Suit Is Filed Over Weeping Icon | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/e-systems-inc-esyn-reports-earnings-for-qtr-to-june-30.html | E-Systems Inc.(ESY,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/mbna-corp-krbn-reports-earnings-for-qtr-to-june-30.html | MBNA Corp.(KRB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/IHT-eu-finally-buries-differences-for-now-and-picks-santer.html | EU Finally Buries Differences, for Now, and Picks Santer | False | By Tom Buerkle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/baseball-yanks-rally-again-to-win-in-11-innings.html | BASEBALL; Yanks Rally Again to Win In 11 Innings | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/ethnic-politics-in-the-east.html | Ethnic Politics in the East | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/regions-financial-corp-rgbknms-reports-earnings-for-qtr-to-june-30.html | Regions Financial Corp. (RGBK,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/movies/arab-americans-protest-true-lies.html | Arab-Americans Protest 'True Lies' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/at-deadline-deal-to-develop-site-of-new-york-coliseum-collapses.html | At Deadline, Deal to Develop Site Of New York Coliseum Collapses | False | By Shawn G. Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/firefighter-shot-while-on-duty.html | Firefighter Shot While On Duty | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/la-gear-inc-lan-reports-earnings-for-qtr-to-may-31.html | L.A. Gear Inc.(LA,N) reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/opera-review-an-early-verdi-comedy-that-he-wasn-t-fond-of.html | OPERA REVIEW; An Early Verdi Comedy That He Wasn't Fond of | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/kaydon-corp-kdonnms-reports-earnings-for-qtr-to-july-2.html | Kaydon Corp.(KDON,NMS) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-inflation-outlook-key-to-german-shares.html | Inflation Outlook Key to German Shares | False | By Rupert Bruce, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/observer-advice-for-a-vicar.html | Observer; Advice for a Vicar | False | By Russell Baker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/golf-american-players-dance-past-the-dutch.html | GOLF; American Players Dance Past the Dutch | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/a-tilling-method-speeds-the-plow-s-demise.html | A Tilling Method Speeds the Plow's Demise | False | By Dirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/time-for-a-hard-look-at-realty-stocks.html | Time for a Hard Look at Realty Stocks | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/style/IHT-joseph-beuys-shaman-of-postwar-germany.html | Joseph Beuys, Shaman of Postwar Germany | False | By Michael Gibson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/national-westminster-bancorp-nwn-reports-earnings-for-qtr-to-june-30.html | National Westminster Bancorp (NW,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/dance-review-illicit-passion-danced-as-such.html | DANCE REVIEW; Illicit Passion, Danced as Such | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-briefcase-new-options-on-indexes-for-emerging-markets-funds.html | BRIEFCASE : New Options on Indexes for Emerging Markets Funds | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/bridge-683485.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/30th-season-in-the-parks-for-the-philharmonic.html | 30th Season in the Parks For the Philharmonic | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/health-care-debate-campaign-clinton-stump-opens-final-health-care-push.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; Clinton, on the Stump, Opens a Final Health Care Push | False | By Michael Wines | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/investing-cyberspace-swindles-old-scams-new-twists.html | INVESTING; Cyberspace Swindles: Old Scams, New Twists | False | By Francis Flaherty | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/huntington-bancshares-inc-hbannms-reports-earnings-for-qtr-to-june-30.html | Huntington Bancshares Inc. (HBAN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-classical-music-688568.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/glatfelter-ph-co-gtla-reports-earnings-for-qtr-to-june-30.html | Glatfelter (P.H.) Co. (GLT,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/giuliani-seeks-a-review-of-fund-raiser-s-rents.html | Giuliani Seeks a Review Of Fund-Raiser's Rents | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/IHT-european-topics-around-europe-94252303818.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/us/friends-and-foes-testify-about-breyer.html | Friends and Foes Testify About Breyer | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/funds-watch-one-group-that-eked-out-a-first-half-gain.html | FUNDS WATCH; One Group That Eked Out a First-Half Gain | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/IHT-1944a-fund-is-born-in-our-pages100-75-and-50-years-ago.html | 1944:A Fund Is Born : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/wolohan-lumber-wlhnnms-reports-earnings-for-qtr-to-june-30.html | Wolohan Lumber (WLHN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-jazz-688606.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/county-buried-52-million-landfill-site-falls-afoul-environmental-concerns.html | How a County Buried $52 Million; A Landfill Site Falls Afoul of Environmental Concerns | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/bancorpsouth-inc-bomsnms-reports-earnings-for-qtr-to-june-30.html | BancorpSouth Inc. (BOMS,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/how-they-do-it-starting-a-charity-and-sustaining-it.html | HOW THEY DO IT; Starting a Charity and Sustaining It | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/baseball-a-duel-of-pitchers-is-settled-by-a-split.html | BASEBALL; A Duel Of Pitchers Is Settled By a Split | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/comsat-corp-cqn-reports-earnings-for-qtr-to-june-30.html | Comsat Corp.(CQ,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/your-money/IHT-uk-comeback-linked-to-earnings.html | U.K. Comeback Linked to Earnings | False | By Conrad De Aenlle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/discounts-deals-for-older-people-if-they-will-just-ask.html | DISCOUNTS; Deals for Older People If They Will Just Ask | False | By Andree Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/c-corrections-688533.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/2-illegal-immigrants-rescued-from-kidnapping-in-queens.html | 2 Illegal Immigrants Rescued From Kidnapping in Queens | False | By Lynette Holloway | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/metro-digest-680397.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/sports-of-the-times-good-job-but-good-riddance.html | Sports of The Times; Good Job, But Good Riddance | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/synovus-financial-snv-reports-earnings-for-qtr-to-june-30.html | Synovus Financial (SNV,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/firsttier-financial-inc-frstnms-reports-earnings-for-qtr-to-june-30.html | FirstTier Financial Inc. (FRST,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/dow-advances-by-14.56-but-chip-stocks-sell-off.html | Dow Advances by 14.56, But Chip Stocks Sell Off | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/q-a-683850.html | Q & A | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/business/illinova-corp-ilnn-reports-earnings-for-12mo-to-june-30.html | Illinova Corp.(ILN,N) reports earnings for 12mo to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-16 | 1994-07-16 | https://www.nytimes.com/1994/07/16/IHT-ods-bodikins-heres-a-real-case-of-football-fever.html | Ods Bodikins! Here's a Real Case of Football Fever! | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-a-genealogy-source-for-african-americans-678198.html | Improper Label | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-a-genealogy-source-for-african-americans-678198.html | A Genealogy Source For African-Americans | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/film-view-the-woman-in-true-lies-a-mouse-that-roared.html | FILM VIEW; The Woman in 'True Lies,' A Mouse That Roared | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/viewpoints-for-jobbias-suits-ballooning-costs.html | Viewpoints; For Job-Bias Suits, Ballooning Costs | False | By K. Bruce Stickler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/transactions-693189.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/l-war-stories-663107.html | War Stories | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/sound-bytes-a-tv-producer-tries-his-hand-at-interactive-books.html | Sound Bytes; A TV Producer Tries His Hand at Interactive Books | False | By Lawrence M. Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/connecticut-q-a-paul-tieger-how-to-search-out-the-unbiased-jurors.html | Connecticut Q & A: Paul Tieger; How to Search Out the Unbiased Jurors | False | By Jacqueline Weaver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/horse-racing-a-spill-a-scare-a-sigh-krone-s-injury-is-minor.html | HORSE RACING; A Spill, a Scare, a Sigh: Krone's Injury Is Minor | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/blurred-images-of-north-korea-s-junior.html | Blurred Images of North Korea's 'Junior' | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/2-arab-ambassadors-reported-missing-in-algeria.html | 2 Arab Ambassadors Reported Missing in Algeria | False | ALGIERS July 16, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/crime-599646.html | CRIME | False | By Marilyn Stasio | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/theater-as-you-like-it-full-of-sweetly-teasing-laughter.html | THEATER; 'As You Like It': Full of Sweetly Teasing Laughter | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/where-a-family-vacation-is-no-oxymoron.html | Where a Family Vacation Is No Oxymoron | False | By Chris Hedges | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/the-new-britain-wroclaw-connection.html | The New Britain-Wroclaw Connection | False | By Bill Ryan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/despite-talk-of-invasion-haiti-s-terror-continues.html | Despite Talk of Invasion, Haiti's Terror Continues | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/man-and-son-die-in-fire.html | Man and Son Die in Fire | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-safety-rides-issue-nation-s-water-parks.html | ALL ACROSS AMERICA, PLUNGING INTO SUMMER; The safety of rides is an issue at nation's water parks | False | By Janet Piorko | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/about-long-island-for-johnny-maestro-the-music-never-stopped.html | ABOUT LONG ISLAND; For Johnny Maestro, the Music Never Stopped | False | By Diane Ketcham | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-nation-why-breyer-s-hearing-was-meant-to-be-dull.html | The Nation; Why Breyer's Hearing Was Meant to Be Dull | False | By Linda Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/the-executive-computer-moving-to-microsoft-s-chicago-if-not-why-when.html | The Executive Computer; Moving to Microsoft's Chicago: If Not Why, When? | False | By Laurie Flynn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-central-bronx-albanians-seek-strength-in-unity.html | NEIGHBORHOOD REPORT: CENTRAL BRONX; Albanians Seek Strength in Unity | False | By Abby Goodnough | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-chapel-hill-nc-fast-and.html | POP MUSIC: Striving to Be Rock's Next Seattle; Chapel Hill, N.C. -- Fast and Loud; Rev Up the Hype | True | By Eddie Huffman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/about-men-just-a-walleyed-optimist.html | ABOUT MEN; Just a Walleyed Optimist | False | By James Gorman | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-the-new-ball-game-694614.html | The New Ball Game | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/music-two-festivals-three-string-quartets.html | MUSIC; Two Festivals, Three String Quartets | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/shouldering-fatherhood-as-a-teenager-with-pride.html | Shouldering Fatherhood as a Teen-Ager, With Pride | False | By Jackie Fitzpatrick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/l-james-bond-007-minutiae-662437.html | JAMES BOND; 007 Minutiae | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/the-lighthouse-keeper-s-log.html | The Lighthouse Keeper's Log | False | By Bruce Bawer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/most-districts-adopting-a-single-date-for-voting.html | Most Districts Adopting A Single Date for Voting | False | By Ina Aronow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/backtalk-from-the-inside-looking-out-foreign-view-of-usa-94-if-money.html | BACKTALK: From the Inside Looking Out: Foreign View of USA '94; If Money Wins, Passion Loses | False | By Oldemario Vieira Toughinho | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/something-happened-that-should-not-have.html | 'Something Happened That Should Not Have' | False | By Michael Reid | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/obituaries/stephen-l-karp-public-relations-executive-44.html | Stephen L. Karp; Public Relations Executive, 44 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/frugal-traveler-new-york-in-a-package.html | FRUGAL TRAVELER; New York in a Package | False | By Susan Spano | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/best-sellers-july-17-1994.html | BEST SELLERS: July 17, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/a-university-a-garden-a-quarrel.html | A University, a Garden, a Quarrel | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-miss-carney-and-mr-pilc.html | WEDDINGS; Miss Carney And Mr. Pilc | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-san-diego-sunny-beaches.html | POP MUSIC; Striving to Be Rock's Next Seattle; San Diego -- Sunny Beaches, Roaring Guitars | True | By Lorraine Ali | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/counterrevolutionary-families-are-all-the-same.html | Counterrevolutionary Families Are All the Same | False | By Jay Parini | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/see-dick-and-jane-give-attitude.html | See Dick and Jane Give Attitude | False | By Trip Gabriel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/high-court-call-father-s-rights-or-child-s-interest.html | High Court Call: Father's Rights or Child's Interest | False | By Susan Chira | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/soapbox-a-doctor-of-the-old-school.html | SOAPBOX; A Doctor of the Old School | False | By Sid Frigand | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-tracy-manning-mark-winterbotham.html | WEDDINGS; Tracy Manning, Mark Winterbotham | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-west-utah-seven-peaks-water-park.html | All Across America, Plunging Into Summer: THE WEST; UTAH: SEVEN PEAKS WATER PARK | False | By Matthew S. Brown | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-west-colorado-hyland-hills-water-world.html | All Across America, Plunging Into Summer: THE WEST; COLORADO: HYLAND HILLS WATER WORLD | False | By Dyan Zaslowsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/the-moncton-miracle-bilingual-phone-chat.html | The 'Moncton Miracle': Bilingual Phone Chat | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/film-susan-sarandon-lover-lawyer-marmee.html | FILM; Susan Sarandon: Lover, Lawyer, Marmee | True | By Bruce Newman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mason Buck | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-lisa-a-bael-peter-t-aman.html | WEDDINGS; Lisa A. Bael, Peter T. Aman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/what-to-read-until-the-undertaker-comes.html | What to Read Until the Undertaker Comes | False | By R.e. Neu | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-atlanta-one-city-two.html | POP MUSIC; Striving to Be Rock's Next Seattle; Atlanta -- One City, Two Minds | True | By Matt Diehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/golf-as-carner-s-game-falters-daniel-takes-full-advantage.html | GOLF; As Carner's Game Falters, Daniel Takes Full Advantage | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/cycling-tour-thins-out-a-bit-as-rominger-quits.html | CYCLING; Tour Thins Out a Bit as Rominger Quits | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/automobiles/driving-smart-collectors-rally-to-halt-oldcar-crushers.html | DRIVING SMART; Collectors Rally to Halt Old-Car Crushers | False | By Jim Motavalli | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-upper-west-side-housing-for-elderly-maybe-over-40s.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Housing for the Elderly, or Maybe the Over-40s | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-elizabeth-ferrell-w-j-wilson-jr.html | WEDDINGS; Elizabeth Ferrell, W. J. Wilson Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/mystery-votes-may-void-school-board-election.html | Mystery Votes May Void School Board Election | False | By Ina Aronow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/food-you-say-dumbo-and-i-say-rambo.html | FOOD; You Say Dumbo and I Say Rambo | False | By Judith Stone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/westchester-guide-666130.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/going-for-the-lion-s-share-judith-regan.html | GOING FOR THE LION'S SHARE; JUDITH REGAN | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/belarus-winner-remakes-his-image.html | Belarus Winner Remakes His Image | False | By Michael Specter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-jennifer-mogck-daniel-wallick.html | WEDDINGS; Jennifer Mogck, Daniel Wallick | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-boston-all-roads-lead.html | POP MUSIC: Striving to Be Rock's Next Seattle; Boston -- All Roads Lead To Central Square | True | By Paul Robicheau | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/rome-on-two-wheels-and-a-prayer.html | Rome, on Two Wheels and a Prayer | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-distillation-of-the-essence-689254.html | Distillation Of the Essence | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-world-argentina-is-booming-but-there-is-no-rest-for-its-tortured-soul.html | The World; Argentina Is Booming But There Is No Rest For Its Tortured Soul | False | By Nathaniel C. Nash | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/ideas-trends-from-masses-to-mass-market.html | Ideas & Trends; From Masses to Mass-Market | False | By Gustav Niebuhr | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-midtown-a-new-voice-in-the-pulpit-on-fifth-avenue.html | NEIGHBORHOOD REPORT: MIDTOWN; A New Voice In the Pulpit On Fifth Avenue | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/out-of-order-this-is-a-job-for-exterminator-ii-and.html | OUT OF ORDER; This Is a Job for Exterminator II and . . . | False | By David Bouchier | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-bruce-r-ellig-and-janice-l-reals.html | WEDDINGS; Bruce R. Ellig and Janice L. Reals | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-senator-dole-s-boss-pays-his-health-bills-count-me-with-him-694592.html | Senator Dole's Boss Pays His Health Bills; Count Me With Him | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/c-corrections-675873.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/golf-the-sun-is-shining-and-so-are-the-golfers-at-turnberry.html | GOLF; The Sun Is Shining, and So Are the Golfers, at Turnberry | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/l-gay-icons-rediscover-garland-662445.html | GAY ICONS; Rediscover Garland? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/sunday-july-17-1994-seen-the-movie-read-the-poem.html | SUNDAY, July 17, 1994; Seen the Movie? Read the Poem | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/in-the-region-new-jersey-reviving-a-blighted-atlantic-city.html | In the Region/New Jersey; Reviving a Blighted Atlantic City Neighborhood | False | By Rachelle Garbarine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-speed-tribes-663239.html | 'SPEED TRIBES' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/l-calling-the-signals-at-ibm-692743.html | Calling the Signals at I.B.M. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-ellen-m-kunes-david-freeman.html | WEDDINGS; Ellen M. Kunes, David Freeman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/world-markets-again-a-sinking-feeling-for-the-lira.html | World Markets; Again, a Sinking Feeling for the Lira | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/gambling-nation.html | Gambling Nation | False | By Gerri Hirshey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/art-trading-the-boys-of-summer-1869-to-1955.html | ART; Trading the Boys of Summer, 1869 to 1955 | False | By William Zimmer | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/backtalk-from-the-inside-looking-out-foreign-view-of-usa-94-its-all.html | BACKTALK: From the Inside Looking Out: Foreign View of USA '94; It's All About Games, and They Were Wonderful | False | By Keir Radnedge | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-talking-about-the-media-circus-663123.html | TALKING ABOUT THE MEDIA CIRCUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-villages-east-west-shadows-less-funky-future-for-astor-place.html | NEIGHBORHOOD REPORT: THE VILLAGES, EAST AND WEST; Out of the Shadows, a Less-Funky Future for Astor Place? | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/training-urban-activists-for-the-90s.html | Training Urban Activists for the 90's | False | By Leonard Felson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-fiction-662895.html | IN SHORT: FICTION | False | By James Polk | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-midtown-new-rector-takes-on-legacy-of-st-bart-s.html | NEIGHBORHOOD REPORT: MIDTOWN; New Rector Takes on Legacy of St. Bart's | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/fate-in-the-pocket-of-a-raincoat.html | Fate in the Pocket of a Raincoat | False | By Peter Filkins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/the-executive-life-ardently-and-artfully-hollywood-works-out.html | The Executive Life; Ardently and Artfully, Hollywood Works Out | False | By Anne Thompson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/travel-advisory-opening-night-in-edinburgh.html | TRAVEL ADVISORY; Opening Night in Edinburgh | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/wanted-a-new-home-for-a-five-ton-iguana.html | Wanted: A New Home for a Five-Ton Iguana | False | By Donna Greene | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/art-show-of-agreeable-images-landscapes-in-many-forms.html | ART; Show of Agreeable Images: Landscapes in Many Forms | False | By Vivien Raynor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/riding-the-wild-winds.html | Riding the Wild Winds | False | By Howard Tomb | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/obituaries/charles-allen-jr-91-founder-of-investment-company-is-dead.html | Charles Allen Jr., 91, Founder Of Investment Company, Is Dead | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-blissville-long-island-city-target-date-for-ferry-september.html | NEIGHBORHOOD REPORT: BLISSVILLE/LONG ISLAND CITY; Target Date for Ferry? September, at the Earliest | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-kips-bay-stuyvesant-square-quite-a-cache-of-police-lore.html | NEIGHBORHOOD REPORT: KIPS BAY/STUYVESANT SQUARE; Quite a Cache Of Police Lore | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/fresh-air-fund-mixes-nature-with-careers.html | Fresh Air Fund Mixes Nature With Careers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/world-cup-94-some-referees-deserve-red-cards.html | WORLD CUP '94; Some Referees Deserve Red Cards | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/technology-vendingmachine-technology-pushes-electronics-frontier.html | Technology; Vending-Machine Technology Pushes Electronics Frontier | False | By Sana Siwolop | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-tracy-wenzell-william-davlin.html | WEDDINGS; Tracy Wenzell, William Davlin | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/singing-storyteller-charts-her-own-path.html | Singing Storyteller Charts Her Own Path | False | By Barbara Hall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/despite-awareness-of-risks-more-in-us-are-getting-fat.html | Despite Awareness of Risks, More in U.S. Are Getting Fat | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-nonfiction-662992.html | IN SHORT: NONFICTION | False | By Anita Gates | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/l-gay-icons-judy-was-a-genius-662453.html | GAY ICONS; 'Judy Was a Genius' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/what-s-doing-in-geneva.html | WHAT'S DOING IN; Geneva | False | By Paul Hofmann | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-midwest-wisconsin-noah-s-ark-water-park.html | All Across America, Plunging Into Summer; THE MIDWEST; WISCONSIN: NOAH'S ARK WATER PARK | False | By Harriet Brown | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/looking-back-on-the-art-of-the-puppetmaster.html | Looking Back on the Art Of the Puppetmaster | False | By Bess Liebenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/inside-690430.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/virtual-companies-leave-the-manufacturing-to-others.html | 'Virtual' Companies Leave the Manufacturing to Others | False | By Edward A. Gargan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-talking-about-the-media-circus-663158.html | TALKING ABOUT THE MEDIA CIRCUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/market-watch-1980-s-redux-deals-making-a-comeback.html | MARKET WATCH; 1980's Redux? Deals Making A Comeback | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/for-a-troubled-building-a-new-twist.html | For a Troubled Building, a New Twist | False | By David W. Dunlap | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/style-reality-check.html | STYLE; Reality Check | False | By Mary Jo Salter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/travel-advisory-peruvian-treasures-at-new-york-museum.html | TRAVEL ADVISORY; Peruvian Treasures At New York Museum | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-kathleen-maguire-william-noonan.html | WEDDINGS; Kathleen Maguire, William Noonan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/christmas-trees-in-july-it-s-a-classroom.html | Christmas Trees in July? It's a Classroom. | False | By Joyce Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/on-the-street-a-flock-of-hats.html | ON THE STREET; A Flock Of Hats | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-more-than-a-summit-handshake.html | July 10-16; More Than a Summit Handshake | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-robyn-goldstein-and-christian-klein.html | WEDDINGS; Robyn Goldstein and Christian Klein | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/tech-notes-a-front-brake-for-in-line-skates.html | Tech Notes; A Front Brake for In-Line Skates | False | By Tim Hilchey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-upper-west-side-it-s-a-jackhammer-lullaby-off-broadway.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; It's a Jackhammer Lullaby Off Broadway | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-south-texas-schlitterbahn-water-park.html | All Across America, Plunging Into Summer: THE SOUTH; TEXAS: SCHLITTERBAHN WATER PARK | False | By Peter H. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/minorities-blue-special-report-new-york-police-force-lagging-recruitment-black.html | Minorities in Blue -- A special report.; New York Police Force Lagging In Recruitment of Black Officers | False | By Peter T. Kilborn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-talking-about-the-media-circus-663166.html | TALKING ABOUT THE MEDIA CIRCUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-ms-wolpin-mr-tinkham.html | WEDDINGS; Ms. Wolpin, Mr. Tinkham | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/dance-stirring-up-an-emotional-stew.html | DANCE; Stirring Up an Emotional Stew | False | By Ginger Danto | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/to-skate-or-not-to-skate-a-debate-on-wheels.html | To Skate or Not to Skate: A Debate on Wheels | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/l-the-metric-superhighway-is-coming-692824.html | The Metric Superhighway Is Coming | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/world-cup-94-high-noon-showdown-one-team-will-be-first-to-win-4-world-cups.html | WORLD CUP '94; High Noon Showdown: One Team Will Be First To Win 4 World Cups | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/travel-advisory-correspondent-s-report-in-mexico-city-building-and-rebuilding.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In Mexico City, Building And Rebuilding | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/music-quartets-at-caramoor-tokyo-and-colorado.html | MUSIC; Quartets at Caramoor: Tokyo and Colorado | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/health-care-debate-states-governors-oppose-key-dole-proposal-health-plan.html | THE HEALTH CARE DEBATE: THE STATES; GOVERNORS OPPOSE KEY DOLE PROPOSAL ON A HEALTH PLAN | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/ideas-trends-farmers-find-a-new-scientific-intimacy-with-the-land.html | Ideas & Trends; Farmers Find a New Scientific Intimacy With the Land | False | By Barnaby J. Feder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/commercial-property-new-york-room-tax-surcharge-end-delights-hotels.html | Commercial Property/New York Room Tax; Surcharge End Delights Hotels | False | By Claudia H. Deutsch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/l-phantom-tears-694703.html | Phantom Tears | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-muisc-striving-to-be-rocks-next-seattle-austin-tex-where.html | POP MUISC: Striving to Be Rock's Next Seattle; Austin, Tex. -- Where Borders Come and Go | True | By Jason Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-south-florida-wet-n-wild.html | All Across America, Plunging Into Summer: THE SOUTH; FLORIDA WET 'N WILD | False | By Sara Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/a-weekend-of-victoriana.html | A Weekend of Victoriana | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/the-thing-about-white-people.html | The Thing About White People | False | By Josephine Humphreys | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/sunday-july-17-1994-miracle-herb-valium.html | SUNDAY, July 17, 1994; Miracle Herb: Valium | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-east-virginia-water-country-usa.html | All Across America, Plunging Into Summer: THE EAST; VIRGINIA: WATER COUNTRY USA | False | By Michael R. Gordon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/film-on-film-them-there-eyes-are-often-contact-lenses.html | FILM; On Film, Them There Eyes Are Often Contact Lenses | False | By Monique P. Yazigi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/some-dramatic-changes-for-scarsdale-singers.html | Some Dramatic Changes For Scarsdale Singers | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-nonfiction-662984.html | IN SHORT: NONFICTION | False | By Bruno Maddox | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/witch-hunt-in-prairie-center.html | Witch Hunt in Prairie Center | False | By Bill Kent | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-e-m-campbell-david-b-walker.html | WEDDINGS; E. M. Campbell, David B. Walker | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-talking-about-the-media-circus-663131.html | TALKING ABOUT THE MEDIA CIRCUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/wall-street-unknowns-keep-kemper-trading-at-a-discount.html | Wall Street; Unknowns Keep Kemper Trading at a Discount | False | By Michael Quint | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/lis-throwaway-youths-tossed-out-and-abandoned.html | L.I.'s 'Throwaway' Youths: Tossed Out and Abandoned | False | By Liza N. Burby | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/l-yosemite-camping-645818.html | Yosemite Camping | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-corrections-694568.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/don-t-make-a-deal.html | Don't Make a Deal | False | By Mathea Falco | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/look-again-at-taiwan.html | Look Again at Taiwan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-talking-about-the-media-circus-663140.html | TALKING ABOUT THE MEDIA CIRCUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/this-judge-was-not-for-hanging.html | This Judge Was Not for Hanging | False | By Yale Kamisar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-cricket-keleher-john-t-braun.html | WEDDINGS; Cricket Keleher, John T. Braun | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/finding-new-buyers-for-military-gear.html | Finding New Buyers For Military Gear | False | By Frances Bender | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/world-cup-94-for-sweden-no-nonsense-consolation.html | WORLD CUP '94; For Sweden, No-Nonsense Consolation | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-midwest-ohio-the-beach.html | All Across America, Plunging Into Summer: THE MIDWEST; OHIO: THE BEACH | False | By Annasue McCleave Wilson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-hats-off-to-ignorance-689238.html | Hats Off To Ignorance | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-bill-brandt-s-britain.html | IN SHORT; Bill Brandt's Britain | False | By Sarah Boxer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/pop-music-striving-to-be-rock-s-next-seattle-miami-little-this-little-that.html | POP MUSIC; Striving to Be Rock's Next Seattle; Miami -- A Little of This, A Little of That | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/l-soccer-hype-694738.html | Soccer Hype | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/l-james-bond-simon-templar-was-a-template-662429.html | JAMES BOND; Simon Templar Was a Template | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-we-don-t-need-a-rerun-of-cold-war-in-bosnia-bolster-the-un-694541.html | We Don't Need a Rerun of Cold War in Bosnia; Bolster the U.N. | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/postings-astor-penthouse-sold-23-rooms-gym-and-2-libraries.html | POSTINGS: Astor Penthouse Sold; 23 Rooms, Gym And 2 Libraries | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-upper-east-side-under-fdr-hidden-home-for-horses.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Under F.D.R., Hidden Home For Horses | False | By Monique P. Yazigi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-we-don-t-need-a-rerun-of-cold-war-in-bosnia-crippling-the-civilians-694550.html | We Don't Need a Rerun of Cold War in Bosnia; Crippling the Civilians | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/sit-stay-a-clubs-test-for-dogs-that-mind-their-manners.html | Sit! Stay! A Club's Test for Dogs That Mind Their Manners | False | By Eleanor Gilman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/the-coliseum-deal-after-the-collapse.html | The Coliseum Deal, After the Collapse | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-an-artist-s-long-interest-in-matisse-689220.html | An Artist's Long Interest in Matisse | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/if-you-re-thinking-living-new-providence-commuter-s-delight-with-2-stations.html | If You're Thinking of Living In/New Providence; A Commuter's Delight, With 2 Stations | False | By Jerry Cheslow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/theater/hey-kids-let-s-put-on-a-show.html | Hey, Kids, Let's Put On A Show | False | By Patricia Volk | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/new-yorkers-co-676594.html | NEW YORKERS & CO. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/tennis-americans-toppled-in-davis-doubles.html | TENNIS; Americans Toppled In Davis Doubles | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/fyi-675911.html | F.Y.I. | False | By Andrea Kannapell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/theater/sunday-view-mistress-underdone-at-the-delacorte.html | SUNDAY VIEW; Mistress Underdone, at the Delacorte | False | By Vincent Canby | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-barbara-a-carey-mark-e-vernylen.html | WEDDINGS; Barbara A. Carey, Mark E. Vernylen | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-alison-c-malin-scott-e-zoellner.html | WEDDINGS; Alison C. Malin, Scott E. Zoellner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/cafeterias-adapt-to-recycling-law.html | Cafeterias Adapt to Recycling Law | False | By Regina Marcazzo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/viewpoints-agile-inventive-jobcreating-and-big.html | Viewpoints; Agile, Inventive, Job-Creating -- and Big | False | By Bennett Harrison | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/q-and-a-663840.html | Q and A | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-beverley-hsiao-and-c-e-blume.html | WEDDINGS; Beverley Hsiao And C. E. Blume | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/the-lion-king-in-praise-of-risk-taking-662402.html | 'THE LION KING'; In Praise Of Risk Taking | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/goodbye-nationstate-hello-what.html | Goodbye, Nation-State. Hello . . . What? | False | By Nicholas Colchester | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/obituaries/curtis-l-sykes-lawyer-43.html | Curtis L. Sykes; Lawyer, 43 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-muisc-striving-to-be-rocks-next-seattle-minneapolis-old-players.html | POP MUISC: Striving to Be Rock's Next Seattle; Minneapolis -- Old Players, New Sounds | True | By Terri Sutton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-don-t-children-see-art-in-museums-689246.html | Don't Children See Art in Museums? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/a-la-carte-a-new-guise-for-a-former-speakeasy.html | A LA CARTE; A New Guise for a Former Speakeasy | False | By Richard Jay Scholem | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/coping-growing-up-gay-in-the-heart-of-the-bronx.html | COPING; Growing Up Gay in the Heart of the Bronx | False | By Emily M. Bernstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/votes-in-congress-693049.html | Votes in Congress | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/sports-of-the-times-does-keenan-equal-fedorov.html | Sports of The Times; Does Keenan Equal Fedorov? | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/noticed-burning-questions.html | NOTICED; Burning Questions | False | By Dan Shaw | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/evening-hours-a-midsummer-night-s-twirl.html | EVENING HOURS; A Midsummer Night's Twirl | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/as-election-nears-in-mexico-rebel-apparitions-add-to-the-fear-of-violence.html | As Election Nears in Mexico, Rebel Apparitions Add to the Fear of Violence | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/to-skate-or-not-a-debate-on-wheels.html | To Skate or Not: A Debate on Wheels | False | By Constance L. Hays | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/art-view-ranging-far-but-treading-lightly.html | ART VIEW; Ranging Far But Treading Lightly | False | By John Russell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-kips-bay-stuyvesant-square-east-side-uproar-did-police-steal.html | NEIGHBORHOOD REPORT: KIPS BAY/STUYVESANT SQUARE; East Side Uproar: Did Police Steal The Fourth of July? | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/weekend-volunteers-pitch-in-to-repair-neglected-houses.html | Weekend Volunteers Pitch In to Repair Neglected Houses | False | By Susan Konig | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/new-focus-on-spousal-abuse-laws.html | New Focus on Spousal Abuse Laws | False | By Ruth Skovron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-miss-beattie-mr-frelinghuysen.html | WEDDINGS; Miss Beattie, Mr. Frelinghuysen | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/the-greatest-isrish-exodus-since-the-potato-famine.html | The Greatest Isrish Exodus Since the Potato Famine | False | By Joseph O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-martha-atwater-thomas-wallack.html | WEDDINGS; Martha Atwater, Thomas Wallack | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/in-america-dear-mr-president.html | In America; Dear Mr. President | False | By Bob Herbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/a-life-dedicated-to-saving-the-cetaceans.html | A Life Dedicated to Saving the Cetaceans | False | By Bill Ryan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/sunday-july-17-1994-who-owns-internet.html | SUNDAY, July 17, 1994; Who Owns 'Internet'? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/c-corrections-662399.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-nonfiction-599212.html | IN SHORT: NONFICTION | False | By Chris Patsilelis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/world-cup-94-two-stars-share-brilliance-and-little-else.html | WORLD CUP '94; Two Stars Share Brilliance And Little Else | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/political-notes-court-battle-seems-likely-over-new-jersey-lottery.html | Political Notes; Court Battle Seems Likely Over New Jersey Lottery | False | By Jerry Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/arts-artifacts-when-streamlined-meant-bauhaus.html | ARTS/ARTIFACTS; When Streamlined Meant Bauhaus | False | By Rita Reif | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-nation-our-new-participatory-tabloid-videocracy.html | The Nation; Our New Participatory Tabloid Videocracy | False | By Elizabeth Kolbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/cuttings-strategic-alliances-in-the-garden-with-bugs-yet.html | CUTTINGS; Strategic Alliances in the Garden (With Bugs Yet) | False | By Anne Raver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/son-of-kim-is-still-viewed-as-his-most-likely-successor.html | Son of Kim Is Still Viewed As His Most Likely Successor | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-nancy-l-weinstein-gregory-s-picker.html | WEDDINGS; Nancy L. Weinstein, Gregory S. Picker | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/streetscapes-prospect-park-the-other-olmsted-vaux-landscape-masterpiece.html | Streetscapes/Prospect Park; The Other Olmsted & Vaux Landscape Masterpiece | False | By Christopher Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-anna-karin-nilsson-stephen-b-mark.html | WEDDINGS; Anna-Karin Nilsson, Stephen B. Mark | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/art-in-greenwich-scenes-from-the-silk-route.html | Art; In Greenwich, Scenes From the Silk Route | False | By Vivien Raynor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/sunday-july-17-1994-reining-cats-and-dogs.html | SUNDAY, July 17, 1994; Reining Cats and Dogs | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/gardening-the-care-and-feeding-of-the-butterfly.html | GARDENING; The Care and Feeding of the Butterfly | False | By Joan Lee Faust | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/njn-girding-for-a-battle-of-survival.html | NJN Girding for a Battle of Survival | False | By Joanne Kadish | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/l-maradona-s-ride-694690.html | Maradona's Ride | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-south-georgia-white-water-atlanta.html | All Across America, Plunging Into Summer: THE SOUTH; GEORGIA: WHITE WATER ATLANTA | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/sunday-july-17-1994-teaching-the-art-of-war.html | SUNDAY, July 17, 1994; Teaching the Art of War | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/the-big-city-falling-for-it.html | The Big City; FALLING FOR IT | False | By John Tierney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-speed-tribes-663247.html | 'SPEED TRIBES' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/q-a-helmut-lang-fresh-glitter.html | Q.& A.; Helmut Lang Fresh Glitter | False | By Amy M. Spindler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/yacht-racing-in-the-new-math-of-america-s-cup-boats-does-2-plus-2-equal-2-or-4.html | YACHT RACING; In the New Math of America's Cup Boats, Does 2 Plus 2 Equal 2 or 4? | False | By Barbara Lloyd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/burmese-using-forced-labor-on-tourist-projects.html | Burmese Using Forced Labor on Tourist Projects | False | By Philip Shenon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/noticed-cooking-for-the-dead.html | NOTICED; Cooking For the 'Dead' | False | By Marialisa Calta | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/comet-crashes-into-jupiter-in-dazzling-galactic-show.html | Comet Crashes Into Jupiter In Dazzling, Galactic Show | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/l-unit-owner-defends-1050-fifth-avenue-663468.html | Unit Owner Defends 1050 Fifth Avenue | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/l-fehr-itself-694720.html | Fehr Itself | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/travel-advisory-new-train-line-trims-two-trips-in-france.html | TRAVEL ADVISORY; New Train Line Trims Two Trips in France | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/baseball-notebook-even-the-healthiest-rotations-can-take-a-turn-for-the-worse.html | BASEBALL NOTEBOOK; Even the Healthiest Rotations Can Take a Turn for the Worse | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/practical-traveler-how-airlines-share-flights.html | PRACTICAL TRAVELER; How Airlines Share Flights | False | By Betsy Wade | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-talking-about-the-media-circus-663182.html | TALKING ABOUT THE MEDIA CIRCUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/hockey-ev-rangers-coach-meets-with-red-wings.html | HOCKEY; Ex-Rangers Coach Meets With Red Wings | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/journal-trail-of-lies.html | Journal; Trail Of Lies | False | By Frank Rich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/travel-advisory-new-york-city-cuts-tax-on-hotel-rooms.html | TRAVEL ADVISORY; New York City cuts Tax on Hotel Rooms | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/archive-yields-rich-details-of-era-when-chinese-were-barred.html | Archive Yields Rich Details of Era When Chinese Were Barred | True | By Constance L. Hays | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-lean-hungry-skies-united-s-employees-after-7-year-fight-buy-their-own.html | July 10-16: Lean, Hungry Skies; United's Employees, After 7-Year Fight, Buy Their Own Airline | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/home-clinic-federal-law-requires-new-faucets-and-toilets.html | HOME CLINIC; Federal Law Requires New Faucets and Toilets | False | By John Warde | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/auto-racing-new-series-brings-new-competition.html | AUTO RACING; New Series Brings New Competition | False | By Joseph Siano | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/unlicensed-and-lethal-the-driver-who-kills.html | Unlicensed And Lethal: The Driver Who Kills | False | By Joe Sexton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/the-education-of-lincoln-kirstein.html | The Education of Lincoln Kirstein | False | By Mindy Aloff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/rwandan-army-in-disarray-at-a-camp-on-border.html | Rwandan Army in Disarray at a Camp on Border | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/westchester-qa-dr-paul-thaler-justice-and-televisions-unblinking.html | Westchester Q&A; Dr. Paul Thaler; Justice and Television's Unblinking Eye | False | By Donna Greene | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/l-war-stories-663093.html | War Stories | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/vicious-circle-hate-returns-to-haunt-those-who-cradled-it.html | Vicious Circle; Hate Returns to Haunt Those Who Cradled It | False | By Donatella Lorch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-mary-pat-roggenburg-charles-bennett.html | WEDDINGS; Mary Pat Roggenburg, Charles Bennett | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/bon-voyage-bon-appetit.html | Bon Voyage, Bon Appetit | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-avery-l-horning-clyde-wilmeth-jr.html | WEDDINGS; Avery L. Horning, Clyde Wilmeth Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/connecticut-guide-663859.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-lee-m-hunter-lawrence-politi.html | WEDDINGS; Lee M. Hunter, Lawrence Politi | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/c-corrections-689408.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/harness-racing-cam-s-card-shark-claims-meadowlands-pace-in-1-50.html | HARNESS RACING; Cam's Card Shark Claims Meadowlands Pace in 1:50 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-carolyn-g-james-w-b-mcdonough.html | WEDDINGS; Carolyn G. James, W. B. McDonough | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/dining-out-innovative-robust-and-tasteful-cuisine.html | DINING OUT; Innovative, Robust and Tasteful Cuisine | False | By Joanne Starkey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/dining-out-a-real-pub-with-a-moose-antler-chair.html | DINING OUT; A Real Pub With a Moose-Antler Chair | False | By Patricia Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/making-it-work-high-and-dry.html | MAKING IT WORK; High And Dry | False | By Keith Meyers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/vows-nancy-wolfe-and-eric-huckaby.html | VOWS; Nancy Wolfe and Eric Huckaby | False | By Lois Smith Brady | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/manhattan-minute.html | MANHATTAN MINUTE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/sports-people-colleges-goin-placed-on-leave-during-ethics-inquiry.html | SPORTS PEOPLE: COLLEGES; Goin Placed on Leave During Ethics Inquiry | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-ex-mental-patients-and-ocean-grove-685887.html | Ex-Mental Patients And Ocean Grove | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/news-summary-690325.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-world-germans-in-paris-herald-the-future.html | The World; Germans in Paris Herald the Future | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/c-corrections-663344.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/to-the-moon-25-years-after-apollo-25-years-later-moon-race-in-eclipse.html | TO THE MOON: 25 Years After Apollo; 25 Years Later, Moon Race in Eclipse | False | By John Noble Wilford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/sports-of-the-times-this-final-is-from-the-heart.html | Sports of The Times; This Final Is From The Heart | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-a-bill-change-to-foil-counterfeiters.html | July 10-16; A Bill Change To Foil Counterfeiters | False | By Dana Calvo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-julia-l-gibson-maurice-howard.html | WEDDINGS; Julia L. Gibson, Maurice Howard | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/playing-in-the-neighborhood-678090.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/evening-hours-a-little-dancing-a-little-supper.html | EVENING HOURS; A Little Dancing, A Little Supper | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/oradell-journal-a-scandal-fades-and-celebration-takes-over.html | Oradell Journal; A Scandal Fades, and Celebration Takes Over | False | By Rayma Prince | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/currency.html | CURRENCY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/photography-view-remembering-the-faces-in-the-civil-rights-struggle.html | PHOTOGRAPHY VIEW; Remembering the Faces In the Civil Rights Struggle | False | By Vicki Goldberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/at-work-examining-the-working-human.html | At Work; Examining the Working Human | False | By Barbara Presley Noble | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/an-old-style-returns-to-california-subdivisions.html | An Old Style Returns to California Subdivisions | False | By John McCloud | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/l-the-sec-and-public-filings-692751.html | The S.E.C. and Public Filings | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/l-on-the-left-bank-645834.html | On the Left Bank | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/sports-people-track-and-field-jumping-into-the-lead.html | SPORTS PEOPLE: TRACK AND FIELD; Jumping Into the Lead | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/music-carmina-burana-and-its-lyrics-of-young-love.html | MUSIC; 'Carmina Burana' and Its Lyrics of Young Love | False | By Rena Fruchter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/europe-inc-has-a-novel-idea-cut-costs.html | Europe Inc. Has a Novel Idea: Cut Costs | False | By Richard W. Stevenson | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/l-backlash-663077.html | Backlash | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/east-end-dump-site-put-on-hold.html | East End Dump Site Put On Hold | False | By Anne C. Fullam | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/a-first-for-china-and-purchase-corps.html | A First for China and Purchase Corps | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/bronx-community-groups-find-strength-in-unity.html | Bronx Community Groups Find Strength in Unity | False | By David Gonzalez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer.html | All Across America, Plunging Into Summer | False | By Jody Alesandro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/also-inside-678082.html | ALSO INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/obituaries/franklin-patterson-college-president-77.html | Franklin Patterson, College President, 77 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-whitney-alexanderson-frank-heavey.html | WEDDINGS; Whitney Alexanderson, Frank Heavey | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-world-north-korea-what-we-do-know.html | The World; North Korea: What We DO Know | False | By Nicholas D. Kristof | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/how-we-won-the-moon.html | How We Won The Moon | False | By Alex Roland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/fastfood-pioneer-braves-russias-market-frontier.html | Fast-Food Pioneer Braves Russia's Market Frontier | False | By Judith Ingram | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/childrens-books.html | CHILDREN'S BOOKS | False | By Sara Stein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/lifes-larcenies.html | Life's Larcenies | False | By Juliet B. Schor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/playing-in-the-neighborhood-bronx-park-within-a-song-filled-grove.html | PLAYING IN THE NEIGHBORHOOD: BRONX PARK; Within a Song-Filled Grove | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-mary-jane-palermo-h-curtis-meanor.html | WEDDINGS; Mary Jane Palermo, H. Curtis Meanor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-kips-bay-stuyvesant-square-rallying-around-old-police.html | NEIGHBORHOOD REPORT: KIPS BAY/STUYVESANT SQUARE; Rallying Around Old Police Academy | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/automobiles/behind-the-wheel-1995-buick-riviera-haute-couture-coupe-in-size-large.html | BEHIND THE WHEEL/1995 Buick Riviera; Haute Couture Coupe In Size Large | False | By Marshall Schuon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/pop-music-striving-to-be-rock-s-next-seattle-chicago-cutting-edge-rock-sharp-elbows.html | POP MUSIC: Striving to Be Rock's Next Seattle; Chicago -- Cutting-Edge Rock And Sharp Elbows | False | By Bill Wyman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/in-the-regionlong-island-modular-homes-no-longer-housings.html | In the Region/Long Island; Modular Homes, No Longer Housing's Stepchild | False | By Diana Shaman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/the-night-a-name-that-got-away-an-odd-receiving-line.html | THE NIGHT; A Name That Got Away, An Odd Receiving Line | False | By Bob Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/data-bank-july-17-1994.html | Data Bank/July 17, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/classical-music-next-thing-you-know-countertenors-could-be-stars.html | CLASSICAL MUSIC; Next Thing You Know, Countertenors Could Be Stars | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/q-and-a-645370.html | Q and A | False | By Terence Neilan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-we-don-t-need-a-rerun-of-cold-war-in-bosnia-689084.html | We Don't Need a Rerun of Cold War in Bosnia | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/children-s-books-bookshelf-599867.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/in-the-region-connecticut-preserving-a-heritage-of-victorian-homes.html | In the Region/Connecticut; Preserving a Heritage Of Victorian Homes | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/fairfield-county-s-captain-traffic-takes-pictures-too.html | Fairfield County's 'Captain Traffic' Takes Pictures Too | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/baseball-true-grit-jacome-pitches-well-squirms-wins-again.html | BASEBALL; True Grit: Jacome Pitches Well, Squirms, Wins Again | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/l-a-naive-belief-694100.html | A Naive Belief | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-west-california-raging-waters.html | All Across America, Plunging Into Summer: THE WEST; CALIFORNIA: RAGING WATERS | False | By Seth Mydans | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/picture-perfect-family-kept-turmoil-hidden.html | Picture-Perfect Family Kept Turmoil Hidden | False | By Robert Hanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/l-backlash-663069.html | Backlash | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-speed-tribes-663255.html | 'SPEED TRIBES' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-jill-m-constantine-daniel-o-wolsk.html | WEDDINGS; Jill M. Constantine, Daniel O. Wolsk | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-villages-east-west-squatters-brace-city-focuses-east-13th-st.html | NEIGHBORHOOD REPORT: THE VILLAGES, EAST AND WEST; Squatters Brace As City Focuses On East 13th St. | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/l-portofino-645044.html | Portofino | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/in-north-salem-larger-but-still-romantic.html | In North Salem, Larger but Still Romantic | False | By M. H. Reed | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/l-houston-fajitas-645877.html | Houston Fajitas | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/elaborate-systems-assist-youths-who-leave-home.html | Elaborate Systems Assist Youths Who Leave Home | False | By Liza N. Burby | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-east-pennsylvania-sesame-place.html | All Across America, Plunging Into Summer: THE EAST; PENNSYLVANIA -- SESAME PLACE | False | By Michael Decoursy Hinds | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-miss-bogdan-mr-decesare.html | WEDDINGS; Miss Bogdan, Mr. DeCesare | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-s-weighs-options-haiti-s-latest-tactic-sends-monitors-packing.html | July 10-16: U.S. Weighs Options; Haiti's Latest Tactic Sends Monitors Packing | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/c-corrections-694576.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-making-changes-in-higher-education-685836.html | Making Changes In Higher Education | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/patching-up-health-care.html | Patching Up Health Care | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-m-b-tsimbinos-erik-j-wortmann.html | WEDDINGS; M. B. Tsimbinos, Erik J. Wortmann | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-upper-east-side-beautification-around-a-bridge.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Beautification Around a Bridge | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/the-dressing-room-mermaids-in-fact-and-fiction.html | THE DRESSING ROOM; Mermaids In Fact And Fiction | True | By Emily Prager | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/viewpoints-classics-for-the-una-minutia-manager.html | Viewpoints; Classics for the Una Minutia Manager | False | By Henry Beard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/your-own-account-all-the-loose-ends-in-an-estate.html | Your Own Account; All the Loose Ends in an Estate | False | By Mary Rowland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/russian-emigree-conjures-up-a-kansas-epic.html | Russian Emigree Conjures Up a Kansas Epic | False | By Carol Strickland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/television-cool-crazy-and-up-for-a-fling.html | TELEVISION; Cool, Crazy and Up for a Fling | True | By Michele Willens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/film-from-schoolgirl-to-older-woman-in-record-time.html | FILM; From Schoolgirl to Older Woman, in Record Time | False | By Matt Wolf | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/television-not-necessarily-what-the-spin-doctor-ordered.html | TELEVISION; Not Necessarily What the Spin Doctor Ordered | True | By Jeff Macgregor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-when-hope-died-663212.html | WHEN HOPE DIED | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-sung-hee-suh-and-peter-e-dolotta.html | WEDDINGS; Sung-Hee Suh and Peter E. Dolotta | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-elizabeth-skinner-n-m-grumbach.html | WEDDINGS; Elizabeth Skinner, N. M. Grumbach | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/paperback-best-sellers-july-17-1994.html | PAPERBACK BEST SELLERS: July 17, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/anyone-for-pasuckquakkohowog.html | Anyone for Pasuckquakkohowog? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/officer-in-standoff-subdued-with-dart-gun.html | Officer in Standoff Subdued With Dart Gun | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/good-eating-as-multicultural-as-queens-itself.html | GOOD EATING; As Multicultural As Queens Itself | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/can-a-new-law-curtail-protests-over-abortions.html | Can a New Law Curtail Protests Over Abortions? | False | By Elsa Brenner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/c-corrections-663298.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/l-walkers-in-the-city-663085.html | Walkers in the City | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/l-needed-internet-foundation-for-business-investment-692794.html | Needed: Internet Foundation for Business Investment | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/long-island-qa-eileen-mcmahon-campaigner-for-ordaining-female.html | Long Island Q&A.; Eileen McMahon; Campaigner for Ordaining Female Priests | False | By Bea Tusiani | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/pop-music-striving-be-rock-s-next-seattle-louisville-ky-today-gone-tomorrow.html | POP MUSIC: Striving to Be Rock's Next Seattle; Louisville, Ky. -- Here Today, Gone Tomorrow | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/sunday-july-17-1994-suicide-pill-for-data.html | SUNDAY, July 17, 1994; Suicide Pill for Data | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/business-diary-july-10-15.html | Business Diary: July 10-15 | False | By Hubert B. Herring | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/mutual-funds-how-stock-picks-fared-over-a-year.html | Mutual Funds; How 'Stock Picks' Fared Over a Year | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-portland-ore-out-from.html | POP MUSIC: Striving to Be Rock's Next Seattle; Portland, Ore. -- Out From Under A Long Shadow | True | By Rebecca Zimmerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/pinelands-plan-would-leave-critical-decisions-to-3-towns.html | Pinelands Plan Would Leave Critical Decisions to 3 Towns | False | By John Rather | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/evening-hours-fostering-young-excellence.html | EVENING HOURS; Fostering Young Excellence | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-ruth-oxenberg-robert-schumer.html | WEDDINGS; Ruth Oxenberg, Robert Schumer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-brownstone-brooklyn-the-old-world-meets-the-new.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; The Old World Meets the New, In a Coffee Bar | False | By Sarah Hay | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/peekskill-is-a-focus-of-us-pilot-program.html | Peekskill Is a Focus of U.S. Pilot Program | False | By Merri Rosenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/the-view-from-white-plains-sorting-out-the-o-j-simpson-case.html | The View From; White Plains; Sorting Out the O. J. Simpson Case, Unofficially | False | By Lynne Ames | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/macbeth-opens-shakespeare-festival.html | 'Macbeth' Opens Shakespeare Festival | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/women-in-gaza-see-gains.html | Women In Gaza See Gains | False | By Joel Greenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-carolyn-purcell-charles-reichenbach.html | WEDDINGS; Carolyn Purcell, Charles Reichenbach | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/encounter-whose-vision-is-it-anyway.html | [ ENCOUNTER ] ; Whose Vision Is It, Anyway? | False | By Holly Brubach | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-ms-milano-mr-didomenico.html | WEDDINGS; Ms. Milano, Mr. DiDomenico | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/confessions-of-an-in-line-commuter.html | Confessions of an In-Line Commuter | False | By Amy M. Spindler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-nation-why-nothing-ever-changes.html | The Nation; Why Nothing Ever Changes | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/postings-paving-lights-trees-creating-downtown-brooklyn-visual-identity.html | POSTINGS: From Paving to Lights and Trees; Creating a Downtown Brooklyn 'Visual Identity' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-martin-gardlin-christine-j-smith-and-james-l-gray.html | WEDDINGS; Martin Gardlin Christine J. Smith and James L. Gray | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/state-senator-a-democrat-is-nominated-for-governor.html | State Senator, A Democrat, Is Nominated For Governor | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/travel-advisory-cruise-passengers-spared-from-erie-tolls.html | TRAVEL ADVISORY; Cruise Passengers Spared From Erie Tolls | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/the-health-care-debate-the-campaign-using-tv-to-create-skewed-window-on-nation.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; Using TV to Create Skewed Window on Nation | False | By Catherine S. Manegold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/recordings-view-the-discreet-near-perfection-of-pierre-monteux.html | RECORDINGS VIEW; The Discreet Near-Perfection Of Pierre Monteux | False | By John Rockwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/what-a-29-stamp-buys-speed-in-montana-languor-in-manhattan.html | What a 29 Stamp Buys: Speed in Montana, Languor in Manhattan | False | By Anne Cronin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-fiction-662909.html | IN SHORT: FICTION | False | By Andrea Barnet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/profile-he-s-finding-the-fire-this-time-in-interactive-media.html | Profile; He's Finding the Fire, This Time, in Interactive Media | False | By Tom Redburn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-blissville-long-island-city-don-t-blink-you-might-miss-bliss.html | NEIGHBORHOOD REPORT: BLISSVILLE/LONG ISLAND CITY; Don't Blink, Or You Might Miss the Bliss | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/l-vancouver-645869.html | Vancouver | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/on-lookout-for-baseballs-future-stars.html | On Lookout For Baseball's Future Stars | False | By Paul Conlow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/the-revolt-of-the-black-bourgeoisie-663190.html | THE REVOLT OF THE BLACK BOURGEOISIE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/l-an-earlier-effort-676519.html | An Earlier Effort | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/the-60-s-going-on-90-s.html | The 60's, Going On 90's | False | By Kathleen Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/amid-uncertainty-exploring-options-for-the-coliseum.html | Amid Uncertainty, Exploring Options for the Coliseum | False | By Shawn G. Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/pop-music-striving-to-be-rock-s-next-seattle.html | POP MUSIC; Striving to Be Rock's Next Seattle | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/pro-football-under-reeves-giants-are-definitely-sporting-a-new-look.html | PRO FOOTBALL; Under Reeves, Giants Are Definitely Sporting a New Look | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/its-never-too-late-to-learn-to-read.html | It's Never Too Late to Learn to Read | False | By Jackie Fitzpatrick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/staring-ends-in-a-killing.html | Staring Ends in a Killing | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-a-42d-street-building-with-oh-what-a-past-721395.html | A 42d Street Building With Oh, What a Past | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/classical-view-did-a-man-or-a-woman-write-that.html | CLASSICAL VIEW; Did a Man Or a Woman Write That? | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-harlem-no-respect-for-the-graffiti-kings.html | NEIGHBORHOOD REPORT: HARLEM; No Respect for 'the graffiti Kings' | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-which-box-to-check-white-asian-or-none-of-the-above-689092.html | Which Box to Check? White, Asian or None of the Above? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-proud-to-be-90-694630.html | Proud to Be 90 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/backtalk-from-the-inside-looking-out-foreign-view-of-usa-94-credit.html | BACKTALK: From the Inside Looking Out: Foreign View of USA '94; Credit Isn't Due To Organizers | False | By Giancarlo Galavotti | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/here-now-where-the-beat-goes-on-and-on.html | HERE NOW; Where the Beat Goes On . . . and On | False | By Jennifer Steinhauer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-caroline-tulenko-william-brown.html | WEDDINGS; Caroline Tulenko, William Brown | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/white-house-delays-rebuke-in-copter-case.html | White House Delays Rebuke In Copter Case | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-the-revolt-of-the-black-bourgeoisie-663204.html | THE REVOLT OF THE BLACK BOURGEOISIE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/the-man-who-didnt-walk-on-the-moon.html | THE MAN WHO DIDN'T WALK ON THE MOON | False | By Thomas O'Toole | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-central-bronx-bias-cases-a-mystery-2-years-later.html | NEIGHBORHOOD REPORT: CENTRAL BRONX; Bias Cases: A Mystery 2 Years Later | False | By Abby Goodnough | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/obituaries/stan-marx-book-collector-74.html | Stan Marx; Book Collector, 74 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/a-gift-for-self-destruction.html | A Gift for Self-Destruction | False | By James R. Oestreich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-lucia-f-gill-peter-r-case.html | WEDDINGS; Lucia F. Gill, Peter R. Case | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/habitats-111-barrow-street-a-loft-in-a-small-town.html | Habitats/111 Barrow Street; A Loft in a 'Small Town' | False | By Tracie Rozhon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-diane-l-peligal-kevin-o-halloran-1.html | WEDDINGS; Diane L. Peligal, Kevin O'Halloran 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-brownstone-brooklyn-reform-synagogue-to-open-private-school.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Reform Synagogue to Open Private School | False | By John Desantis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/a-rip-in-the-veil.html | A Rip in the Veil | False | By Adrienne Edgar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/theater-theater-s-lively-summer-season.html | THEATER; Theater's Lively Summer Season | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-diagnostics-in-doubt-backache-not-necessarily-connected-to-backbone.html | July 10-16; Diagnostics in Doubt; Backache Not Necessarily Connected to Backbone | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/c-corrections-663280.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/new-yorkers-co-save-the-business-keep-it-in-brooklyn.html | NEW YORKERS & CO.; Save the Business, Keep It in Brooklyn | False | By Thomas J. Lueck | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/sunday-july-17-1994-street-not-stock-market.html | SUNDAY, July 17, 1994; Street, Not Stock, Market | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/using-a-mortgage-broker.html | Using a Mortgage Broker | False | By Andree Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/business/wall-street-how-a-hot-investment-lost-its-air.html | Wall Street; How a Hot Investment Lost Its Air | False | By Andrea Adelson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/c-corrections-662380.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/woodstock-nation-address-social-conscience-freedom-shine-for-those-who-stayed.html | Woodstock Nation, and Address; Social Conscience and Freedom Shine for Those Who Stayed | False | By Jacques Steinberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/macedonia-census-just-inflames-the-disputes.html | Macedonia Census Just Inflames the Disputes | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-talking-about-the-media-circus-663174.html | TALKING ABOUT THE MEDIA CIRCUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/c-corrections-662372.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/l-drawing-the-line-at-rhubarb-599280.html | Drawing the Line at Rhubarb | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/the-view-from-west-hartford-at-a-womens-college-sports-and.html | The View From; West Hartford; At a Women's College, Sports and Academics Find a Dual Role | False | By Leonard Felson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-a-revival-plan-for-new-haven-663867.html | A Revival Plan For New Haven | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/health-care-debate-immunization-serious-troubles-are-found-federal-vaccine.html | THE HEALTH CARE DEBATE: IMMUNIZATION; Serious Troubles Are Found In Federal Vaccine Program | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/on-sunday-the-craftsman-who-builds-the-saints.html | On Sunday; The Craftsman Who Builds The Saints | False | By Francis X. Clines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/c-corrections-694584.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/ideas-trends-talk-often-and-be-a-soft-touch.html | Ideas & Trends; Talk Often and Be a Soft Touch | False | MICHAEL WINES | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/sedate-splendor-on-the-costa-brava.html | Sedate Splendor on the Costa Brava | False | By Catharine Reynolds | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/l-for-child-safety-at-least-i-ll-take-manhattan-721387.html | For Child Safety, at Least, 'I'll Take Manhattan' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/art-influence-of-abstract-expressionism-as-progenitor.html | ART; Influence of Abstract Expressionism as Progenitor | False | By Phyllis Braff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/world/italy-s-dispute-over-scandal-splits-cabinet.html | Italy's Dispute Over Scandal Splits Cabinet | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/new-jersey-q-a-dr-sindy-m-paul-fighting-to-control-infectious.html | New Jersey Q & A: Dr. Sindy M. Paul; Fighting to Control Infectious Diseases | False | By Marcia Ringel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/recordings-view-a-rich-celebration-of-a-voyage-not-taken.html | RECORDINGS VIEW; A Rich Celebration Of a Voyage Not Taken | False | By Bernard Holland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/designers-invoke-wit-in-suburban-fantasies.html | Designers Invoke Wit in Suburban Fantasies | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-sarah-m-avellar-robert-f-mathias.html | WEDDINGS; Sarah M. Avellar, Robert F. Mathias | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/l-war-stories-663115.html | War Stories | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/overturning-conviction-is-upheld.html | Overturning Conviction Is Upheld | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/food-successful-grilling-no-matter-what-the-grill.html | FOOD; Successful Grilling, No Matter What the Grill | False | By Moira Hodgson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/microsoft-s-grip-on-software-loosened-by-antitrust-deal.html | Microsoft's Grip on Software Loosened by Antitrust Deal | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/no-headline-690554.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/new-noteworthy-paperbacks-599417.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-would-walt-disney-support-this-park-689106.html | Would Walt Disney Support This Park? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/sports-people-olympics-henrich-battles-bulimia.html | SPORTS PEOPLE: OLYMPICS; Henrich Battles Bulimia | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; BROOKLYN UPDATE | False | By Jacqueline Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/on-language-trigger-happy.html | ON LANGUAGE; Trigger Happy | False | By William Safire | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/l-the-lion-king-why-hurry-662410.html | 'THE LION KING'; Why Hurry? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-senator-dole-s-boss-pays-his-health-bills-694622.html | Senator Dole's Boss Pays His Health Bills | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/lordly-living-in-a-french-fortress.html | Lordly Living in a French Fortress | False | By Marlise Simons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/health-care-debate-astronauts-three-voyagers-moon-life-after-making-history-tv.html | THE HEALTH CARE DEBATE: THE ASTRONAUTS; Three Voyagers to the Moon: Life After Making History on TV | False | By John Noble Wilford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/dining-out-a-welcome-newcomer-at-the-shore.html | DINING OUT; A Welcome Newcomer at the Shore | False | By Valerie Sinclair | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/baseball-yankees-belt-johnson-and-lift-key-to-14-2.html | BASEBALL; Yankees Belt Johnson And Lift Key to 14-2 | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/sports-people-track-and-field-christie-questionable.html | SPORTS PEOPLE: TRACK AND FIELD; Christie Questionable | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/l-the-new-ball-game-694606.html | The New Ball Game | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/play-it-by-ear.html | Play It by Ear | False | By Molly O'Neill | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/results-plus-693324.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-brief-encounter-surprise-bid-thwarts-merger-of-cbs-and-qvc.html | July 10-16: Brief Encounter; Surprise Bid Thwarts Merger of CBS and QVC | False | By Elizabeth Kolbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/conversations-motti-sarid-settler-near-jericho-feels-it-all-anger-resignation.html | Conversations/Motti Sarid; A Settler Near Jericho Feels It All: Anger. Resignation. Fear. Hope. | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/thing-the-myst-mystique.html | THING; The 'Myst' Mystique | True | By Don Steinberg | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/l-when-hope-died-663220.html | WHEN HOPE DIED | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/sports-people-olympics-a-taekwondo-medal.html | SPORTS PEOPLE: OLYMPICS; A Taekwondo Medal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/l-crime-overseas-645850.html | Crime Overseas | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/books/when-jack-dempsey-came-to-town.html | When Jack Dempsey Came to Town | False | By Robert Houston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/taking-the-wheels-of-justice-out-for-a-spin-in-the-county.html | Taking the Wheels of Justice Out for a Spin in the County | False | By Penny Singer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/residential-resales-663875.html | Residential Resales | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/surfacing.html | SURFACING | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/us/a-graying-onetime-double-agent-returns-to-scenes-of-old-intrigue.html | A Graying Onetime Double Agent Returns to Scenes of Old Intrigue | False | By Ralph Blumenthal | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-sasha-levy-gregory-griffin.html | WEDDINGS; Sasha Levy, Gregory Griffin | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-the-villages-east-and-west-an-appreciation.html | NEIGHBORHOOD REPORT: THE VILLAGES, EAST AND WEST - AN APPRECIATION; Remembering A Bit of Heaven: The Village Gate | False | By Peter Keepnew | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-17 | 1994-07-17 | https://www.nytimes.com/1994/07/17/style/weddings-peggy-jacobs-and-steven-learner.html | WEDDINGS; Peggy Jacobs and Steven Learner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/IHT-1919a-matter-of-dough-in-our-pages100-75-and-50-years-ago.html | 1919:A Matter of Dough : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/aristide-s-stand-on-invasion-is-seen-as-reflecting-distrust-of-us.html | Aristide's Stand on Invasion Is Seen as Reflecting Distrust of U.S. | False | By Howard W. French | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/ship-is-focus-of-inquiry-into-disease.html | Ship Is Focus Of Inquiry Into Disease | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/golf-worth-the-wait-price-wins-british-open-with-50-foot-putt-on-17.html | GOLF; Worth the Wait: Price Wins British Open With 50-Foot Putt on 17 | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-end-of-baggio-s-heroics-goes-up-over-and-out.html | WORLD CUP '94; End of Baggio's Heroics Goes Up, Over and Out | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/patents-small-company-offers-scanning-device-make-faxes-private-encoding-their.html | Patents; A small company offers a scanning device to make faxes private by encoding their computer bits. | False | By Sabra Chartrand | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/cycling-a-weary-bugno-leads-way-for-dropouts.html | CYCLING; A Weary Bugno Leads Way for Dropouts | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/dialogue-arsenals-abroad-export-control-for-the-1990-s.html | DIALOGUE: Arsenals Abroad; Export Control For the 1990's | False | By Sam Gejdenson and Toby Roth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-sports-of-the-times-not-a-perfect-solution-but-the-best-we-have.html | WORLD CUP '94: Sports of The Times; Not a Perfect Solution, But the Best We Have | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/bridge-698954.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/north-korea-said-to-dip-into-rice-reserves-to-bar-unrest.html | North Korea Said to Dip Into Rice Reserves to Bar Unrest | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/on-the-space-nostalgia-frontier-in-florida.html | On the Space Nostalgia Frontier in Florida | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/obituaries/jean-borotra-is-dead-at-95-one-of-tennis-s-4-musketeers.html | Jean Borotra Is Dead at 95; One of Tennis's '4 Musketeers' | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/l-women-in-prison-don-t-get-equal-treatment-crackdown-to-backfire-700703.html | Women in Prison Don't Get Equal Treatment; Crackdown to Backfire | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/IHT-qa-platini-expects-france-to-be-consumed-by-98-world-cup.html | Q&A: Platini Expects France to Be Consumed by '98 World Cup | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/in-us-crime-strikes-youth-at-high-rate.html | In U.S., Crime Strikes Youth At High Rate | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/tennis-courier-rescues-us-after-sampras-defeat.html | TENNIS; Courier Rescues U.S. After Sampras Defeat | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/l-misguided-school-reform-700649.html | Misguided School Reform | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/dance-review-a-bawdy-and-comic-thai-troupe.html | DANCE REVIEW; A Bawdy and Comic Thai Troupe | False | By Jennifer Dunning | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/undercover-ge-special-report-fbi-inquiry-jet-engines-new-jolt-company-image.html | Undercover at G.E. -- A special report; F.B.I. Inquiry on Jet Engines: New Jolt to Company Image | False | By Douglas Frantz With Sylvia Nasar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/singapore-journal-love-it-or-hate-it-this-is-the-forbidding-fruit.html | Singapore Journal; Love It or Hate It, This Is the Forbidding Fruit | False | By Philip Shenon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/IHT-foreign-policyin-defense-of-clintons-cautious-line.html | Foreign Policy:In Defense of Clinton's Cautious Line | False | By George McGovern, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/a-lost-hurrah-italy-s-premier-sees-his-aura-fade.html | A Lost Hurrah: Italy's Premier Sees His Aura Fade | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Christine Joseph, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/stampede-raises-toll-in-rwanda-chaos.html | Stampede Raises Toll in Rwanda Chaos | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/christopher-heads-for-mideast.html | Christopher Heads for Mideast | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/portrait-of-a-fund-raiser-seeking-gop-friends.html | Portrait of a Fund-Raiser: Seeking G.O.P. Friends | False | By James C. McKinley Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/l-women-in-prison-don-t-get-equal-treatment-688975.html | Women in Prison Don't Get Equal Treatment | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-for-brazil-a-special-kind-of-joy.html | WORLD CUP '94; For Brazil, A Special Kind of Joy | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-addenda-saatchi-is-dismissed-by-paddington.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Is Dismissed By Paddington | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/arab-police-clash-with-israeli-army-during-gaza-riot.html | ARAB POLICE CLASH WITH ISRAELI ARMY DURING GAZA RIOT | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/low-dollar-us-wants-currency-reach-own-level-help-economy-clinton-s-re-election.html | How Low the Dollar?; U.S. Wants Currency to Reach Own Level To Help Economy and Clinton's Re-election | False | By Peter Passell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/for-cultural-institutions-art-of-collaboration-is-biggest-show-in-town.html | For Cultural Institutions, Art of Collaboration Is Biggest Show in Town | False | By David Firestone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-brazilians-celebrate-on-the-streets-of-manhattan.html | WORLD CUP '94; Brazilians Celebrate on the Streets of Manhattan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/obituaries/james-joll-76-british-historian-studied-origins-of-world-war-i.html | James Joll, 76, British Historian; Studied Origins of World War I | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/debt-offerings-scheduled-for-this-week.html | Debt Offerings Scheduled for This Week | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/obituaries/robert-m-williams-brigadier-general-79.html | Robert M. Williams, Brigadier General, 79 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/horse-racing-sport-s-troubles-are-left-behind-on-saratoga-vacation.html | HORSE RACING; Sport's Troubles Are Left Behind on Saratoga Vacation | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/l-coalition-pays-taxes-700711.html | Coalition Pays Taxes | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/2-die-in-altercation-at-cycle-club-event.html | 2 Die in Altercation At Cycle Club Event | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/nigerian-rulers-said-to-reach-an-accord-with-opposition.html | Nigerian Rulers Said to Reach An Accord With Opposition | False | By Kenneth B. Noble | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-a-4th-world-cup-for-brazil.html | WORLD CUP '94; A 4th World Cup for Brazil | False | By Lawrie Mifflin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/IHT-40-victory-is-historic-coach-declares-swedes-take-3d-place-as.html | 4-0 Victory Is Historic, Coach Declares : Swedes Take 3d Place As Bulgarians Falter | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/l-armenian-azeri-war-lacks-liberators-700720.html | Armenian-Azeri War Lacks Liberators | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/c-corrections-695939.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-top-aide-says-clinton-would-talk-to-congress-before-taking-action-us.html | Top Aide Says Clinton Would Talk to Congress Before Taking Action : U.S. Steps Up Threat to Use Force Against Haiti's Rulers | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-american-topics-90043467557.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/l-credit-robert-moses-for-lower-east-side-s-hamilton-fish-pool-688983.html | Credit Robert Moses for Lower East Side's Hamilton Fish Pool | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-american-topics-93344393148.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/california-school-becomes-notorious-for-epidemic-of-tb.html | California School Becomes Notorious For Epidemic of TB | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/c-corrections-700410.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/baseball-smith-puts-negative-spin-on-rotation.html | BASEBALL; Smith Puts Negative Spin on Rotation | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/chronicle-700851.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/taunts-focus-on-incumbent-in-virginia.html | Taunts Focus On Incumbent In Virginia | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/new-horror-tale-invasion-of-the-discarded-pit-bulls.html | New Horror Tale: Invasion of the Discarded Pit Bulls | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/IHT-1894an-anarchist-link-in-our-pages100-75-and-50-years-ago.html | 1894:An Anarchist Link?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/television-review-a-british-perspective-on-two-blues-legends.html | TELEVISION REVIEW; A British Perspective On Two Blues Legends | False | By John J. O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/hockey-two-days-later-keenan-is-back-as-coach-of-the-blues.html | HOCKEY; Two Days Later, Keenan Is Back: As Coach of the Blues | False | By Joe Lapointe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/business-digest-696471.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/IHT-the-taiwanese-need-help-as-they-edge-toward-sovereignty.html | The Taiwanese Need Help as They Edge Toward Sovereignty | False | By Gerald Segal, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-american-topics-a-new-approach-to-farmingplanting-without-full-plowing.html | American Topics : A New Approach to Farming:Planting Without Full Plowing | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/health-care-debate-washington-work-for-majority-leader-quest-for-health-care.html | THE HEALTH CARE DEBATE: Washington at Work; For Majority Leader, a Quest For a Health Care Consensus | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-for-one-shining-moment-brazil-has-the-world-at-its-feet.html | WORLD CUP '94; For One Shining Moment, Brazil Has the World at Its Feet | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/jersey-city-man-is-arrested-in-fatal-slashing-of-three.html | Jersey City Man Is Arrested In Fatal Slashing of Three | False | By Richard Perez-Pena | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/metro-digest-697486.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/a-united-yemen-fosters-democracy-in-mideast-773131.html | A United Yemen Fosters Democracy In Mideast | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/pulse-smoking.html | PULSE; SMOKING | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/baseball-yanks-sweep-seattle-with-a-thunderclap.html | BASEBALL; Yanks Sweep Seattle With a Thunderclap | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/a-tradition-of-28-years-everybody-to-the-pool.html | A Tradition Of 28 Years: Everybody To The Pool | False | By N. R. Kleinfield | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/washington-talk-bosnia-peace-move-may-bring-us-commitment.html | Washington Talk; Bosnia Peace Move May Bring U.S. Commitment | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/comet-pummels-jupiter-revealing-details.html | Comet Pummels Jupiter, Revealing Details | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/golf-ready-to-set-off-alarms.html | GOLF; Ready to Set Off Alarms | False | By Ira Berkow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/l-on-cause-of-psychosis-there-s-no-agreement-688959.html | On Cause of Psychosis There's No Agreement | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/transactions-699438.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/telmex-in-competition-so-far-with-just-itself.html | Telmex in Competition, So Far With Just Itself | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/books/books-of-the-times-everyone-needs-an-editor-but-god.html | BOOKS OF THE TIMES; Everyone Needs an Editor. But God? | False | By By Christopher Lehmann-Haupt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/dialogue-arsenals-abroad-proliferation-in-disguise.html | DIALOGUE; Arsenals Abroad; Proliferation In Disguise | False | By Gary Milholin and Gerard White | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/market-place-nagging-liquidity-questions-put-a-damper-on-twa-s-stock.html | Market Place; Nagging liquidity questions put a damper on T.W.A.'s stock. | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/opera-review-new-musical-tempest-servant-of-shakespeare.html | OPERA REVIEW; New Musical 'Tempest,' Servant of Shakespeare | False | By Bernard Holland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/sports-of-the-times-when-shea-offered-a-reason-to-believe.html | Sports of The Times; When Shea Offered a Reason to Believe | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/pro-football-as-giants-start-attention-turns-to-the-quarterbacks.html | PRO FOOTBALL; As Giants Start, Attention Turns to the Quarterbacks | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/dance-review-the-royal-s-mayerling-gets-two-new-casts.html | DANCE REVIEW; The Royal's 'Mayerling Gets Two New Casts | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-addenda-a-top-executive-quits-siegel-gale.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Top Executive Quits Siegel & Gale | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/contradiction-marks-revival-in-real-estate.html | Contradiction Marks Revival In Real Estate | False | By Shawn G. Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/mothers-prison-children-limbo-hen-inmates-are-parents-pain-incarceration-spread.html | Mothers in Prison, Children in Limbo; hen Inmates Are Parents, the Pain of Incarceration Is Spread | False | By Mireya Navarro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/keenan-takes-job-as-st-louis-coach.html | Keenan Takes Job As St. Louis Coach | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-american-topics-916654312946.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/pro-football-taylor-looks-at-a-tv-deal.html | PRO FOOTBALL; Taylor Looks At a TV Deal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-addenda-executive-to-rejoin-ddb-needham-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive to Rejoin DDB Needham Shop | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/abroad-at-home-where-power-lies.html | Abroad at Home; Where Power Lies | False | By Anthony Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-notebook-buddhist-fans-send-baggio-their-blessings.html | WORLD CUP '94: NOTEBOOK; Buddhist Fans Send Baggio Their Blessings | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/in-oregon-christian-right-raises-its-sights-and-wins.html | In Oregon, Christian Right Raises Its Sights and Wins | False | By Richard L Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-brazil-forced-into-shootout-wins-4th-title.html | Brazil, Forced Into Shootout, Wins 4th Title | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/critic-s-notebook-in-pursuit-of-music-with-all-guns-firing.html | CRITIC'S NOTEBOOK; In Pursuit of Music, With All Guns Firing | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/pressure-growing-at-disney.html | Pressure Growing At Disney | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/trouble-at-the-prado-even-the-roof-leaks.html | Trouble at the Prado: Even the Roof Leaks | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/obituaries/kurt-josten-82-headed-the-museum-of-science-at-oxford.html | Kurt Josten, 82, Headed the Museum of Science at Oxford | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-magazines-try-to-fill-a-void-in-minority-hiring.html | THE MEDIA BUSINESS; Magazines Try to Fill a Void in Minority Hiring | False | By Deirdre Carmody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/microsoft-s-future-barely-limited.html | Microsoft's Future Barely Limited | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/media-business-press-his-daily-career-cut-short-earl-caldwell-sees-disturbing.html | THE MEDIA BUSINESS: Press; His Daily News career cut short, Earl Caldwell sees a disturbing racial divide in journalism. | False | By William Glaberson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/bitter-reminder-of-a-lethal-world-war-ii-tragedy.html | Bitter Reminder of a Lethal World War II Tragedy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/inside-695777.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/economic-calendar.html | Economic Calendar | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/news-summary-695955.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/more-ethnic-cleansing-by-serbs-is-reported-in-bosnia.html | More 'Ethnic Cleansing' by Serbs Is Reported in Bosnia | False | By Chuck Sudetic | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/chronicle-698172.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-a-team-electrifies-a-country.html | WORLD CUP '94; A Team Electrifies A Country | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/world-cup-repeat.html | World Cup Repeat | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/worldbusiness/IHT-irish-pottery-business-brings-an-old-mill-full.html | Irish Pottery Business Brings an Old Mill Full Circle | False | By Thomas Crampton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/the-german-special-relationship.html | The German Special Relationship | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/dividend-meetings-698709.html | Dividend Meetings | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-addenda-devito-verdi-gets-a-retailing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DeVito/Verdi Gets A Retailing Account | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/good-news-on-inflation.html | Good News on Inflation! | False | By Stephen S. Roach | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/chappaquiddick-journal-dark-anniversary-draws-the-curious.html | Chappaquiddick Journal; Dark Anniversary Draws the Curious | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/worldbusiness/IHT-will-an-international-gentleman-lead-the-wto.html | Will an 'International Gentleman' Lead the WTO? | False | By Steven Brull, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/music-review-mozart-s-restyling-of-handel.html | MUSIC REVIEW; Mozart's Restyling Of Handel | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-cbs-qvc-and-comcast-a-tale-of-personalities.html | THE MEDIA BUSINESS; CBS, QVC and Comcast: A Tale of Personalities | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/plan-takes-shape-for-a-randalls-island-city-recreation-center.html | Plan Takes Shape for a Randalls Island City Recreation Center | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/chronicle-700860.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/pop-review-underdog-festival-reveals-universe-beyond-rock.html | POP REVIEW; Underdog Festival Reveals Universe Beyond Rock | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/new-player-in-the-welfare-game.html | New Player in the Welfare Game | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/the-health-care-debate-the-states-a-promise-on-coverage-a-hint-on-abortion.html | THE HEALTH CARE DEBATE: THE STATES; A Promise on Coverage; a Hint on Abortion | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/us/moon-landing-25-years-after-apollo-11-wistful-pride-cynicism-color-americans.html | The Moon Landing: 25 Years After Apollo 11; Wistful Pride and Cynicism Color Americans' Memories of Apollo 11 | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/no-headline-696137.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/pataki-challenged-directly-to-bares-tax-returns-now.html | Pataki Challenged Directly To Bare Tax Returns Now | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/obituaries/kate-h-klein-78-political-volunteer.html | Kate H. Klein, 78, Political Volunteer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-investigation-crippled-judge-fears-qaitaly-decree-a-grave-setback.html | Investigation Crippled, Judge Fears : Q&A;Italy Decree A 'Grave' Setback | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/IHT-1944prisoners-paraded-in-our-pages100-75-and-50-years-ago.html | 1944:Prisoners Paraded : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/world/rioting-evokes-days-of-arab-uprising.html | Rioting Evokes Days of Arab Uprising | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/golf-after-davies-doffs-cap-daniel-wins-the-playoff.html | GOLF; After Davies Doffs Cap, Daniel Wins the Playoff | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/IHT-american-topics-90625343877.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/l-a-united-yemen-fosters-democracy-in-mideast-808614.html | A United Yemen Fosters Democracy in Mideast | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/reaux-in-free-concert.html | Reaux in Free Concert | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-18 | 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-interpublic-ammirati-deal-expected-today.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic-Ammirati Deal Expected Today | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/company-reports-coca-cola-co-ko-n.html | COMPANY REPORTS; COCA-COLA CO. (KO,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/news-summary-700991.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/details-sifted-in-biker-clash-that-left-2-pagans-dead.html | Details Sifted in Biker Clash That Left 2 Pagans Dead | False | By Robert Hanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/style/chronicle-707007.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-advertising-addenda-3-partners-leave-anspach-grossman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Partners Leave Anspach Grossman | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-poison-ivy-s-far-too-serious-for-spoofing-allergics-beware-707260.html | Poison Ivy's Far Too Serious for Spoofing Allergics Beware | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/a-plot-a-bomb-a-pariah-a-hero-germans-need-their-martyrs.html | A Plot. A Bomb. A Pariah. A Hero.; Germans Need Their Martyrs | False | By Donald Koblitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/observer-good-heavens-holmes-it-s-a-gigantic-weather.html | Observer; Good Heavens, Holmes! It's a Gigantic Weather! | False | By Russell Baker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-poison-ivy-s-far-too-serious-for-spoofing-garden-veterans-707279.html | Poison Ivy's Far Too Serious for Spoofing Garden Veterans | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/results-plus-704539.html | Results Plus | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/obituaries/hanns-kornell-is-dead-at-83-built-and-lost-a-major-winery.html | Hanns Kornell Is Dead at 83; Built and Lost a Major Winery | False | By Frank J. Prial | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/company-news-merger-to-create-big-canadian-brokerage-house.html | COMPANY NEWS; Merger to Create Big Canadian Brokerage House | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/a-study-faults-mexican-restaurants.html | A Study Faults Mexican Restaurants | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/bosnian-serb-denounces-peace-plan.html | Bosnian Serb Denounces Peace Plan | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/wide-use-of-unelected-judges-prompts-voting-rights-inquiry.html | Wide Use of Unelected Judges Prompts Voting-Rights Inquiry | False | By Joseph P. Fried | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-no-wonder-big-oil-dislikes-ethanol-707171.html | No Wonder Big Oil Dislikes Ethanol | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/disney-s-chief-on-his-feet-2-days-after-heart-surgery.html | Disney's Chief on His Feet 2 Days After Heart Surgery | False | By Sallie Hofmeister | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/executive-changes-707716.html | Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/the-health-care-debate-the-states-democratic-governors-avoid-mandates.html | THE HEALTH CARE DEBATE: THE STATES; Democratic Governors Avoid Mandates | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/pro-basketball-a-judge-comes-down-hard-on-the-nba-players-union.html | PRO BASKETBALL; A Judge Comes Down Hard On the N.B.A. Players Union | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/c-corrections-706957.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/the-doctor-s-world-baboon-cells-might-repair-aids-ravaged-immune-systems.html | THE DOCTOR'S WORLD; Baboon Cells Might Repair AIDS-Ravaged Immune Systems | False | By Lawrence K. Altman, M.d. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/style/patterns-703362.html | Patterns | False | By Amy M. Spindler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/israelis-and-jordanians-meet-in-public-and-with-optimism.html | Israelis and Jordanians Meet, In Public and With Optimism | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/c-corrections-706965.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/worldbusiness/IHT-china-reins-in-growth-statistics-indicate-a-soft.html | China Reins In Growth Statistics Indicate A 'Soft Landing' | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/fordham-to-seek-new-site-for-radio-tower.html | Fordham to Seek New Site for Radio Tower | False | By David W. Dunlap | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/theater/theater-review-scheming-in-the-interest-of-literacy-and-a-friend.html | THEATER REVIEW; Scheming in the Interest Of Literacy and a Friend | False | By Lawrence Van Gelder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/high-tech-taiwanese-come-home.html | High-Tech Taiwanese Come Home | False | By Edward A. Gargan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/c-corrections-706930.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/world-cup-94-brazilians-head-back-to-european-roots.html | WORLD CUP '94; Brazilians Head Back To European 'Roots' | False | By Christopher Clarey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/IHT-missile-threats-spur-fear-of-wide-asian-arms-race.html | Missile Threats Spur Fear of Wide Asian Arms Race | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/IHT-it-ran-out-of-gas-but-cup-usa-was-a-triumph-of-spirit-and-sport.html | It Ran Out of Gas, but Cup USA Was a Triumph of Spirit and Sport | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/obituaries/willard-scott-85-corporate-lawyer.html | Willard Scott, 85; Corporate Lawyer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/transactions-704199.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/world-cup-94-the-italian-team-runs-out-of-final-rescue-efforts.html | WORLD CUP '94; The Italian Team Runs Out Of Final Rescue Efforts | False | By Alex Yannis | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-advertising-addenda-magnavox-account-is-abruptly-shifted.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magnavox Account Is Abruptly Shifted | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/hockey-rangers-drop-gloves-seek-a-keenan-investigation.html | HOCKEY; Rangers Drop Gloves, Seek a Keenan Investigation | False | By Joe Lapointe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/rough-sex-led-to-boy-s-death-officer-says.html | Rough Sex Led to Boy's Death, Officer Says | | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/goodbye-to-a-bad-deal.html | Goodbye to a Bad Deal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/nasa-s-new-ploy-meld-with-moscow.html | NASA's New Ploy: Meld With Moscow | False | By William J. Broad | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/earth-size-storm-and-fireballs-shake-jupiter-as-a-comet-dies.html | Earth-Size Storm and Fireballs Shake Jupiter as a Comet Dies | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-advertising-addenda-porter-novelli-sets-technology-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Porter/Novelli Sets Technology Group | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/style/chronicle-706990.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/baseball-owners-and-players-stand-still-clock-runs.html | BASEBALL; Owners and Players Stand Still; Clock Runs | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/sports-people-pro-football-no-babygate-ii-for-oilers.html | SPORTS PEOPLE: PRO FOOTBALL; No Babygate II for Oilers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/israelis-seal-off-gaza-after-rioting.html | Israelis Seal Off Gaza After Rioting | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/worldbusiness/IHT-politics-will-test-the-strong-franc.html | Politics Will Test the Strong Franc | False | By Reginald Dale, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/empty-lawns-aging-suburbs-special-report-elderly-find-hardship-haven-for-young.html | Empty Lawns: Aging in the Suburbs -- A special report.; Elderly Find Hardship in Haven for Young | False | By Esther B. Fein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/america-the-bountiful.html | America the Bountiful | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/c-corrections-706922.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/indian-bureaucrats-try-to-unlearn-the-habits-of-bureaucracy.html | Indian Bureaucrats Try to Unlearn the Habits of Bureaucracy | False | By Sanjoy Hazarika | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-haitian-refugee-tactic-makes-new-problems-707252.html | Haitian Refugee Tactic Makes New Problems | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/IHT-how-wars-are-made-letters-to-the-editor.html | How Wars Are Made : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/new-looks-for-2-staples-of-the-medicine-cabinet.html | New Looks for 2 Staples Of the Medicine Cabinet | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/no-headline-700959.html | No Headline | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/our-towns-mountain-of-history-encounters-challenges.html | OUR TOWNS; Mountain Of History Encounters Challenges | False | By Evelyn Nieves | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/IHT-east-asia-needs-another-round-of-economic-liberalization.html | East Asia Needs Another Round of Economic Liberalization | False | By Vinod Thomas, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/critic-s-notebook-decrescendo-in-opera-series-at-aix-festival.html | CRITIC'S NOTEBOOK; Decrescendo In Opera Series At Aix Festival | False | By John Rockwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/IHT-1919-polish-reconquest-in-our-pages100-75-and-50-years-ago.html | 1919: Polish Reconquest : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/another-on-cruise-reports-possible-legionnaires-case.html | Another on Cruise Reports Possible Legionnaires' Case | False | By Melinda Henneberger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/style/chronicle-707023.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/c-corrections-706914.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/style/review-fashion-paris-shows-from-glitzy-to-discreet.html | Review/Fashion; Paris Shows, From Glitzy to Discreet | False | By Bernadine Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/inside-701521.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/huge-water-project-would-supply-beijing-by-860-mile-aqueduct.html | Huge Water Project Would Supply Beijing By 860-Mile Aqueduct | False | By Patrick E. Tyler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/irs-staff-is-cited-in-snoopings.html | I.R.S. Staff Is Cited in Snoopings | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/mr-berlusconi-s-betrayal.html | Mr. Berlusconi's Betrayal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/sports-people-tennis-ailing-sampras-to-take-a-rest.html | SPORTS PEOPLE: TENNIS; Ailing Sampras to Take a Rest | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/pro-football-meola-to-kick-for-the-jets.html | PRO FOOTBALL; Meola to Kick for the Jets | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/rwanda-rebels-victory-attributed-to-discipline.html | Rwanda Rebels' Victory Attributed to Discipline | False | By Donatella Lorch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/world-cup-94-us-taken-with-world-cup-but-what-about-pro-soccer.html | WORLD CUP '94; U.S. Taken With World Cup, But What About Pro Soccer? | False | By Jere Longman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/style/by-design-patent-is-back.html | By Design; Patent Is Back | False | By Anne-Marie Schiro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/transit-police-union-rejects-tentative-contract-with-city.html | Transit Police Union Rejects Tentative Contract With City | False | By Richard Perez-Pena | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/baseball-al-tells-belle-to-vanish-for-10-days.html | BASEBALL; A.L. Tells Belle to Vanish for 10 Days | False | By Robert Mcg. Thomas Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/chess-706140.html | Chess | False | By Robert Byrne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/baseball-yank-hitters-help-salvage-hitchcock-s-wild-return.html | BASEBALL; Yank Hitters Help Salvage Hitchcock's Wild Return | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/pro-football-giants-flipping-over-quarterbacks.html | PRO FOOTBALL; Giants Flipping Over Quarterbacks | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/rio-journal-brazilians-say-their-world-cup-runneth-over.html | Rio Journal; Brazilians Say Their World Cup Runneth Over | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/italian-ready-to-revise-edict-on-jailing-corruption-suspects.html | Italian Ready to Revise Edict on Jailing Corruption Suspects | False | By Alan Cowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/congressional-memo-jargon-filled-talk-about-budgets-debate-politics-over.html | Congressional Memo; In Jargon-Filled Talk About Budgets, A Debate of Politics Over Substance | False | By David E. Rosenbaum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-slumlord-s-religion-doesn-t-bear-on-case-707244.html | Slumlord's Religion Doesn't Bear on Case | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/soothing-the-panicky-pc-user.html | Soothing the Panicky PC User | False | By Matthew L. Wald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/sports-people-basketball-warriors-acquire-pierce-for-marciulionis-houston.html | SPORTS PEOPLE: BASKETBALL; Warriors Acquire Pierce For Marciulionis, Houston | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/sports-people-boxing-king-and-arum-feud-anew.html | SPORTS PEOPLE: BOXING; King and Arum Feud Anew | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/rebels-in-rwanda-call-a-cease-fire-exodus-continues.html | REBELS IN RWANDA CALL A CEASE-FIRE; EXODUS CONTINUES | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/business-digest-708321.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/baseball-polonia-likes-neighborhood.html | BASEBALL; Polonia Likes Neighborhood | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/japan-s-new-prime-minister-promises-a-more-open-economy.html | Japan's New Prime Minister Promises a More Open Economy | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-advertising-addenda-accounts-707465.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/schools-group-to-challenge-new-law-on-hasidic-district.html | Schools Group to Challenge New Law on Hasidic District | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/sports-people-track-and-field-harris-back-on-suspension.html | SPORTS PEOPLE: TRACK AND FIELD; Harris Back on Suspension | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/music-review-making-the-okinawan-tradition-rock.html | MUSIC REVIEW; Making the Okinawan Tradition Rock | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/q-a-704768.html | Q&A | False | By C. Claiborne Ray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/key-senators-make-effort-to-aid-phone-overhaul-bill.html | Key Senators Make Effort To Aid Phone-Overhaul Bill | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/north-koreans-begin-a-2-day-funeral-for-kim.html | North Koreans Begin a 2-Day Funeral for Kim | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/sports-people-basketball-schedule-says-it-s-minnesota.html | SPORTS PEOPLE: BASKETBALL; Schedule Says It's Minnesota | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/debating-death-penalty-in-simpson-case.html | Debating Death Penalty in Simpson Case | False | By Seth Mydans | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/television-review-new-targets-lined-up-for-a-deadpan-deadeye.html | TELEVISION REVIEW; New Targets Lined Up For a Deadpan Deadeye | False | By John J. O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/IHT-a-good-president-in-the-philippines.html | A Good President in the Philippines | False | By Robert Elegant, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/a-reason-to-view-rats-as-rabbit-relatives.html | A Reason to View Rats as Rabbit Relatives | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/bank-regulator-says-clinton-sought-advice-on-s-l.html | Bank Regulator Says Clinton Sought Advice on S & L | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-poison-ivy-s-far-too-serious-for-spoofing-707228.html | Poison Ivy's Far Too Serious for Spoofing | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/c-corrections-706949.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/company-reports-intel-profit-up-12-as-demand-for-pentium-chip-is-strong.html | COMPANY REPORTS; Intel Profit Up 12% as Demand for Pentium Chip Is Strong | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/agency-chief-pledges-to-overhaul-fraternity-atmosphere-at-cia.html | Agency Chief Pledges to Overhaul 'Fraternity' Atmosphere at C.I.A. | False | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/style/chronicle-707015.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/IHT-arafat-word-and-deed-letters-to-the-editor.html | Arafat:Word and Deed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-governor-hasn-t-changed-on-death-penalty-time-to-exit-gracefully-707309.html | Governor Hasn't Changed on Death Penalty; Time to Exit Gracefully | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/clinton-and-haiti-domestic-issues-complicate-choice.html | Clinton and Haiti: Domestic Issues Complicate Choice | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/severe-ancient-droughts-a-warning-to-california.html | Severe Ancient Droughts: A Warning to California | False | By William K. Stevens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/market-place-can-health-maintenance-groups-maintain-better-stock-prices.html | Market Place; Can health maintenance groups maintain better stock prices? | False | By Milt Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-at-conde-nast-changed-mind.html | THE MEDIA BUSINESS; At Conde Nast, Changed Mind | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/dow-edges-ahead-1.62-in-light-trading.html | Dow Edges Ahead 1.62 in Light Trading | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/crusade-return-exile-new-york-lawyer-earns-his-way-back-courtroom.html | Crusade and a Return From Exile; New York Lawyer Earns His Way Back to the Courtroom | False | By Jan Hoffman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/IHT-philippines-look-again-letters-to-the-editor.html | Philippines:Look Again : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/vallone-seeks-outside-panel-on-corruption.html | Vallone Seeks Outside Panel On Corruption | False | By Jonathan P. Hicks | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/key-rates-707392.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/israelis-and-jordanians-meet-in-public-and-with-optimism-christopher-sees-peace.html | Israelis and Jordanians Meet, In Public and With Optimism; CHRISTOPHER SEES PEACE | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/IHT-rwanda-ceasefire-fails-to-slow-flood-of-refugees-to-zaire.html | Rwanda Cease-Fire Fails to Slow Flood Of Refugees to Zaire | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/IHT-1944saintlo-liberated-in-our-pages100-75-and-50-years-ago.html | 1944:Saint-LÃ´ Liberated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/synergen-halts-tests-stock-dives.html | Synergen Halts Tests; Stock Dives | False | By Lawrence M. Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/alarms-tell-whales-to-dodge-fish-nets-that-snare-and-kill.html | Alarms Tell Whales to Dodge Fish Nets That Snare and Kill | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/sports-of-the-times-community-relations-yankee-style.html | Sports of The Times; Community Relations, Yankee Style | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/company-briefs-708402.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-a-plot-a-bomb-a-pariah-a-hero-the-making-of-a-tragedy-707120.html | A Plot. A Bomb. A Pariah. A Hero.; The Making of a Tragedy | False | By Thomas Fleming | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-poison-ivy-s-far-too-serious-for-spoofing-sufferers-are-angry-707287.html | Poison Ivy's Far Too Serious for Spoofing Sufferers Are Angry | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/the-health-care-debate-the-campaign-administration-takes-to-road-for-health-plan.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; Administration Takes to Road for Health Plan | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/no-headline-701203.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-governor-hasn-t-changed-on-death-penalty-707295.html | Governor Hasn't Changed on Death Penalty | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/IHT-1894-sugar-scandal-in-our-pages100-75-and-50-years-ago.html | 1894: Sugar Scandal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/movies/still-showing-life-in-the-heart-of-america-drive-in-theaters.html | Still Showing Life in the Heart Of America, Drive-In Theaters | False | By William Grimes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/media-business-advertising-merger-partners-ammirati-provides-style-while.html | THE MEDIA BUSINESS: Advertising; As merger partners, Ammirati provides style, while Interpublic promises a large network. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/metro-digest-706817.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/IHT-china-blocks-supplies-for-vietnamese-oil-rig-faceoff-in-south-china-sea.html | China Blocks Supplies for Vietnamese Oil Rig : Face-Off in South China Sea | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/books/books-of-the-times-bernstein-up-close-the-follicles-and-pores.html | BOOKS OF THE TIMES; Bernstein Up Close: The Follicles and Pores | False | By James R. Oestreich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/5-mutual-funds-in-new-york-inquiry.html | 5 Mutual Funds in New York Inquiry | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/personal-computers-microsoft-s-new-system-promises-to-fix-glitches.html | PERSONAL COMPUTERS; Microsoft's New System Promises to Fix Glitches | False | By Stephen Manes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/mitterrand-has-surgery-for-urinary-block.html | Mitterrand Has Surgery for Urinary Block | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/microsoft.html | Microsoft | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/more-furor-for-yankees-and-the-bronx.html | More Furor For Yankees And the Bronx | False | By Joe Sexton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/world-cup-94-tv-sports-abc-snores-its-way-for-120-minutes.html | WORLD CUP '94: TV SPORTS; ABC Snores Its Way for 120 Minutes | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-advertising-addenda-venture-is-formed-in-media-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Venture Is Formed In Media Services | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/3-ex-officers-plead-guilty-in-fbi-sting.html | 3 Ex-Officers Plead Guilty In F.B.I. Sting | False | By Lawrence Van Gelder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/sports-people-pro-football-webb-joins-high-pay-ranks.html | SPORTS PEOPLE: PRO FOOTBALL; Webb Joins High-Pay Ranks | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/court-martial-opens-in-slaying-of-officer.html | Court-Martial Opens in Slaying of Officer | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/world/for-parched-beijing-a-giant-aqueduct.html | For Parched Beijing, A Giant Aqueduct | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/us/health-care-debate-behind-scenes-posturing-principle-tactics-11th-hour.html | THE HEALTH CARE DEBATE: BEHIND THE SCENES; Posturing and Principle: Tactics in the 11th Hour | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/peripherals-easy-ways-to-start-preparing-a-pedigree.html | PERIPHERALS; Easy Ways To Start Preparing A Pedigree | False | By L. R. Shannon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/science/europe-ponders-future-outpost-on-the-moon.html | Europe Ponders Future Outpost on the Moon | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/world-cup-94-sports-of-the-times-what-did-americans-learn-from-the-cup.html | WORLD CUP '94; Sports of The Times; What Did Americans Learn From the Cup? | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/craig-miller-memorial.html | Craig Miller Memorial | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/baseball-mets-rally-wasted-as-dodgers-win-in-10.html | BASEBALL; Mets Rally Wasted as Dodgers Win in 10 | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-19 | 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/music-review-en-garde-onstage-a-duel-of-batons.html | MUSIC REVIEW; En Garde Onstage: A Duel of Batons | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/ak-steel-holding-corp-akstnms-reports-earnings-for-qtr-to-june-30.html | AK Steel Holding Corp. (AKST,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/swift-transportation-co-reports-earnings-for-qtr-to-june-30.html | Swift Transportation Co. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/federal-mogul-corp-fmon-reports-earnings-for-qtr-to-june-30.html | Federal-Mogul Corp.(FMO,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/upjohn-co-upjn-reports-earnings-for-qtr-to-june-30.html | Upjohn Co.(UPJ,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/nash-finch-co-nafcnms-reports-earnings-for-qtr-to-june-18.html | Nash Finch Co.(NAFC,NMS) reports earnings for Qtr to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/california-judge-refuses-to-apply-a-tough-new-sentencing-law.html | California Judge Refuses to Apply a Tough New Sentencing Law | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/metropolitan-diary-65040.html | Metropolitan Diary | False | By Ron Alexander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-humana-inc-humn.html | COMPANY REPORTS; HUMANA INC. (HUM,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/temple-inland-inc-tinn-reports-earnings-for-qtr-to-june-30.html | Temple-Inland Inc.(TIN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/obituaries/amos-melamede-61-chairman-of-maker-of-museum-tapes.html | Amos Melamede, 61; Chairman of Maker of Museum Tapes | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/baseball-ball-vanishes-and-so-do-the-yankees.html | BASEBALL; Ball Vanishes, And So Do The Yankees | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/jean-coutu-group-reports-earnings-for-year-to-may-31.html | Jean Coutu Group reports earnings for Year to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/sports-people-college-basketball-two-brooklyn-players-hurt-in-crash.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Two Brooklyn Players Hurt in Crash | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/tidewater-inc-tdwn-reports-earnings-for-qtr-to-june-30.html | Tidewater Inc.(TDW,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/in-performance-classical-music-721360.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/in-america-the-monkey-wrench.html | In America; The Monkey Wrench | False | By Bob Herbert | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/in-performance-rock-721417.html | IN PERFORMANCE; ROCK | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/c-corrections-720704.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/the-health-care-debate-the-public-strong-support-for-health-plans.html | THE HEALTH CARE DEBATE: THE PUBLIC; STRONG SUPPORT FOR HEALTH PLANS | False | By Maureen Dowd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/harley-davidson-inc-hdin-reports-earnings-for-qtr-to-june-26.html | Harley-Davidson Inc.(HDI,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/worldbusiness/IHT-us-bank-profits-up-despite-higher-cost-of-funds.html | U.S. Bank Profits Up Despite Higher Cost of Funds | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/carlisle-cos-csln-reports-earnings-for-qtr-to-june-30.html | Carlisle Cos. (CSL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/beckman-instruments-becn-reports-earnings-for-qtr-to-june-30.html | Beckman Instruments (BEC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/twa-s-hub-is-declared-a-landmark.html | T.W.A.'s Hub Is Declared A Landmark | False | By David W. Dunlap | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/hanna-ma-co-mahn-reports-earnings-for-qtr-to-june-30.html | Hanna (M.A.) Co. (MAH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/weis-markets-inc-wmkn-reports-earnings-for-qtr-to-june-25.html | Weis Markets Inc.(WMK,N) reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/justin-industries-jstnnms-reports-earnings-for-qtr-to-june-30.html | Justin Industries (JSTN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/virginia-poll-finds-that-north-has-pulled-even-with-robb.html | Virginia Poll Finds That North Has Pulled Even With Robb | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/signet-banking-corp-sbkn-reports-earnings-for-qtr-to-june-30.html | Signet Banking Corp.(SBK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/ship-is-evacuated-to-be-disinfected-for-legionnaires.html | Ship Is Evacuated To Be Disinfected For Legionnaires' | False | By James Barron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/l-mankind-s-giant-leap-has-become-a-shuffle-721042.html | Mankind's Giant Leap Has Become a Shuffle | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-1919successful-spying-in-our-pages100-75-and-50-years-ago.html | 1919:Successful Spying : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/national-city-corp-nccn-reports-earnings-for-qtr-to-june-30.html | National City Corp.(NCC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/sports-of-the-times-does-belle-s-bat-case-ring-true.html | Sports of The Times; Does Belle's Bat Case ring True? | False | By Ira Berkow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/springs-industries-smin-reports-earnings-for-qtr-to-july-2.html | Springs Industries(SMI,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-europes-core-may-have-to-blaze-the-unions-trail.html | Europe's Core May Have to Blaze the Union's Trail | False | By Roy Denman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/allied-holdings-inc-haulnms-reports-earnings-for-qtr-to-june-30.html | Allied Holdings Inc. (HAUL,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/first-financial-management-ffmn-reports-earnings-for-qtr-to-june-30.html | First Financial Management (FFM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/coastal-banc-savings-association-reports-earnings-for-qtr-to-june-30.html | Coastal Banc Savings Association reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/tisch-says-cbs-isn-t-for-sale.html | Tisch Says CBS Isn't For Sale | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/larry-hogue-fled-hospital-to-help-fiancee-lawyer-says.html | Larry Hogue Fled Hospital to Help Fiancee, Lawyer Says | False | By David Firestone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/american-cyanamid-corp-acyn-reports-earnings-for-qtr-to-june-30.html | American Cyanamid Corp. (ACY,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/ahmanson-hf-co-ahm-reports-earnings-for-qtr-to-june-30.html | Ahmanson (H.F.) & Co. (AHM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/israeli-soldier-is-slain-by-muslim-militants.html | Israeli Soldier Is Slain by Muslim Militants | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/allstate-corp-alln-reports-earnings-for-qtr-to-june-30.html | Allstate Corp.(ALL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/harland-john-h-co-jhn-reports-earnings-for-qtr-to-june-30.html | Harland (John H.) Co. (JH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/baseball-this-time-mets-enjoy-the-comic-relief.html | BASEBALL; This Time, Mets Enjoy The Comic Relief | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/continuum-co-cnu-reports-earnings-for-qtr-to-june-30.html | Continuum Co. (CNU,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/investment-in-tobacco-is-questioned.html | Investment In Tobacco Is Questioned | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-the-syria-questionbetter-a-peace-with-the-devil-you-know.html | The Syria Question:Better a Peace With the 'Devil You Know'? | False | By John K. Cooley, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/IHT-victors-vow-to-spare-noncombatant-civilians-panic-drives-rwandan-exodus.html | Victors Vow to Spare Noncombatant Civilians : Panic Drives Rwandan Exodus | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/rohm-haas-rohn-reports-earnings-for-qtr-to-june-30.html | Rohm & Haas (ROH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/us-trade-deficit-swelled-again-in-may.html | U.S. Trade Deficit Swelled Again in May | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/dana-corp-dcnn-reports-earnings-for-qtr-to-june-30.html | Dana Corp.(DCN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/blockbuster-entertainment-corp-bvn-reports-earnings-for-qtr-to-june-30.html | Blockbuster Entertainment Corp.(BV,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/l-italy-s-economy-posts-gains-not-losses-721018.html | Italy's Economy Posts Gains, Not Losses | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/engelhard-corp-ecn-reports-earnings-for-qtr-to-june-30.html | Engelhard Corp.(EC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/amgen-inc-amgnnms-reports-earnings-for-qtr-to-june-30.html | Amgen Inc.(AMGN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/great-western-financial-corp-gwfn-reports-earnings-for-qtr-to-june-30.html | Great Western Financial Corp. (GWF,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/dominion-resources-inc-dn-reports-earnings-for-qtr-to-june-30.html | Dominion Resources Inc.(D,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/c-corrections-720712.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/l-today-s-naacp-draws-on-history-721050.html | Today's N.A.A.C.P. Draws on History | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/johnson-worldwide-association-inc-jwaianms-reports-earnings-for-qtr-to-july-1.html | Johnson Worldwide Association Inc.(JWAIA,NMS) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/mellon-bank-corp-meln-reports-earnings-for-qtr-to-june-30.html | Mellon Bank Corp.(MEL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/lukens-inc-lucn-reports-earnings-for-qtr-to-june-25.html | Lukens Inc.(LUC,N) reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/tlc-beatrice-in-sale.html | TLC Beatrice in Sale | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/l-limbaugh-s-listeners-721077.html | Limbaugh's Listeners | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/dial-corp-dln-reports-earnings-for-qtr-to-june-30.html | Dial Corp.(DL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/ohio-edison-oecn-reports-earnings-for-12mos-to-june-30.html | Ohio Edison (OEC,N) reports earnings for 12mos to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/pro-football-get-ready-for-field-gooooaaal-by-meola.html | PRO FOOTBALL; Get Ready For Field Gooooaaal By Meola | False | By Gerald Eskenazi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/ametek-inc-amen-reports-earnings-for-qtr-to-june-30.html | Ametek Inc.(AME,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/note-to-readers.html | Note to Readers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/albemarle-corp-albn-reports-earnings-for-qtr-to-june-30.html | Albemarle Corp.(ALB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-accounts-717070.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/health-firm-is-reported-as-next-job-for-weicker.html | Health Firm Is Reported As Next Job For Weicker | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/itt-corp-ittn-reports-earnings-for-qtr-to-june-30.html | ITT Corp.(ITT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/camco-international-camn-reports-earnings-for-qtr-to-june-30.html | Camco International (CAM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-wells-fargo-chairman-is-retiring.html | COMPANY REPORTS; Wells Fargo Chairman Is Retiring | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/sports-people-baseball-caray-plans-return-to-booth-on-friday.html | SPORTS PEOPLE: BASEBALL; Caray Plans Return to Booth on Friday | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/haverty-furniture-cos-havtnms-reports-earnings-for-qtr-to-june-30.html | Haverty Furniture Cos. (HAVT,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/bb-t-financial-corp-bbtfnms-reports-earnings-for-qtr-to-june-30.html | BB&T Financial Corp. (BBTF,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/number-of-haitians-fleeing-by-sea-drops-off-abruptly.html | Number of Haitians Fleeing by Sea Drops Off Abruptly | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/IHT-american-topics-short-takes-92396606347.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/inland-steel-industries-inc-iadn-reports-earnings-for-qtr-to-june-30.html | Inland Steel Industries Inc. (IAD,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/business-digest-713350.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/polaroid-corp-prdn-reports-earnings-for-qtr-to-july-3.html | Polaroid Corp.(PRD,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/on-baseball-management-touts-togetherness-theme.html | ON BASEBALL; Management Touts Togetherness Theme | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/ujb-financial-corp-ujbn-reports-earnings-for-qtr-to-june-30.html | UJB Financial Corp.(UJB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/riverwood-international-corp-rvwn-reports-earnings-for-qtr-to-june-25.html | Riverwood International Corp. (RVW,N) reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/new-jupiter-scars-may-be-only-skin-deep.html | New Jupiter Scars May Be Only Skin Deep | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/apache-corp-apan-reports-earnings-for-qtr-to-june-30.html | Apache Corp.(APA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/hemlo-gold-reports-earnings-for-qtr-to-june-30.html | Hemlo Gold reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/i-schools-can-t-give-students-what-they-don-t-get-at-home-721085.html | Schools Can't Give Students What They Don't Get at Home | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-travelers-inc-trvn.html | COMPANY REPORTS; TRAVELERS INC. (TRV,N) | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/republic-new-york-corp-mbn-reports-earnings-for-qtr-to-june-30.html | Republic New York Corp. (RNB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/topics-of-the-times-broadway-bridal.html | Topics of The Times; Broadway Bridal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/lci-international-inc-lciinms-reports-earnings-for-qtr-to-june-30.html | LCI International Inc. (LCII,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/citizens-first-bancorp-inc-cfba-reports-earnings-for-qtr-to-june-30.html | Citizens First Bancorp Inc. (CFB,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/no-headline-712990.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/public-private-justice-for-nina.html | Public & Private; Justice For Nina | False | By Anna Quindlen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/westcorp-inc-wesn-reports-earnings-for-qtr-to-june-30.html | Westcorp Inc.(WES,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/movies/television-review-abused-women-fighting-back-still.html | TELEVISION REVIEW; Abused Women Fighting Back Still | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/christopher-says-syrian-chief-is-serious-about-negotiations.html | Christopher Says Syrian Chief Is Serious About Negotiations | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/IHT-for-soccer-to-win-american-hearts-it-must-create-some-heroes.html | For Soccer to Win American Hearts, It Must Create Some Heroes | False | By Ian Thomsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/idex-corp-iexn-reports-earnings-for-qtr-to-june-30.html | Idex Corp.(IEX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/corestates-financial-corp-cfln-reports-earnings-for-qtr-to-june-30.html | Corestates Financial Corp. (CFL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/movies/film-review-accepting-one-s-replacement-as-a-wife.html | FILM REVIEW; Accepting One's Replacement as a Wife | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/good-guys-inc-gguynms-reports-earnings-for-qtr-to-june-30.html | Good Guys Inc.(GGUY,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/first-commerce-corp-fcomnms-reports-earnings-for-qtr-to-june-30.html | First Commerce Corp. (FCOM,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/seafirst-corp-reports-earnings-for-qtr-to-june-30.html | Seafirst Corp. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/augat-inc-augn-reports-earnings-for-qtr-to-june-30.html | Augat Inc.(AUG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/john-nuveen-jncn-reports-earnings-for-qtr-to-june-30.html | John Nuveen (JNC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/arvin-industries-inc-arvn-reports-earnings-for-qtr-to-july-3.html | Arvin Industries Inc.(ARV,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/ibp-inc-ibpn-reports-earnings-for-qtr-to-june-25.html | IBP Inc.(IBP,N) reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/perfect-score-for-americans-in-world-math-tourney.html | Perfect Score for Americans in World Math Tourney | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/union-camp-corp-uccn-reports-earnings-for-qtr-to-june-30.html | Union Camp Corp.(UCC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/diamond-shamrock-inc-drmn-reports-earnings-for-qtr-to-june-30.html | Diamond Shamrock Inc. (DRM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/armstrong-world-industries-inc-ackn-reports-earnings-for-qtr-to-june-30.html | Armstrong World Industries Inc. (ACK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-citicorp-and-chemical-report-a-solid-quarter.html | COMPANY REPORTS; Citicorp and Chemical Report a Solid Quarter | False | By Saul Hansell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/compucom-systems-reports-earnings-for-qtr-to-june-30.html | CompuCom Systems reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-profit-is-down-sharply-at-merrill-and-lehman.html | COMPANY REPORTS; Profit Is Down Sharply At Merrill and Lehman | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/topics-of-the-times-don-t-starve-the-police-corps.html | Topics of The Times; Don't Starve the Police Corps | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/a-farmer-70-saw-no-choice-nor-did-the-sentencing-judge.html | A Farmer, 70, Saw No Choice; Nor Did the Sentencing Judge | False | By Dirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-pepsi-posts-flat-profit-new-kfc-chief-named.html | COMPANY REPORTS; Pepsi Posts Flat Profit; New KFC Chief Named | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/kaman-corp-kamnamms-reports-earnings-for-qtr-to-june-30.html | Kaman Corp.(KAMNA,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/chemical-waste-management-inc-chwn-reports-earnings-for-qtr-to-june-30.html | Chemical Waste Management Inc.(CHW,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/results-plus-719226.html | Results Plus | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/about-real-estate-a-growing-orlando-fla-to-get-3-more-large-malls.html | About Real Estate; A Growing Orlando, Fla., to Get 3 More Large Malls | False | By Ford Risley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-letters-to-the-editor-90222348699.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/genentech-inc-gnen-reports-earnings-for-qtr-to-june-30.html | Genentech Inc.(GNE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/wine-talk-719129.html | Wine Talk | False | By Frank J. Prial | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/liberty-national-bancorp-inc-lnbcnms-reports-earnings-for-qtr-to-june-30.html | Liberty National Bancorp Inc.(LNBC,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/their-cruise-disrupted-passengers-get-a-bonus.html | Their Cruise Disrupted, Passengers Get a Bonus | False | By Ronald Smothers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/in-choreography-of-grief-north-korea-bids-farewell-to-leader.html | In Choreography of Grief, North Korea Bids Farewell to Leader | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliot | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/l-italy-s-economy-posts-gains-not-losses-spoofer-unmasked-721034.html | Italy's Economy Posts Gains, Not Losses; Spoofer Unmasked | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/lamson-sessions-lmsn-reports-earnings-for-qtr-to-june-30.html | Lamson & Sessions (LMS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/remembering-haven-from-shame-japanese-americans-mark-wartime-transfer-desert-camps.html | Remembering a Haven From Shame; Japanese Americans Mark Wartime Transfer From Desert Camps to New Jersey Town | False | By Jon Nordheimer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/65-meet-to-set-standards-for-the-information-highway.html | 65 Meet to Set Standards for the Information Highway | False | By Laurie Flynn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/comdisco-inc-cdon-reports-earnings-for-qtr-to-june-30.html | Comdisco Inc.(CDO,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-briefs-720593.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/baseball-new-straws-stirring-in-the-bronx.html | BASEBALL; New Straws Stirring in the Bronx | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/federal-home-loan-mortgage-corp-fren-reports-earnings-for-qtr-to-june-30.html | Federal Home Loan Mortgage Corp.(FRE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/scott-paper-co-sppn-reports-earnings-for-qtr-to-june-25.html | Scott Paper Co.(SPP,N) reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/finance-briefs-716847.html | FINANCE BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/cts-corp-ctsn-reports-earnings-for-qtr-to-july-3.html | CTS Corp.(CTS,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/pioneer-standard-piosnms-reports-earnings-for-qtr-to-june-30.html | Pioneer-Standard (PIOS,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/cypress-semiconductor-corp-cyn-reports-earnings-for-qtr-to-july-4.html | Cypress Semiconductor Corp. (CY,N) reports earnings for Qtr to July 4 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/bergen-brunswig-corp-bbcn-reports-earnings-for-qtr-to-june-30.html | Bergen Brunswig Corp.(BBC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/dr-pepper-seven-up-cos-dpsn-reports-earnings-for-qtr-to-june-30.html | Dr Pepper/Seven-Up Cos. (DPS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/worldbusiness/IHT-diamond-deposits-could-put-it-ahead-in-a-new-field.html | Diamond Deposits Could Put It Ahead in a New Field : Canadian Sparkle in RTZ's Eye | False | By Erik Ipsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/aviall-inc-avln-reports-earnings-for-qtr-to-june-30.html | Aviall Inc.(AVL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/sprint-corp-fonn-reports-earnings-for-qtr-to-june-30.html | Sprint Corp.(FON,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/media-business-advertising-kellogg-enlists-real-people-stress-value-its.html | THE MEDIA BUSINESS: ADVERTISING; Kellogg enlists real people to stress the value of its breakfast. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/health-care-debate-campaign-coverage-95-might-be-enough-clinton-concedes.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; COVERAGE OF 95% MIGHT BE ENOUGH, CLINTON CONCEDES | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/another-glitch-for-chemical.html | Another Glitch for Chemical | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/honeywell-inc-honn-reports-earnings-for-qtr-to-june-30.html | Honeywell Inc.(HON,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/ceridian-corp-cenn-reports-earnings-for-qtr-to-june-30.html | Ceridian Corp.(CEN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/leader-financial-lfctnms-reports-earnings-for-qtr-to-june-30.html | Leader Financial (LFCT,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/teradyne-inc-tern-reports-earnings-for-qtr-to-july-3.html | Teradyne Inc.(TER,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/style/chronicle-720976.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/associated-banc-corp-asbcnms-reports-earnings-for-qtr-to-june-30.html | Associated Banc-Corp (ASBC,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/metropolitan-diary-042803.html | Metropolitan Diary | False | By Ron Alexander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/obituaries/nathan-suskind-college-teacher-87-was-yiddish-expert.html | Nathan Suskind, College Teacher, 87; Was Yiddish Expert | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/coca-cola-enterprises-inc-ccen-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Enterprises Inc. (CCE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/northern-trust-corp-ntrsnms-reports-earnings-for-qtr-to-june-30.html | Northern Trust Corp. (NTRS,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/banc-one-corp-onen-reports-earnings-for-qtr-to-june-30.html | Banc One Corp.(ONE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/allegheny-power-systems-inc-aypn-reports-earnings-for-qtr-to-june-30.html | Allegheny Power Systems Inc. (AYP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-1944tokyo-shakeup-in-our-pages100-75-and-50-years-ago.html | 1944:Tokyo Shake-Up : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/state-street-boston-stbknms-reports-earnings-for-qtr-to-june-30.html | State Street Boston (STBK,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/if-it-s-tuesday-make-that-dienstag-this-must-be-the-grand-canyon.html | If It's Tuesday (Make That Dienstag), This Must Be the Grand Canyon | False | By Sara Rimer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/telephone-data-systems-inc-tdsa-reports-earnings-for-qtr-to-june-30.html | Telephone & Data Systems Inc. (TDS,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/promus-cos-prin-reports-earnings-for-qtr-to-june-30.html | Promus Cos.(PRI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/american-electric-power-co-aepn-reports-earnings-for-12mo-to-june-30.html | American Electric Power Co. (AEP,N) reports earnings for 12mo to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/plain-and-simple-fresh-corn-in-patties.html | PLAIN AND SIMPLE; Fresh Corn in Patties | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/l-today-s-naacp-draws-on-history-set-farrakhan-aside-721069.html | Today's N.A.A.C.P. Draws on History; Set Farrakhan Aside | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/reeves-putts-to-early-lead.html | Reeves Putts to Early Lead | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/pnc-bank-corp-pncn-reports-earnings-for-qtr-to-june-30.html | PNC Bank Corp.(PNC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-news-american-expansion-for-honda.html | COMPANY NEWS; American Expansion For Honda | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/bronx-girl-9-raped-on-roof-of-building.html | Bronx Girl, 9, Raped On Roof of Building | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/lunar-legacy.html | Lunar Legacy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/new-music-seminar-total-immersion.html | New Music Seminar: Total Immersion | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/the-incorrect-mr-kraft.html | The Incorrect Mr. Kraft | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/zoll-medical.html | Zoll Medical | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/firsttier-financial-inc-frstnms-reports-earnings-for-qtr-to-june-30.html | FirstTier Financial Inc. (FRST,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/galey-lord-inc-ganlnms-reports-earnings-for-qtr-to-july-2.html | Galey & Lord Inc. (GANL,NMS) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/mark-twain-bancshares-inc-mtwnnms-reports-earnings-for-qtr-to-june-30.html | Mark Twain Bancshares Inc. (MTWN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/cadence-design-systems-inc-cdnn-reports-earnings-for-qtr-to-june-30.html | Cadence Design Systems Inc. (CDN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/newell-co-nwln-reports-earnings-for-qtr-to-june-30.html | Newell Co.(NWL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/mcclatchy-newspapers-inc-mnin-reports-earnings-for-qtr-to-june-30.html | McClatchy Newspapers Inc. (MNI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/IHT-american-topics-short-takes-93281593709.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/rwandan-rebels-name-cabinet-hutu-tutsi-but-those-fleeing-are-still-fearful-un.html | Rwandan Rebels Name Cabinet of Hutu and Tutsi, but Those Fleeing Are Still Fearful; U.N. Relief Effort | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/crown-cork-seal-co-cckn-reports-earnings-for-qtr-to-june-30.html | Crown, Cork & Seal Co. (CCK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/familiar-late-night-face-for-new-day-tom-snyder.html | Familiar Late-Night Face For New Day: Tom Snyder | False | By Andy Meisler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-ge-earnings-up-14-despite-some-setbacks.html | COMPANY REPORTS; G.E. Earnings Up 14% Despite Some Setbacks | False | By Sylvia Nasar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/public-service-enterprise-group-inc-pegn-reports-earnings-for-12mos-to-june-30.html | Public Service Enterprise Group Inc.(PEG,N) reports earnings for 12mos to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/american-maize-products-co-azeaa-reports-earnings-for-qtr-to-june-30.html | American Maize-Products Co. (AZEA,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/dun-bradstreet-corp-dnbn-reports-earnings-for-qtr-to-june30.html | Dun & Bradstreet Corp. (DNB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/books/books-of-the-times-setting-the-rhythm-for-a-new-era.html | BOOKS OF THE TIMES; Setting the Rhythm for a New Era | False | By Margo Jefferson | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/kansas-city-southern-sells-its-century-old-railroad.html | Kansas City Southern Sells Its Century-Old Railroad | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/compass-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Compass Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/hollywood-sees-tension-at-disney.html | Hollywood Sees Tension at Disney | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/police-captain-apologizes-for-remarks-on-homeless.html | Police Captain Apologizes For Remarks on Homeless | False | By Rick Bragg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/panhandle-eastern-peln-reports-earnings-for-qtr-to-june-30.html | Panhandle Eastern (PEL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/hi-lo-automotive-inc-hlon-reports-earnings-for-qtr-to-june-30.html | Hi-Lo Automotive Inc.(HLO,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-letters-to-the-editor-93026415183.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/wolverine-world-wide-inc-wwwn-reports-earnings-for-qtr-to-june-18.html | Wolverine World Wide Inc. (WWW,N) reports earnings for Qtr to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/reebok-intl-rbkn-reports-earnings-for-qtr-to-june-30.html | Reebok Intl(RBK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-lotus-development-corp-lotsn.html | COMPANY REPORTS; LOTUS DEVELOPMENT CORP. (LOTS,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/federal-signal-corp-fssn-reports-earnings-for-qtr-to-june-30.html | Federal Signal Corp.(FSS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-a-unesco-prize-letters-to-the-editor.html | A UNESCO Prize : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-rushdie-and-nasrin-letters-to-the-editor.html | Rushdie and Nasrin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/eating-well-goal-living-to-150-but-is-it-living.html | EATING WELL; Goal: Living to 150 but is It Living? | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/pressure-grows-for-murder-suspects-extradition.html | Pressure Grows for Murder Suspect's Extradition | False | By Mike Georgy, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/about-new-york-on-ridding-the-jungle-of-its-louts.html | ABOUT NEW YORK; On Ridding The Jungle of Its Louts | False | By John Kifner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/market-place-in-snapple-investors-see-a-glass-either-half-empty-or-half-full.html | Market Place; In Snapple, investors see a glass either half-empty or half-full. | False | By Leslie Wayne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/hockey-rangers-sue-keenan-and-throw-in-some-insults.html | HOCKEY; Rangers Sue Keenan, and Throw In Some Insults | False | By Robert Mcg. Thomas Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/whirlpool-corp-whrn-reports-earnings-for-qtr-to-june-30.html | Whirlpool Corp.(WHR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/pro-football-once-more-jackson-is-the-giants-receiver.html | PRO FOOTBALL; Once More, Jackson Is the Giants' Receiver | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/no-headline-712213.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/baybanks-bbnkmns-reports-earnings-for-qtr-to-june-30.html | Baybanks (BBNK,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/praxair-inc-pxn-reports-earnings-for-qtr-to-june-30.html | Praxair Inc.(PX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/williams-cos-wmbn-reports-earnings-for-qtr-to-june-30.html | Williams Cos.(WMB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/dow-slips-7.12-points-in-sluggish-trading.html | Dow Slips 7.12 Points in Sluggish Trading | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/the-three-victors-who-will-lead-rwanda.html | The Three Victors Who Will Lead Rwanda | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/morrison-knudsen-mrnn-reports-earnings-for-qtr-to-june-30.html | Morrison Knudsen (MRN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/IHT-american-topics-vaccines-are-sought.html | American Topics : Vaccines Are Sought | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/beverly-enterprises-bevn-reports-earnings-for-qtr-to-june-30.html | Beverly Enterprises (BEV,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/caremark-international-inc-ckn-reports-earnings-for-qtr-to-june-30.html | Caremark International Inc. (CK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/worldbusiness/IHT-nouvelles-frontieres-fights-for-rights-of-passage.html | Nouvelles Frontieres Fights for Rights of Passage : An Activist Takes a Capitalist Trip | False | By Jacques Neher, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/warsaw-journal-solidarity-forever-well-it-s-not-the-80-s-anymore.html | Warsaw Journal; Solidarity Forever? Well, It's Not the 80's Anymore | False | By Jane Perlez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/rwandan-rebels-name-cabinet-hutu-tutsi-but-those-fleeing-are-still-fearful.html | Rwandan Rebels Name Cabinet of Hutu and Tutsi, but Those Fleeing Are Still Fearful | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/georgia-gulf-corp-ggcn-reports-earnings-for-qtr-to-june-30.html | Georgia Gulf Corp.(GGC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/mastercard-plans-to-move-540-employees-to-westchester.html | Mastercard Plans to Move 540 Employees to Westchester | False | By Claudia H. Deutsch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/westamerica-bancorp-wabcnms-reports-earnings-for-qtr-to-june-30.html | Westamerica Bancorp (WABC,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/norwest-corp-nobn-reports-earnings-for-qtr-to-june-30.html | Norwest Corp.(NOB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/mcgraw-hill-inc-mhpn-reports-earnings-for-qtr-to-june-30.html | McGraw-Hill Inc.(MHP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/deposit-guaranty-corp-depsnms-reports-earnings-for-qtr-to-june-30.html | Deposit Guaranty Corp. (DEPS,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/gfc-financial-corp-gfcn-reports-earnings-for-qtr-to-june-30.html | GFC Financial Corp.(GFC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-gte-corp-gten.html | COMPANY REPORTS; GTE CORP. (GTE,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/sports-briefings-jersey-defeats-florida.html | SPORTS BRIEFINGS; Jersey Defeats Florida | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/deal-is-made-on-disk-unit.html | Deal Is Made On Disk Unit | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/cycling-conti-an-italian-puts-dent-in-tour-de-france-standing.html | CYCLING; Conti, an Italian, Puts Dent in Tour de France Standing | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/mead-corp-mean-reports-earnings-for-qtr-to-july-3.html | Mead Corp.(MEA,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/trinity-industries-trnn-reports-earnings-for-qtr-to-june-30.html | Trinity Industries(TRN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/sports-people-basketball-back-rehabilitation-for-barkley.html | SPORTS PEOPLE: BASKETBALL; Back Rehabilitation for Barkley | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/two-million-refugees.html | Two Million Refugees | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/in-performance-classical-music-721379.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/tribune-co-trbn-reports-earnings-for-qtr-to-june-30.html | Tribune Co.(TRB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/mayor-picks-banker-for-youth-services.html | Mayor Picks Banker For Youth Services | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/cooper-tire-rubber-co-ctbn-reports-earnings-for-qtr-to-june-30.html | Cooper Tire & Rubber Co. (CTB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/crompton-knowles-corp-cnkn-reports-earnings-for-qtr-to-june-25.html | Crompton & Knowles Corp. (CNK,N) reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/consolidated-freightways-inc-cnfn-reports-earnings-for-qtr-to-june-30.html | Consolidated Freightways Inc. (CNF,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/style/for-manhattan-fliers-commuting-tales-of-a-different-kind.html | For Manhattan Fliers, Commuting Tales of a Different Kind | False | By James Wynbrandt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/albany-international-corp-ainnx-reports-earnings-for-qtr-to-june-30.html | Albany International Corp. (AIN,NX) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/heritage-media-corp-htga-reports-earnings-for-qtr-to-june-30.html | Heritage Media Corp (HTG,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/continental-bank-corp-cbkn-reports-earnings-for-qtr-to-june-30.html | Continental Bank Corp. (CBK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/baseball-bonilla-says-yanks-ignore-big-fan-base.html | BASEBALL; Bonilla Says Yanks Ignore Big Fan Base | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/prosecutor-confronts-specter-of-racial-bias-in-simpson-case.html | Prosecutor Confronts Specter of Racial Bias in Simpson Case | False | By Seth Mydans | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/finning-ltd-reports-earnings-for-qtr-to-june-30.html | Finning Ltd. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-the-july-20-attack-on-hitler-brightens-a-dark-heritage.html | The July 20 Attack on Hitler Brightens a Dark Heritage | False | By Gordon A. Craig, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/jordan-hints-it-may-cooperate-with-israel-before-signing-pact.html | Jordan Hints It May Cooperate With Israel Before Signing Pact | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-1894hawaiian-republic-in-our-pages100-75-and-50-years-ago.html | 1894:Hawaiian Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/smithkline-beecham-plc-sbhn-reports-earnings-for-qtr-to-june-30.html | SmithKline Beecham Plc(SBH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/geon-co-gonn-reports-earnings-for-qtr-to-june-30.html | Geon Co. (GON,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/oakwood-homes-corp-ohn-reports-earnings-for-qtr-to-june-30.html | Oakwood Homes Corp.(OH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/equifax-inc-efxn-reports-earnings-for-qtr-to-june-30.html | Equifax Inc.(EFX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/allergan-inc-agn-reports-earnings-for-qtr-to-june-30.html | Allergan Inc.(AGN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/lydall-inc-ldln-reports-earnings-for-qtr-to-june-30.html | Lydall Inc.(LDL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/whitman-plays-the-quiet-student-at-governors-conference.html | Whitman Plays the Quiet Student at Governors' Conference | False | By Iver Peterson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/army-gets-serious-about-its-stomach.html | Army Gets Serious About Its Stomach | False | By Sandra Blakeslee | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/transactions-718939.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/midlantic-corp-midlnms-reports-earnings-for-qtr-to-june-30.html | Midlantic Corp.(MIDL,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/mexico-rebellion-politics-heat-up-talks-cool-down.html | Mexico Rebellion: Politics Heat Up, Talks Cool Down | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/c-corrections-720690.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/union-bank-ubnknms-reports-earnings-for-qtr-to-june-30.html | Union Bank (UBNK,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/first-security-corp-fsconms-reports-earnings-for-qtr-to-june-30.html | First Security Corp. (FSCO,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-news-warner-music-group-names-chairwoman-for-new-unit.html | COMPANY NEWS; Warner Music Group Names Chairwoman for New Unit | False | By Sallie Hofmeister | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-not-the-way-to-arrive-alive-letters-to-the-editor.html | Not the Way to Arrive Alive : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/first-tennessee-national-corp-ftenmms-reports-earnings-for-qtr-to-june-30.html | First Tennessee National Corp. (FTEN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/mayor-booed-as-residents-focus-on-race.html | Mayor Booed as Residents Focus on Race | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/rockwell-international-rokn-reports-earnings-for-qtr-to-june-30.html | Rockwell International (ROK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/integra-financial-corp-itgn-reports-earnings-for-qtr-to-june-30.html | Integra Financial Corp.(ITG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/alex-brown-inc-abn-reports-earnings-for-qtr-to-june-24.html | Alex. Brown Inc.(AB,N) reports earnings for Qtr to June 24 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/flightsafety-international-fsin-reports-earnings-for-qtr-to-june-30.html | FlightSafety International (FSI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/oxford-industries-oxmn-reports-earnings-for-qtr-to-june-3.html | Oxford Industries(OXM,N) reports earnings for Qtr to June 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/style/IHT-kushners-angels-in-france.html | Kushner's Angels' in France | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/style/chronicle-720984.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/obituaries/julian-schwinger-76-physicist-who-shared-nobel-prize-in-1965.html | Julian Schwinger, 76, Physicist Who Shared Nobel Prize in 1965 | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/movies/plays-to-replace-films-at-theater-80.html | Plays to Replace Films at Theater 80 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/nicor-inc-gasn-reports-earnings-for-qtr-to-june-30.html | Nicor Inc.(GAS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/hussein-king-of-realpolitik.html | Hussein, King of Realpolitik | False | By Abba Eban | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/business-technology-beepers-track-baseball-with-home-run-alerts.html | BUSINESS TECHNOLOGY; Beepers Track Baseball With Home-Run Alerts | False | By Barnaby J. Feder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/astec-industries-inc-astenms-reports-earnings-for-qtr-to-june-30.html | Astec Industries Inc. (ASTE,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/moon-rural-ohio-armstrong-quietly-lives-his-own-dark-side-moon.html | TO THE MOON; In Rural Ohio, Armstrong Quietly Lives on His Own Dark Side of the Moon | False | By Matthew Purdy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/classrooms-on-the-information-highway.html | Classrooms on the Information Highway | False | By Michael Winerip | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/in-performance-rock-721409.html | IN PERFORMANCE; ROCK | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/worldbusiness/IHT-media-markets-li-calls-back-in-britain.html | MEDIA MARKETS : Li Calls Back in Britain | False | By Erik Ipsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/review-fashion-slim-silhouette-at-chanel-vintage-flair-from-ungaro.html | Review/Fashion; Slim Silhouette At Chanel, Vintage Flair From Ungaro | False | By Bernadine Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/energy-service-co-esva-reports-earnings-for-qtr-to-june-30.html | Energy Service Co. (ESV,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/landstar-system-inc-lstrnms-reports-earnings-for-qtr-to-june-25.html | Landstar System Inc. (LSTR,NMS) reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/movies/film-review-gypsies-dispersed-and-despised.html | FILM REVIEW; Gypsies, Dispersed and Despised | False | By Stephen Holden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/2-victims-of-lirr-shooting-appear-in-commercial-for-cuomo.html | 2 Victims of L.I.R.R. Shooting Appear in Commercial for Cuomo | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/sports-people-tennis-graf-will-try-to-go-on-attack-more-often.html | SPORTS PEOPLE: TENNIS; Graf Will Try to Go on Attack More Often | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/hawaiian-electric-industries-hen-reports-earnings-for-qtr-to-june-30.html | Hawaiian Electric Industries (HE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/haggar-corp-hggrnms-reports-earnings-for-qtr-to-june-30.html | Haggar Corp.(HGGR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/obituaries/rudolf-firkusny-an-elegant-and-patrician-pianist-is-dead-at-82.html | Rudolf Firkusny, an Elegant and Patrician Pianist, Is Dead at 82 | False | By James R. Oestreich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/sports-people-football-jacoby-leaves-redskins-after-13-years.html | SPORTS PEOPLE: FOOTBALL; Jacoby Leaves Redskins After 13 Years | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/inter-regional-financial-group-ifgn-reports-earnings-for-qtr-to-june-30.html | Inter-Regional Financial Group (IFG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/business-technology-digital-shows-doctrine-the-door.html | BUSINESS TECHNOLOGY; Digital Shows Doctrine the Door | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/key-rates-717142.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/michigan-national-corp-mnconms-reports-earnings-for-qtr-to-june-30.html | Michigan National Corp. (MNCO,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/at-lunch-with-richard-hughes-an-actor-prepares-vietnam-interrupts.html | AT LUNCH WITH: Richard Hughes; An Actor Prepares; Vietnam Interrupts | False | By Ralph Blumenthal | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/ccb-financial-ccbfnms-reports-earnings-for-qtr-to-june-30.html | CCB Financial (CCBF,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/bosnia-serbs-hint-conditionally-they-ll-accept-latest-peace-plan.html | Bosnia Serbs Hint Conditionally They'll Accept Latest Peace Plan | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/kroger-co-krn-reports-earnings-for-qtr-to-june-18.html | Kroger Co. (KR,N) reports earnings for Qtr to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/first-commercial-corp-fclrnms-reports-earnings-for-qtr-to-june-30.html | First Commercial Corp. (FCLR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/outside-review-in-lease-case-gains-support.html | Outside Review In Lease Case Gains Support | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/personal-health-on-land-or-especially-sea-an-old-malady.html | Personal Health; On land or, especially, sea, an old malady. | False | Jane E. Brody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/harte-hanks-communications-inc-hhsn-reports-earnings-for-qtr-to-june-30.html | Harte-Hanks Communications Inc.(HHS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/food-notes-719161.html | Food Notes | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/a-region-s-tastes-commingle-in-israel.html | A Region's Tastes Commingle in Israel | False | By Rozanne Gold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/reynolds-metals-co-rlmn-reports-earnings-for-qtr-to-june-30.html | Reynolds Metals Co.(RLM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/world/italian-withdraws-divisive-edict-that-freed-corruption-suspects.html | Italian Withdraws Divisive Edict That Freed Corruption Suspects | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/banco-latinoamericano-de-exportaciones-sa-blxn-reports-earnings-for-qtr-june-30.html | Banco Latinoamericano de Exportaciones S.A. (BLX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/l-italy-s-economy-posts-gains-not-losses-cellular-necessity-721026.html | Italy's Economy Posts Gains, Not Losses; Cellular Necessity | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/to-the-moon-after-brief-moon-visits-lifetimes-of-measuring-the-experience.html | TO THE MOON; After Brief Moon Visits, Lifetimes of Measuring the Experience | False | By Maria Newman With Ashley Dunn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/living-centers-of-america-inc-lcan-reports-earnings-for-qtr-to-june-30.html | Living Centers of America Inc. (LCA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliot | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-no-freedom-by-force-letters-to-the-editor.html | No Freedom by Force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/pro-basketball-silas-adjusts-to-his-changing-role-with-the-nets.html | PRO BASKETBALL; Silas Adjusts to His Changing Role With the Nets | False | By Al Harvin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/style/chronicle-720992.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/theater/in-performance-theater-718270.html | IN PERFORMANCE; THEATER | False | By D. J. R. Bruckner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/returning-to-chicago.html | Returning to Chicago | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/johnson-controls-jcin-reports-earnings-for-qtr-to-june-30.html | Johnson Controls (JCI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/IHT-to-air-is-inhuman-letters-to-the-editor.html | To Air Is Inhuman : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/joslyn-corp-joslnms-reports-earnings-for-qtr-to-june-30.html | Joslyn Corp.(JOSL,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/trw-inc-trwn-reports-earnings-for-qtr-to-june-30.html | TRW Inc.(TRW,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/ferro-corp-foen-reports-earnings-for-qtr-to-june-30.html | Ferro Corp.(FOE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/karate-coach-is-charged-with-abuse.html | Karate Coach Is Charged With Abuse | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/barnes-group-inc-bn-reports-earnings-for-qtr-to-june-30.html | Barnes Group Inc.(B,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/democrats-pick-chicago-for-convention.html | Democrats Pick Chicago for Convention | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/magna-group-inc-maginms-reports-earnings-for-qtr-to-june-30.html | Magna Group Inc. (MAGI,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/sports-people-track-and-field-harris-s-suspension-will-be-reviewed.html | SPORTS PEOPLE: TRACK AND FIELD; Harris's Suspension Will Be Reviewed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/summit-bancorp-nj-subnnms-reports-earnings-for-qtr-to-june-30.html | Summit Bancorp (N.J.) (SUBN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/conrail-inc-crm-reports-earnings-for-qtr-to-june-30.html | Conrail Inc.(CRR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/keycorp-keyn-reports-earnings-for-qtr-to-june-30.html | KeyCorp (KEY,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/crestar-financial-corp-cfn-reports-earnings-for-qtr-to-june-30.html | Crestar Financial Corp.(CF,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/general-instrument-corp-gicn-reports-earnings-for-qtr-to-june-30.html | General Instrument Corp. (GIC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/owens-corning-fiberglas-corp-ocfn-reports-earnings-for-qtr-to-june-30.html | Owens-Corning Fiberglas Corp. (OCF,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/metro-digest-713295.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/inside-712558.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/news-summary-712221.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/books/book-notes-a-pope-who-is-as-prolific-as-he-is-high-priced.html | BOOK NOTES; A Pope Who Is as Prolific as He Is High-Priced | False | By Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/out-of-wedlock-births-up-since-83-report-indicates.html | Out-of-Wedlock Births Up Since '83, Report Indicates | False | By Steven A. Holmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/diagnostek-inc-dxkn-reports-earnings-for-qtr-to-june-30.html | Diagnostek Inc.(DXK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/legal-bid-to-block-cuomo-primary-foe.html | Legal Bid to Block Cuomo Primary Foe | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/legg-mason-inc-lmn-reports-earnings-for-qtr-to-june-30.html | Legg Mason Inc.(LM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/wheelabrator-technologies-inc-wtin-reports-earnings-for-qtr-to-june-30.html | Wheelabrator Technologies Inc. (WTI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/movies/film-review-one-part-grisham-three-parts-telling-detail.html | FILM REVIEW; One Part Grisham, Three Parts Telling Detail | False | By Janet Maslin | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/metropolitan-diary-718840.html | Metropolitan Diary | False | By Ron Alexander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-people-720887.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/to-the-moon-earthly-worries-supplant-euphoria-of-moon-shots.html | TO THE MOON; Earthly Worries Supplant Euphoria of Moon Shots | False | JOHN TIERNEY | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/western-digital-corp-wdcn-reports-earnings-for-qtr-to-june-30.html | Western Digital Corp.(WDC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/us/new-puzzles-from-jupiter.html | New Puzzles From Jupiter | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/alaska-air-group-inc-alkn-reports-earnings-for-qtr-to-june-30.html | Alaska Air Group Inc.(ALK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-20 | 1994-07-20 | https://www.nytimes.com/1994/07/20/business/first-fidelity-bancorp-ffbn-reports-earnings-for-qtr-to-june-30.html | First Fidelity Bancorp (FFB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/news-summary-722502.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/why-american-steel-is-big-again.html | Why American Steel Is Big Again | False | By John Holusha | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/movies/television-review-the-2-great-killers-recalling-the-terror.html | TELEVISION REVIEW; The 2 Great Killers: Recalling the Terror | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/han-xu-70-china-diplomat-and-ex-envoy-to-us-dies.html | Han Xu, 70, China Diplomat And Ex-Envoy to U.S., Dies | False | By Seth Faison | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/review-fashion-yves-saint-laurent-dreams-of-china.html | Review/Fashion; Yves Saint Laurent Dreams of China | False | By Bernadine Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/theater/critic-s-notebook-when-the-light-touch-is-the-right-touch.html | CRITIC'S NOTEBOOK; When the Light Touch Is the Right Touch | False | By David Richards | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/john-lennon-s-first-known-recording-is-for-sale.html | John Lennon's First Known Recording Is for Sale | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-for-these-stools-either-end-is-up.html | CURRENTS; For These Stools, Either End Is Up | False | By Peter Slatin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/market-place-the-two-big-stock-picking-styles-aren-t-very-stylish-this-year.html | Market Place; The two big stock-picking styles aren't very stylish this year. | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/health-care-s-bottom-line-fans-small-business-fear.html | Health Care's Bottom Line Fans Small-Business Fear | False | By Melinda Henneberger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/inside-722499.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/culprit-in-disease-thrives-in-water.html | Culprit In Disease Thrives In Water | False | By Lawrence K. Altman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/state-accuses-con-edison-of-polluting-waterways-for-7-years.html | State Accuses Con Edison of Polluting Waterways for 7 Years | False | By Joe Sexton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/apollo-team-celebrates-anniversary-with-clinton.html | Apollo Team Celebrates Anniversary With Clinton | False | By Warren E. Leary | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/horse-racing-notebook-lure-is-victim-of-red-tape-and-won-t-race-in-england.html | HORSE RACING: NOTEBOOK; Lure Is Victim of Red Tape and Won't Race in England | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/albert-j-marino-judge-90.html | Albert J. Marino; Judge, 90 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/l-nothing-s-changed-in-the-way-we-raise-sons-peer-pressure-for-good-728675.html | Nothing's Changed in the Way We Raise Sons; Peer Pressure for Good | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/IHT-a-cholera-outbreak-threatens-rwandan-refugees.html | A Cholera Outbreak Threatens Rwandan Refugees | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/officer-who-posed-nude-is-reassigned.html | Officer Who Posed Nude Is Reassigned | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/mr-clinton-s-whitewater-contact.html | Mr. Clinton's Whitewater Contact | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-sears-has-strong-gains-in-retail-and-insurance.html | COMPANY REPORTS; Sears Has Strong Gains In Retail and Insurance | False | By Richard Ringer, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-performance-classical-music-729086.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-sybase-spurs-software-downturn.html | COMPANY REPORTS; Sybase Spurs Software Downturn | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/IHT-greenspan-says-action-would-come-if-growth-in-economy-accelerates-fed-is.html | Greenspan Says Action Would Come if Growth In Economy Accelerates : Fed Is Ready To Push Up Interest Rates In U.S. Again | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-news-us-grand-jury-subpoenas-officials-of-47th-street-photo.html | COMPANY NEWS; U.S. Grand Jury Subpoenas Officials of 47th Street Photo | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/economic-scene-the-microsoft-case-shows-that-trustbusters-won-t-be-referees.html | Economic Scene; The Microsoft case shows that trustbusters won't be referees. | False | By Peter Passell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/metro-digest-724378.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/worldbusiness/IHT-half-a-century-after-bretton-woods-few-new-ideas-a.html | Half a Century After Bretton Woods, Few New Ideas : A Hard Monetary Act to Follow | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/IHT-letters-to-the-editor-92289707677.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/aids-center-for-babylon-draws-fire.html | AIDS Center For Babylon Draws Fire | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/IHT-european-topics-around-europe-90957896224.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/baseball-yankees-want-to-hear-magazine-tapes.html | BASEBALL; Yankees Want to Hear Magazine Tapes | False | By Robert Mcg. Thomas Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/bernard-benstock-english-professor-64.html | Bernard Benstock, English Professor, 64 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/e-frederic-morrow-88-aide-in-eisenhower-administration.html | E. Frederic Morrow, 88, Aide In Eisenhower Administration | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/white-house-offers-compromise-to-free-logjam-on-crime-measure.html | White House Offers Compromise to Free Logjam on Crime Measure | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/columbia-and-developer-plan-rental-of-midtown-office-tower.html | Columbia and Developer Plan Rental of Midtown Office Tower | False | By Claudia H. Deutsch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/king-hussein-hints-jordan-considers-a-separate-peace.html | KING HUSSEIN HINTS JORDAN CONSIDERS A SEPARATE PEACE | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-performance-pop-729094.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/style/chronicle-728489.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/transactions-727202.html | Transactions | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/golf-two-are-tied-in-ny-open.html | GOLF; Two Are Tied In N.Y. Open | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/simpson-case-has-errors-coroner-says.html | Simpson Case Has Errors, Coroner Says | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/IHT-1944-hitler-unharmed-in-our-pages100-75-and-50-years-ago.html | 1944: Hitler Unharmed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/a-cheap-new-york-for-foreign-visitors-yes.html | A Cheap New York? For Foreign Visitors, Yes. | False | By Tom Redburn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/IHT-1919-french-welcome-in-our-pages100-75-and-50-years-ago.html | 1919: French Welcome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/destructive-entitlement-caps.html | Destructive Entitlement Caps | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-briefs-728829.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/key-rates-726290.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/doubling-fun-and-safety.html | Doubling Fun and Safety | False | By Barbara Lloyd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-news-silicon-valley-concerns-offer-specialized-news.html | COMPANY NEWS; Silicon Valley Concerns Offer Specialized News | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/offering-tips-on-removing-graffiti.html | Offering Tips on Removing Graffiti | False | By Elaine Louie | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-artists-homage-to-a-jazzman.html | CURRENTS; Artist's Homage To a Jazzman | False | By Peter Slatin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/baseball-yanks-pull-the-switch-mattingly-bats-fifth.html | BASEBALL; Yanks Pull The Switch: Mattingly Bats Fifth | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/style/chronicle-728500.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/pro-basketball-that-blur-on-the-court-is-76ers-point-guard.html | PRO BASKETBALL; That Blur on the Court Is 76ers' Point Guard | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/pro-football-notebook-maddox-a-quarterback-may-join-his-old-coach.html | PRO FOOTBALL; NOTEBOOK; Maddox, a Quarterback, May Join His Old Coach | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-now-two-moroccan-souks.html | CURRENTS; Now, Two Moroccan Souks | False | By Peter Slatin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/goody-s-family-clothing.html | Goody's Family Clothing | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/IHT-letters-to-the-editor-93663227228.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/argentina-s-jews-cry-for-their-torn-heart.html | Argentina's Jews Cry for Their Torn Heart | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/new-study-finds-vitamins-are-not-cancer-preventers.html | New Study Finds Vitamins Are Not Cancer Preventers | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/paul-delvaux-belgian-artist-is-dead-at-96.html | Paul Delvaux, Belgian Artist, Is Dead at 96 | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-performance-pop-726737.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/books/books-of-the-times-city-of-black-humor-despite-its-majesty.html | BOOKS OF THE TIMES; City of Black Humor, Despite Its Majesty | False | By Christopher Lehmann-Haupt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/china-sends-warships-to-vietnam-oil-site.html | China Sends Warships to Vietnam Oil Site | False | By Philip Shenon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/c-corrections-728519.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/computer-snoopers-imperil-pentagon-files-experts-say.html | Computer Snoopers Imperil Pentagon Files, Experts Say | False | By Peter H. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/IHT-colombian-victor-in-alps-and-a-tale-of-2-miguels.html | Colombian Victor in Alps And a Tale of 2 Miguels | False | By Samuel Abt, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/journal-the-gump-from-hope.html | Journal; The Gump From Hope | False | By Frank Rich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/c-corrections-728535.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/after-45-days-in-hospital-fire-officer-dies-of-injuries.html | After 45 Days in Hospital, Fire Officer Dies of Injuries | False | By Richard Perez-Pena | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/health-care-debate-campaign-clinton-insists-he-won-t-retreat-coverage-for-all.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; Clinton Insists He Won't Retreat on Coverage for All | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-israel-a-send-off-for-sinai-treasures.html | In Israel, a Send-Off for Sinai Treasures | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/blacks-press-the-case-for-reparations-for-slavery.html | Blacks Press the Case for Reparations for Slavery | False | By Lena Williams | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/IHT-1894-corean-conflict-in-our-pages100-75-and-50-years-ago.html | 1894: Corean Conflict : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/pro-football-giants-feel-the-heat-from-reeves-s-workout.html | PRO FOOTBALL; Giants Feel the Heat, From Reeves's Workout | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/a-plague-of-flies-bedevils-a-valley.html | A Plague Of Flies Bedevils A Valley | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/bretton-woods-a-policy-revisited.html | Bretton Woods: A Policy Revisited | False | By Peter Passell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-big-increase-in-american-air-earnings.html | COMPANY REPORTS; Big Increase In American Air Earnings | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/germany-reaffirming-russian-origin-of-seized-plutonium.html | Germany Reaffirming Russian Origin of Seized Plutonium | False | By Ferdinand Protzman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/jordan-s-king-offering-help-in-a-slaying.html | Jordan's King Offering Help In a Slaying | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/parent-child-the-new-oxymoron-family-vacation.html | PARENT & CHILD; The New Oxymoron: Family Vacation | False | By Cathy R. Tempelsman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/city-comptroller-s-wife-attempts-suicide.html | City Comptroller's Wife Attempts Suicide | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/l-now-put-africa-on-foreign-policy-agenda-728683.html | Now Put Africa on Foreign Policy Agenda | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/bosnian-serbs-said-to-reject-mediators-partition-plan.html | Bosnian Serbs Said to Reject Mediators' Partition Plan | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/the-media-business-advertising-addenda-people-726150.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/c-corrections-728527.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/bridgeport-tries-tourist-shuttle-to-offset-violent-image.html | Bridgeport Tries Tourist Shuttle to Offset Violent Image | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/jordan-s-king-offering-help-in-a-slaying-appeal-is-made-to-king.html | Jordan's King Offering Help In a Slaying; Appeal Is Made to King | False | By Robert Hanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/IHT-european-topics-around-europe-920608072960.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/dying-comet-s-jovian-assault-generates-dazzling-fireworks.html | Dying Comet's Jovian Assault Generates Dazzling Fireworks | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/c-corrections-722960.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/putting-faith-in-images.html | Putting Faith in Images | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/travelers-seek-assurances-it-s-safe-to-sail.html | Travelers Seek Assurances It's Safe to Sail | False | By Edwin McDowell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/no-headline-722448.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/design-notebook-how-noguchi-shed-light-on-light-itself.html | DESIGN NOTEBOOK; How Noguchi Shed Light On Light Itself | False | By Herbert Muschamp | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/air-conditioning-forces-yeltsin-to-come-in-from-his-cold.html | Air Conditioning Forces Yeltsin to Come In From His Cold | False | By Alessandra Stanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/IHT-european-topics-paris-gets-greener-in-surprising-places.html | European Topics : Paris Gets Greener In Surprising Places | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/sports-people-track-and-field-o-brien-to-try-again.html | SPORTS PEOPLE: TRACK AND FIELD; O'Brien to Try Again | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/sports-people-tennis-austin-retires-for-second-time.html | SPORTS PEOPLE: TENNIS; Austin Retires for Second Time | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/rabin-sees-walls-of-suspicion-crumbling.html | Rabin Sees Walls of Suspicion Crumbling | False | By Clyde Haberman | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/l-nothing-s-changed-in-the-way-we-raise-sons-girls-added-risk-728667.html | Nothing's Changed in the Way We Raise Sons; Girls' Added Risk | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/worldbusiness/IHT-cautious-stance-expected-from-bundesbank.html | Cautious Stance Expected From Bundesbank | False | By Brandon Mitchener, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/media-business-advertising-television-provides-yeast-for-media-savvy-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; Television provides the yeast for media-savvy campaigns by three brewers. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/calendar-photograph-shows-and-walking-tours.html | Calendar: Photograph Shows and Walking Tours | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/fliers-who-fed-sarajevo-run-rwanda-airlift.html | Fliers Who Fed Sarajevo Run Rwanda Airlift | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/c-corrections-728543.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/sports-people-basketball-kidd-s-absence-angers-motta.html | SPORTS PEOPLE: BASKETBALL; Kidd's Absence Angers Motta | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/l-classifying-autism-728691.html | Classifying Autism | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-performance-dance-729078.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/numbers-game-on-health.html | Numbers Game on Health | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/IHT-welcome-to-germany-as-peacekeeping-starts-coming-of-age.html | Welcome to Germany, as Peacekeeping Starts Coming of Age | False | By Ruth Wedgwood, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/the-media-business-advertising-addenda-accounts-729116.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/golf-all-the-elements-are-in-place-for-a-storied-women-s-open.html | GOLF; All the Elements Are in Place For a Storied Women's Open | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/federal-reserve-s-chief-suggests-a-new-rate-rise-may-be-needed.html | Federal Reserve's Chief Suggests A New Rate Rise May Be Needed | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/hockey-commissioner-to-make-the-call-on-keenan.html | HOCKEY; Commissioner to Make The Call on Keenan | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/tuam-journal-nomadic-gaelic-and-now-ready-for-a-fight.html | Tuam Journal; Nomadic, Gaelic, and Now Ready for a Fight | False | By James F. Clarity | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/building-small-thinking-big.html | Building Small . . . Thinking Big | False | By Mitchell Owens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/results-plus-728373.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/dictating-instead-of-dialing.html | Dictating Instead of Dialing | False | By Matthew L. Wald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-bankamerica-corp-bacn.html | COMPANY REPORTS; BANKAMERICA CORP. (BAC.N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/business-digest-723274.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/l-new-york-grand-jury-system-for-drug-offenses-seems-a-waste-728608.html | New York Grand Jury System for Drug Offenses Seems a Waste | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/housing-starts-decline-10-in-sign-of-slowing-economy.html | Housing Starts Decline 10% In Sign of Slowing Economy | False | By Louis Uchitelle | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/style/chronicle-728497.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/telemundo-plan-backed.html | Telemundo Plan Backed | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-big-drug-companies-post-strong-earnings.html | COMPANY REPORTS; Big Drug Companies Post Strong Earnings | False | By Milt Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/stocks-tumble-over-fears-of-a-rate-rise.html | Stocks Tumble Over Fears of a Rate Rise | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/weicker-rejects-presidential-bid-probably-for-private-sector.html | Weicker Rejects Presidential Bid (Probably) for Private Sector | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/quest-for-return-timber-wolf-but-not-everyone-eager-see-predator-adirondacks.html | Quest for Return of the Timber Wolf; But Not Everyone Is Eager to See Predator in Adirondacks | False | By James Dao | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/the-media-business-advertising-addenda-texaco-agrees-to-tone-down-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Texaco Agrees To Tone Down Ads | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/gottfried-reinhardt-81-film-director-and-producer.html | Gottfried Reinhardt, 81, Film Director and Producer | False | By William Grimes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/baseball-franco-s-best-tosses-were-not-to-the-batter.html | BASEBALL; Franco's Best Tosses Were Not to the Batter | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/l-reinvestment-law-aids-poor-areas-728594.html | Reinvestment Law Aids Poor Areas | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/bridge-723800.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/baseball-meeting-set-for-wednesday.html | BASEBALL; Meeting Set for Wednesday | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/worldbusiness/IHT-firm-offers-europe-an-alternative.html | Firm Offers Europe an Alternative | False | By Brandon Mitchener, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/sports-people-basketball-stu-jackson-may-rejoin-nba.html | SPORTS PEOPLE: BASKETBALL; Stu Jackson May Rejoin N.B.A. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-of-pineapples-and-pigs.html | CURRENTS; Of Pineapples and Pigs | False | By Peter Slatin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/the-worst-kept-secret-in-the-capital.html | The Worst-Kept Secret in the Capital | False | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/sports-people-hockey-wings-ask-waivers-on-probert.html | SPORTS PEOPLE: HOCKEY; Wings Ask Waivers on Probert | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/l-nothing-s-changed-in-the-way-we-raise-sons-728659.html | Nothing's Changed in the Way We Raise Sons | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/ford-prices-its-new-line-of-compacts.html | Ford Prices Its New Line Of Compacts | False | By James Bennet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/a-fair-settlement-on-microsoft.html | A Fair Settlement on Microsoft | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/haiti-holding-up-relief-supplies-as-a-bargaining-chip-to-gain-recognition.html | Haiti Holding Up Relief Supplies as a Bargaining Chip to Gain Recognition | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/a-disease-that-thrives-on-squalor.html | A Disease That Thrives on Squalor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/baseball-more-than-a-big-brother.html | BASEBALL; More Than a Big Brother | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/executive-changes-726001.html | Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-mcdonnell-douglas-corp-mdn.html | COMPANY REPORTS; MCDONNELL DOUGLAS CORP. (MD,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/we-need-two-cias.html | We Need Two C.I.A.'s | False | By Melvin A. Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/inquiry-focusing-on-string-of-14-blazes-at-jewish-sites.html | Inquiry Focusing on String Of 14 Blazes at Jewish Sites | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/gore-shifts-stance-on-chip-code.html | Gore Shifts Stance on Chip Code | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/serbs-reject-accord-envoys-in-bosnia-say.html | Serbs Reject Accord, Envoys in Bosnia Say | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-automatic-toilets-set-for-city-parks.html | CURRENTS; Automatic Toilets Set for City Parks | False | By Peter Slatin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/british-cabinet-replaces-four-members.html | British Cabinet Replaces Four Members | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/IHT-the-vatican-and-women-letters-to-the-editor.html | The Vatican and Women : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/study-finds-more-drug-use-but-less-concern-about-it.html | Study Finds More Drug Use But Less Concern About It | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/owners-fail-in-bid-for-court-to-dismiss-armored-car-case.html | Owners Fail in Bid For Court to Dismiss Armored-Car Case | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/bacterial-evidence-forces-cruise-liner-to-stop-all-service.html | Bacterial Evidence Forces Cruise Liner To Stop All Service | False | By Ronald Smothers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-compaq-net-up-sharply-in-quarter.html | COMPANY REPORTS; Compaq Net Up Sharply In Quarter | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/a-move-to-revive-brooklyn-s-trolleys.html | A Move to Revive Brooklyn's Trolleys | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/south-renews-recrimination-in-korea.html | South Renews Recrimination In Korea | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/giuliani-calls-keeping-yankees-bigger-issue-than-bias-furor.html | Giuliani Calls Keeping Yankees Bigger Issue Than Bias Furor | False | By Emily M. Bernstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/rwanda-relief-workers-fear-cholera-epidemic.html | Rwanda Relief Workers Fear Cholera Epidemic | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/prosecutor-seeking-white-house-files-on-foster.html | Prosecutor Seeking White House Files on Foster | False | By David Johnston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/serbs-vs-serbs-in-bosnia-belgrade.html | Serbs vs. Serbs In Bosnia, Belgrade | False | By Aleksa Djilas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/canada-gives-somali-mother-refugee-status.html | Canada Gives Somali Mother Refugee Status | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/us/clinton-reversing-a-health-reversal.html | Clinton Reversing A Health Reversal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/at-home-with-matilda-raffa-cuomo-working-to-renew-the-lease.html | AT HOME WITH Matilda Raffa Cuomo; Working to Renew the Lease | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/world/washington-talk-a-panama-enemy-becomes-an-ally.html | Washington Talk; A Panama Enemy Becomes an Ally | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/sports-of-the-times-the-giants-old-numbers-new-games.html | Sports of The Times; The Giants: Old Numbers, New Games | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-21 | 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/minor-figure-in-bomb-plot-sentenced-to-time-served.html | Minor Figure in Bomb Plot Sentenced to Time Served | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/ibm-profit-far-in-excess-of-estimates.html | I.B.M. Profit Far in Excess Of Estimates | False | By Lawrence M. Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/7-reported-ill-in-new-jersey-from-eating-tainted-meat.html | 7 Reported Ill In New Jersey From Eating Tainted Meat | False | By Clifford J. Levy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/marsh-mclennan-cos-mmcn-reports-earnings-for-qtr-to-june-30.html | Marsh & McLennan Cos. (MMC.N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/c-corrections-739944.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/obituaries/richard-b-salomon-82-dies-ex-head-of-cosmetics-concern.html | Richard B. Salomon, 82, Dies; Ex-Head of Cosmetics Concern | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/cable-failures-force-upper-east-side-brownout.html | Cable Failures Force Upper East Side Brownout | False | By James Barron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/c-corrections-739952.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/style/chronicle-737526.html | CHRONICLE | False | By Carol Lawson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/upsala-college-decides-to-stay-open.html | Upsala College Decides to Stay Open | False | By Iver Peterson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/l-you-don-t-need-statistical-significance-to-act-on-smoking-olfactory-pollution-740250.html | You Don't Need Statistical Significance to Act on Smoking; Olfactory Pollution | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/fmc-corp-fmcn-reports-earnings-for-qtr-to-june-30.html | FMC Corp.(FMC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/a-co-op-learned-not-to-trust-before-agents-scandal-one-building-got-a-surprise.html | A Co-Op Learned Not to Trust; Before Agents Scandal, One Building Got a Surprise | False | By Joe Sexton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-news-amoco-laying-off-3800-within-a-year.html | COMPANY NEWS; Amoco Laying Off 3,800 Within a Year | False | By Agis Salpukas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/IHT-1944-hitler-hits-back-in-our-pages100-75-and-50-years-ago.html | 1944: Hitler Hits Back : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/movies/film-review-lassie-with-no-computer-trickery.html | FILM REVIEW; Lassie, With No Computer Trickery | False | By Janet Maslin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | Canadian Occidental Petroleum Ltd. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/pro-football-shula-at-dolphins-helm-for-three-more-seasons.html | PRO FOOTBALL; Shula at Dolphins' Helm For Three More Seasons | False | By Charlie Nobles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/la-quinta-inns-inc-lqin-reports-earnings-for-qtr-to-june-30.html | La Quinta Inns Inc.(LQI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/music-review-at-carnegie-a-more-resonant-philharmonic.html | MUSIC REVIEW; At Carnegie, a More Resonant Philharmonic | False | By Bernard Holland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/transactions-738239.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/l-j-j-surveyed-his-empire-atop-44th-st-739782.html | J. J. Surveyed His Empire Atop 44th St. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/caterpillar-inc-catn-reports-earnings-for-qtr-to-june-30.html | Caterpillar Inc.(CAT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-advertising-addenda-creative-executives-hired-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executives Hired at 2 Agencies | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/media-business-advertising-sa-man-tha-parade-six-bewitched-episodes-will-offer.html | THE MEDIA BUSINESS: ADVERTISING; Sa-man-tha! A parade of six 'Bewitched' episodes will offer a night of advertising magic. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/us-force-and-haitian-refugees-a-nervous-wait.html | U.S. Force and Haitian Refugees: A Nervous Wait | False | By John H. Cushman Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/metro-digest-734594.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/integrated-device-technology.html | Integrated Device Technology | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/college-basketball-blaney-exits-holy-cross-to-come-to-seton-hall.html | COLLEGE BASKETBALL; Blaney Exits Holy Cross To Come to Seton Hall | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/for-mystery-illness-the-best-doctor.html | For Mystery Illness, the Best Doctor | False | By Jon Nordheimer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/mostly-mozart-to-shrink-but-stay.html | Mostly Mozart to Shrink but Stay | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/callaway-golf-co-elyn-reports-earnings-for-qtr-to-june-30.html | Callaway Golf Co. (ELY,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/foster-lb-co-reports-earnings-for-qtr-to-june-30.html | Foster (L.B.) Co. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/bonn-journal-a-literary-critic-and-his-critics-the-hazy-past.html | Bonn Journal; A Literary Critic and His Critics: The Hazy Past | False | By Craig R. Whitney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/bic-corp-bicn-reports-earnings-for-qtr-to-july-3.html | BIC Corp.(BIC,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/IHT-a-rwanda-rescue-now-on-the-scale-of-desert-storm.html | A Rwanda Rescue Now on the Scale of Desert Storm | False | By Lionel Rosenblatt, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/comair-holdings-inc-commrs-reports-earnings-for-qtr-to-june-30.html | Comair Holdings Inc. (COMR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/no-headline-733156.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/olin-corp-olnn-reports-earnings-for-qtr-to-june-30 | Olin Corp.(OLN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/horse-racing-two-unbeaten-2-year-olds-to-test-the-house-of-upsets.html | HORSE RACING; Two Unbeaten 2-Year-Olds to Test the House of Upsets | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/bw-ip-inc-bwipnms-reports-earnings-for-qtr-to-june-30.html | BW/IP Inc.(BWIP,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/general-dynamics-corp-gdn-reports-earnings-for-qtr-to-june-30.html | General Dynamics Corp.(GD,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/l-how-aid-makes-argentina-s-poor-poorer-739790.html | How Aid Makes Argentina's Poor Poorer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/theater/last-chance.html | Last Chance | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/obituaries/donald-turner-lawyer-for-us-and-writer-73.html | Donald Turner, Lawyer for U.S. And Writer, 73 | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740365.html | Art in Review | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/l-you-don-t-need-statistical-significance-to-act-on-smoking-740241.html | You Don't Need Statistical Significance to Act on Smoking | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/army-sergeant-convicted-in-slaying-of-a-female-lieutenant.html | Army Sergeant Convicted in Slaying of a Female Lieutenant | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/calgon-carbon-corp-cccn-reports-earnings-for-qtr-to-june-30.html | Calgon Carbon Corp.(CCC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/nucor-nuen-reports-earnings-for-qtr-to-july-2.html | Nucor (NUE,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/danaher-corp-dhrn-reports-earnings-for-qtr-to-july-1.html | Danaher Corp.(DHR,N) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-advertising-addenda-tbwa-international-in-swedish-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA International In Swedish Venture | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/the-spoken-word.html | The Spoken Word | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/worldbusiness/IHT-bundesbank-happy-with-german-signs.html | Bundesbank Happy With German Signs | False | By Brandon Mitchener, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/health-care-debate-campaign-angered-gop-chief-says-tv-networks-refuse-sell-time.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; Angered G.O.P. Chief Says the TV Networks Refuse to Sell Time for Health Care Ads | False | By Richard L Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/theater/theater-review-the-early-civil-rights-movement-set-to-music.html | THEATER REVIEW; The Early Civil Rights Movement, Set to Music | False | By Ben Brantley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/roller-hockey-players-making-the-switch-from-ice-to-cement.html | ROLLER HOCKEY; Players Making the Switch From Ice to Cement | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/dreyfus-corp-dryn-reports-earnings-for-qtr-to-june-30.html | Dreyfus Corp.(DRY,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/archives/its-holmes-cardozo-and-who-emanuel.html | It's Holmes, Cardozo And Who? Emanuel | True | By Bruce Sheritz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/mcdonald-s-corp-mcdn-reports-earnings-for-qtr-to-june-30.html | McDonald's Corp.(MCD,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/clinton-seeks-un-approval-of-any-plan-to-invade-haiti.html | Clinton Seeks U.N. Approval Of Any Plan to Invade Haiti | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/wrong-price-of-ibm-stock.html | Wrong Price of I.B.M. Stock | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/solzhenitsyn-reaches-moscow-warning-of-serious-trouble.html | Solzhenitsyn Reaches Moscow, Warning of 'Serious Trouble' | False | By Michael Specter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/IHT-1894horseless-carriage-in-our-pages100-75-and-50-years-ago.html | 1894:Horseless Carriage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/fremont-general-corp-fmtn-reports-earnings-for-qtr-to-june30.html | Fremont General Corp. (FMT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/swift-transportation-co-reports-earnings-for-qtr-to-june-30.html | Swift Transportation Co. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/music-review-one-offbeat-string-quartet-that-veers-toward-mellow.html | MUSIC REVIEW; One Offbeat String Quartet That Veers Toward Mellow | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/ingersoll-rand-irn-reports-earnings-for-qtr-to-june-30.html | Ingersoll-Rand (IR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/pull-the-plug-on-this-crime-bill.html | Pull the Plug on This Crime Bill | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/suit-challenges-new-york-s-law-banning-doctor-assisted-suicide.html | Suit Challenges New York's Law Banning Doctor-Assisted Suicide | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/bosnian-president-backtracks-on-accepting-peace-plan.html | Bosnian President Backtracks on Accepting Peace Plan | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-reports-colgate-palmolive-co-cln.html | COMPANY REPORTS; COLGATE-PALMOLIVE CO. (CL,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/IHT-on-a-grand-day-for-a-picnic-a-latvian-cyclist-triumphs-grandly.html | On a Grand Day for a Picnic, a Latvian Cyclist Triumphs Grandly | False | By Samuel Abt, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/baldor-electric-co-bezn-reports-earnings-for-qtr-to-july-2.html | Baldor Electric Co. (BEZ,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-times-board-approves-plant.html | THE MEDIA BUSINESS; Times Board Approves Plant | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/pizza-hut-s-double-standard.html | Pizza Hut's Double Standard | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/ibm-s-strength-buoys-the-market.html | I.B.M.'s Strength Buoys the Market | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/big-board-sets-record-for-uncovered-short-sales.html | Big Board Sets Record for Uncovered Short Sales | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-738956.html | Art in Review | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/movies/film-review-rob-reiner-directs-a-contemporary-fable.html | FILM REVIEW; Rob Reiner Directs A Contemporary Fable | False | By Janet Maslin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/us-arrests-3-in-immigration-marriage-fraud.html | U.S. Arrests 3 in Immigration Marriage Fraud | False | By Deborah Sontag | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/hockey-monday-face-off-is-set-for-the-keenan-dispute.html | HOCKEY; Monday Face-Off Is Set For the Keenan Dispute | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/abroad-at-home-bosnia-without-end.html | Abroad at Home; Bosnia Without End | False | By Anthony Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/burlington-northern-inc-bnin-reports-earnings-for-qtr-to-june-30.html | Burlington Northern Inc. (BNI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/quiet-handling-of-a-nominee-s-s-l-tenure.html | Quiet Handling of a Nominee's S. & L. Tenure | False | By Jeff Gerth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/photography-review-observing-peru-s-growth-at-the-start-of-the-1900-s.html | PHOTOGRAPHY REVIEW; Observing Peru's Growth At the Start Of the 1900's | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/unisys-corp-uisn-reports-earnings-for-qtr-to-june-30.html | Unisys Corp.(UIS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/as-it-moves-to-privatize-schools-hartford-is-keeping-some-control.html | As It Moves to Privatize Schools, Hartford Is Keeping Some Control | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/lee-enterprises-inc-leen-reports-earnings-for-qtr-to-june-30.html | Lee Enterprises Inc.(LEE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/textron-inc-txtn-reports-earnings-for-qtr-to-july-2.html | Textron Inc.(TXT,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740390.html | Art in Review | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/christian-right-defies-categories.html | CHRISTIAN RIGHT DEFIES CATEGORIES | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/diebold-inc-dbdn-reports-earnings-for-qtr-to-june-30.html | Diebold Inc.(DBD,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/c-corrections-739910.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-reports-dean-witter-s-earnings-are-up-31.7-in-quarter.html | COMPANY REPORTS; Dean Witter's Earnings Are Up 31.7% in Quarter | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/results-plus-738336.html | Results Plus | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/for-unknowns-of-pop-a-gig-to-remember.html | For Unknowns Of Pop, a Gig To Remember | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/sports-people-basketball-carr-puts-his-faith-in-ford-as-celtic-coach.html | SPORTS PEOPLE: BASKETBALL; Carr Puts His Faith in Ford as Celtic Coach | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/crawford-co-crdbn-reports-earnings-for-qtr-to-june-30.html | Crawford & Co. (CRD.B,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/restaurants-738409.html | Restaurants | False | By Ruth Reichl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/chubb-corp-cbn-reports-earnings-for-qtr-to-june-30.html | Chubb Corp.(CB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/theres-hope-for-rwanda.html | There's Hope For Rwanda | False | By Nelson Kasfir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/partial-comfort-for-clinton.html | Partial Comfort for Clinton | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/pro-football-broken-finger-puts-a-hold-on-elliott-s-comeback-bid.html | PRO FOOTBALL; Broken Finger Puts a Hold On Elliott's Comeback Bid | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/l-looking-at-criminal-evidence-in-simpson-case-the-tabloid-treatment-740233.html | Looking at Criminal Evidence in Simpson Case; The Tabloid Treatment | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/market-place-a-hong-kong-problem-may-grow-at-salomon-brothers.html | Market Place; A 'Hong Kong problem' may grow at Salomon Brothers. | False | By Susan Antilla | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740357.html | Art in Review | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/gillette-co-gn-reports-earnings-for-qtr-to-june-30.html | Gillette Co. (G,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/cms-energy-corp-cmsn-reports-earnings-for-qtr-to-june-30.html | CMS Energy Corp.(CMS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/excel-industries-exca-reports-earnings-for-qtr-to-june-30.html | Excel Industries (EXC,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/stanley-works-swkn-reports-earnings-for-qtr-to-july-2.html | Stanley Works (SWK,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740322.html | Art in Review | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/american-barrick-resources-corp-abxn-reports-earnings-for-qtr-to-june-30.html | American Barrick Resources Corp.(ABX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/pirelli-s-savior-faces-new-headwind.html | Pirelli's Savior Faces New Headwind | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/detroit-diesel-corp-ddcn-reports-earnings-for-qtr-to-june-30.html | Detroit Diesel Corp.(DDC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/sports-people-basketball-wally-walker-hired-to-lead-sonics.html | SPORTS PEOPLE: BASKETBALL; Wally Walker Hired to Lead Sonics | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/in-simpson-case-an-issue-for-everyone.html | In Simpson Case, an Issue for Everyone | False | By Seth Mydans | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/4-blasts-start-the-end-of-jupiter-fireworks.html | 4 Blasts Start the End of Jupiter Fireworks | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/movies/film-review-one-wife-two-children-and-a-wardrobe-of-dresses.html | FILM REVIEW; One Wife, Two Children And a Wardrobe of Dresses | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/style/chronicle-740268.html | CHRONICLE | False | By Carol Lawson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/currency-markets-us-intensifies-effort-to-talk-the-dollar-up.html | CURRENCY MARKETS; U.S. Intensifies Effort to Talk the Dollar Up | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/the-new-wide-open-restaurant-district.html | The New, Wide-Open Restaurant District | False | By Ruth Reichl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/l-looking-at-criminal-evidence-in-simpson-case-740217.html | Looking at Criminal Evidence in Simpson Case | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/inquiry-into-con-edison-s-talks-on-violations.html | Inquiry Into Con Edison's Talks on Violations | False | By Joe Sexton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/obituaries/mary-lasswell-89-novelist-is-dead.html | Mary Lasswell, 89, Novelist, Is Dead | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/official-at-columbia-university-to-head-child-welfare-agency.html | Official at Columbia University To Head Child Welfare Agency | False | By Celia W. Dugger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/judge-rules-on-plea-bargain.html | Judge Rules on Plea Bargain | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/eaton-corp-etn-n-reports-earnings-for-qtr-to-june-30.html | Eaton Corp.(ETN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/IHT-act-for-the-protection-of-human-rights-in-bosnia.html | Act for the Protection of Human Rights in Bosnia | False | By Felice Gaer, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/genuine-parts-co-gpcn-reports-earnings-for-qtr-to-june-30.html | Genuine Parts Co. (GPC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/foremost-corp-of-america-fcoanms-reports-earnings-for-qtr-to-june-30.html | Foremost Corp. of America (FCOA,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/us-fugitive-is-captured-in-jordan.html | U.S. Fugitive Is Captured In Jordan | False | By Michael Georgy, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-reports-computer-associates-international-can-computer-associates.html | COMPANY REPORTS; COMPUTER ASSOCIATES INTERNATIONAL (CA,N) Computer Associates International Inc. said yesterday that the quarter's earnings from operations doubled on strong sales of software for mid-range computers. Earnings from operations in the company's first fiscal quarter, which ended on June 30, rose to $68.9 million, or 41 cents a share, from $30.7 million, or 18 cents, a year earlier. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/fingerhut-cos-fhtn-reports-earnings-for-qtr-to-july-1.html | Fingerhut Cos. (FHT,N) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/union-carbide-ukn-reports-earnings-for-qtr-to-june-30.html | Union Carbide (UK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/arco-chemical-co-rcm-n-reports-earnings-for-qtr-to-june-30.html | Arco Chemical Co. (RCM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/boxing-king-lets-a-smile-be-his-legal-umbrella.html | BOXING; King Lets a Smile Be His Legal Umbrella | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/style/chronicle-740276.html | CHRONICLE | False | By Carol Lawson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/tv-weekend-more-acerbic-daffiness-in-a-series-from-the-bbc.html | TV WEEKEND; More Acerbic Daffiness in a Series From the BBC | False | By John J. O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/worldbusiness/IHT-highpriced-retail-banks-are-aghast-at-the-thought.html | High-Priced Retail Banks Are Aghast at the Thought : Could British Tradition Change? | False | By Erik Ipsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/arrow-electronics-arwn-reports-earnings-for-qtr-to-june-30.html | Arrow Electronics (ARW,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/more-kidder-resignations-are-expected-in-jett-case.html | More Kidder Resignations Are Expected in Jett Case | False | By Sylvia Nasar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/alltel-corp-atn-reports-earnings-for-qtr-to-june-30.html | Alltel Corp.(AT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/hannaford-brothers-co-hrdn-reports-earnings-for-qtr-to-july-2.html | Hannaford Brothers Co. (HRD,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/golf-8-birdies-a-record-63-and-history-at-the-open.html | GOLF; 8 Birdies, a Record 63 and History at the Open | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/golf-kestner-bears-down-on-final-six-holes-to-seal-victory.html | GOLF; Kestner Bears Down on Final Six Holes to Seal Victory | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/us-weighs-withdrawal-from-somalia.html | U.S. Weighs Withdrawal From Somalia | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/police-to-get-a-phone-line-on-corruption.html | Police to Get A Phone Line On Corruption | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/youth-killed-at-harlem-nursery.html | Youth Killed at Harlem Nursery | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/cycling-the-up-and-down-battle-for-second.html | CYCLING; The Up-and-Down Battle for Second | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-reports-northwest-airlines-corp-nwacnms.html | COMPANY REPORTS; NORTHWEST AIRLINES CORP. (NWAC;NMS) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/giuliani-vetoes-bill-that-eased-rules-for-food-vendors.html | Giuliani Vetoes Bill That Eased Rules For Food Vendors | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/texas-legislator-seeking-to-soften-assault-arms-ban.html | Texas Legislator Seeking to Soften Assault-Arms Ban | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/arafat-mixes-appeal-for-funds-with-attack-on-hussein-invitation.html | Arafat Mixes Appeal for Funds With Attack on Hussein Invitation | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/argentines-protest-bombing-as-death-toll-reaches-44.html | Argentines Protest Bombing As Death Toll Reaches 44 | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/the-rwanda-disaster-disease-cholera-can-be-beaten-fast-action-is-essential.html | THE RWANDA DISASTER: DISEASE; Cholera Can Be Beaten; Fast Action Is Essential | False | By Lawrence K. Altman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/news-summary-732885.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/guilford-mills-inc-gfdn-reports-earnings-for-qtr-to-june-26.html | Guilford Mills Inc.(GFD,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/alza-corp-azan-reports-earnings-for-qtr-to-june-30.html | Alza Corp.(AZA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/health-care-debate-special-interests-health-care-bills-bring-benefits-for-some.html | THE HEALTH CARE DEBATE: SPECIAL INTERESTS; Health Care Bills Bring Benefits For Some Specific Constituents | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/knight-ridder-inc-krin-reports-earnings-for-qtr-to-june-26.html | Knight-Ridder Inc.(KRI,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/c-corrections-739960.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/style/review-fashion-lacroix-casts-a-spell-with-make-believe.html | Review/Fashion; Lacroix Casts a Spell With Make-Believe | False | By Bernadine Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/the-cia-still-unaccountable.html | The C.I.A., Still Unaccountable | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/c-corrections-739936.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/books/books-of-the-times-the-many-hands-that-built-the-un.html | BOOKS OF THE TIMES; The Many Hands That Built the U.N. | False | By Herbert Muschamp | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-news-coca-cola-names-new-president.html | COMPANY NEWS; Coca-Cola Names New President | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/man-in-the-news-tony-blair-a-laborite-with-elan.html | Man in the News: Tony Blair; A Laborite With Elan | False | By Richard W. Stevenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/2-states-adopt-stringent-smoking-bans.html | 2 States Adopt Stringent Smoking Bans | False | By Philip J. Hilts | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/IHT-rule-of-law-in-bangladesh-letters-to-the-editor.html | Rule of Law in Bangladesh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/archives/risks-and-rewards-in-leaving-big-firms-for-small-practices.html | Risks and Rewards In Leaving Big Firms For Small Practices | True | By Susan Ferraro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/interim-director-is-named-at-kings-county-hospital.html | Interim Director Is Named At Kings County Hospital | False | By David Firestone | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/armco-inc-asn-reports-earnings-for-qtr-to-june-30.html | Armco Inc.(AS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/kimberly-clark-corp-kmbn-reports-earnings-for-qtr-to-june-30.html | Kimberly-Clark Corp.(KMB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/the-health-care-debate-the-lobbyists-vast-sum-spent-to-sway-health-plan.html | THE HEALTH CARE DEBATE: THE LOBBYISTS; Vast Sum Spent to Sway Health Plan | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-review-the-paintings-of-kainen-quiet-steady-and-sure.html | ART REVIEW; The Paintings Of Kainen: Quiet, Steady And Sure | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/ryder-system-inc-rn-reports-earnings-for-qtr-to-june-30.html | Ryder System Inc.(R,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/sports-people-pro-football-oilers-retire-munchak-and-his-number.html | SPORTS PEOPLE: PRO FOOTBALL; Oilers Retire Munchak and His Number | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/banks-are-warned-on-derivatives.html | Banks Are Warned on Derivatives | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/ashland-oil-inc-ashn-reports-earnings-for-qtr-to-june-30.html | Ashland Oil Inc.(ASH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/confession-describes-shootings-in-carjacking.html | Confession Describes Shootings in Carjacking | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/bar-1960-s-throwback-leads-challenge-financing-public-schools-new-jersey.html | At the Bar; A 1960's throwback leads the challenge to the financing of public schools in New Jersey. | False | By Kimberly J. McLarin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/IHT-for-rwanda-refugees-death-in-a-foreign-citys-streets.html | For Rwanda Refugees, Death in a Foreign City's Streets | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/lockheed-corp-lkn-reports-earnings-for-qtr-to-june-26.html | Lockheed Corp.(LK,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/obituaries/margie-hames-60-lawyer-argued-case-tied-to-roe-v-wade.html | Margie Hames, 60; Lawyer Argued Case Tied to Roe v. Wade | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/hearings-today-on-prudential-suits.html | Hearings Today on Prudential Suits | False | By Kurt Eichenwald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/from-travelers-on-cruise-stories-of-disorganization.html | From Travelers on Cruise, Stories of Disorganization | False | By John Kifner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/inside-733261.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-advertising-addenda-lowe-promotion-for-coke-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Promotion For Coke Account | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/looking-at-criminal-evidence-in-simpson-case-on-the-net-740225.html | Looking at Criminal Evidence in Simpson Case; On the Net | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/c-corrections-739928.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/central-south-west-corp-csm-reports-earnings-for-qtr-to-june-30.html | Central & South West Corp. (CSR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/the-rwanda-disaster-relief-aid-for-rwandans-starts-to-arrive-at-refuge-in-zaire.html | THE RWANDA DISASTER: RELIEF; AID FOR RWANDANS STARTS TO ARRIVE AT REFUGE IN ZAIRE | False | By Jo Thomas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/american-president-cos-apsn-reports-earnings-for-qtr-to-july-1.html | American President Cos. (APS,N) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/baseball-key-s-no-15-a-thank-you-from-yanks-offense.html | BASEBALL; Key's No. 15 A Thank-You From Yanks' Offense | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/calls-flood-simpson-line.html | Calls Flood Simpson Line | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/the-debate-over-abortion-coverage-a-compromise.html | The Debate Over Abortion Coverage: A Compromise | False | By Henry T. Greely and Leigh S. Goodmark | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/pro-football-these-patriots-think-they-re-contenders.html | PRO FOOTBALL; These Patriots Think They're Contenders | False | By Thomas George | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/public-school-contracts-help-company-s-profits.html | Public-School Contracts Help Company's Profits | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-reports-united-technologies-corp-utxn.html | COMPANY REPORTS; UNITED TECHNOLOGIES CORP. (UTX,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/bible-belt-s-signs-woo-a-drive-by-congregation.html | Bible Belt's Signs Woo a Drive-By Congregation | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740330.html | Art in Review | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/style/IHT-upgrade-chase-the-stakes-get-higher.html | "Upgrade" Chase: The Stakes Get Higher | False | By Roger Collis, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/tandem-computers-inc-tdmn-reports-earnings-for-qtr-to-june-30.html | Tandem Computers Inc. (TDM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-advertising-addenda-a-new-campaign-for-stolichnaya.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Campaign For Stolichnaya | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/banctec-inc-btecnms-reports-earnings-for-qtr-to-june-26.html | BancTec Inc.(BTEC,NMS) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/rwanda-disaster-united-nations-refugees-plight-worsening-relief-workers-tell-un.html | THE RWANDA DISASTER: UNITED NATIONS; Refugees' Plight Is Worsening, Relief Workers Tell U.N. | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/new-jersey-fugitive-captured-in-jordan.html | New Jersey Fugitive Captured in Jordan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/business-digest-734438.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/georgia-pacific-corp-gpn-reports-earnings-for-qtr-to-june-30.html | Georgia-Pacific Corp.(GP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/dupont-canada-reports-earnings-for-qtr-to-june-30.html | DuPont Canada reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/buyouts-in-the-heart-of-texas.html | Buyouts in the Heart of Texas | False | By Allen R. Myerson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/sports-people-yacht-racing-riley-to-join-all-female-team.html | SPORTS PEOPLE: YACHT RACING; Riley to Join All-Female Team | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/illinova-corp-ilnn-reports-earnings-for-12mo-to-june-30.html | Illinova Corp.(ILN,N) reports earnings for 12mo to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/about-real-estate-company-now-public-still-keeps-focus-on-rentals.html | About Real Estate; Company, Now Public, Still Keeps Focus on Rentals | False | By Rachelle Garbarine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/dmr-group-reports-earnings-for-qtr-to-may-31.html | DMR Group reports earnings for Qtr to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/world/rwanda-disaster-the-scene-cholera-stalks-the-rwandan-refugees.html | THE RWANDA DISASTER: THE SCENE; Cholera Stalks the Rwandan Refugees | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-briefs-739804.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/IHT-1919terror-in-hungary-in-our-pages100-75-and-50-years-ago.html | 1919:Terror in Hungary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/sports-of-the-times-keenan-was-no-pig-in-a-poke.html | Sports of The Times; Keenan Was No Pig in a Poke | False | By Ira Berkow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/chemed-corp-chen-reports-earnings-for-qtr-to-june-30.html | Chemed Corp.(CHE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/tennis-parties-count-as-much-as-matches.html | TENNIS; Parties Count As Much As Matches | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/monitor-gets-a-new-editor.html | Monitor Gets a New Editor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/IHT-time-for-the-powers-jointly-to-impose-peace-at-last-in-bosnia.html | Time for the Powers Jointly to Impose Peace at Last in Bosnia | False | By Flora Lewis, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/us/the-health-care-debate-the-legislation-top-democrats-to-push-full-coverage.html | THE HEALTH CARE DEBATE: THE LEGISLATION; Top Democrats to Push Full Coverage | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/article-738182-no-title.html | Article 738182 -- No Title | False | By Eric Asimov | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/baseball-mets-notebook-mcreynolds-heading-for-the-disabled-list-again.html | BASEBALL: METS NOTEBOOK; McReynolds Heading for the Disabled List, Again | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-comcast-gets-a-lift-in-qvc-bid.html | THE MEDIA BUSINESS; Comcast Gets a Lift In QVC Bid | False | By Geraldine Fabrikant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/golf-despite-80-14-year-old-keeps-her-head-up.html | GOLF; Despite 80, 14-Year-Old Keeps Her Head Up | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/times-mirror-co-tmcn-reports-earnings-for-qtr-to-june-26.html | Times Mirror Co.(TMC,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/pop-review-straight-out-of-brooklyn-and-proud-of-it.html | POP REVIEW; Straight Out of Brooklyn and Proud of It | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/james-river-corp-jrn-reports-earnings-for-qtr-to-june-26.html | James River Corp.(JR,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/finance-briefs-737160.html | FINANCE BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/business/key-rates-737372.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/home-video-739014.html | Home Video | False | By Peter M. Nichols | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-22 | 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/sports-people-baseball-new-york-magazine-rejects-request.html | SPORTS PEOPLE: BASEBALL; New York Magazine Rejects Request | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/style/chronicle-753130.html | CHRONICLE | False | By Ron Alexander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/blackout-laid-to-cable-failures-and-heat.html | Blackout Laid to Cable Failures and Heat | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/style/chronicle-753149.html | CHRONICLE | False | By Ron Alexander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/your-money/IHT-briefcase-emerging-markets-plunge-in-first-half.html | BRIEFCASE : Emerging Markets Plunge in First Half | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/obituaries/irma-shorell-69-cosmetics-executive.html | Irma Shorell, 69, Cosmetics Executive | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/jupiter-s-comet-spectacular-ends-with-a-fiery-flourish.html | Jupiter's Comet Spectacular Ends With a Fiery Flourish | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/koppell-says-he-won-t-challenge-his-opponents-petitions.html | Koppell Says He Won't Challenge His Opponents' Petitions | False | By Jonathan Rabinovitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752312.html | In Performance; POP: NEW MUSIC SEMINAR | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/stock-prices-stalled-in-sluggish-trading.html | Stock Prices Stalled In Sluggish Trading | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/pro-football-do-you-recognize-me-i-m-a-jet-you-know.html | PRO FOOTBALL; Do You Recognize Me? I'm a Jet, You Know | False | By Gerald Eskenazi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/families-grasp-for-answers-as-army-murder-trial-ends.html | Families Grasp for Answers As Army Murder Trial Ends | False | By Michael Janofsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-hot-town-summer-in-the-city-still-looking-for-a-shadow-030622.html | Hot Town, Summer in the City, Still Looking for a Shadow | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/the-health-care-debate-the-employer-pizza-hut-defends-its-insurance-plans.html | THE HEALTH CARE DEBATE: THE EMPLOYER; Pizza Hut Defends Its Insurance Plans | False | By Milt Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/obituaries/dr-harry-harris-74-researcher-in-genetics.html | Dr. Harry Harris, 74, Researcher in Genetics | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/no-headline-744581.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/your-money/IHT-have-bond-markets-bottomed-out.html | Have Bond Markets Bottomed Out? | False | By Iain Jenkins, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/style/IHT-nam-june-paik-joins-the-mainstream.html | Nam June Paik Joins the Mainstream | False | By Ken Shulman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/IHT-west-fears-membership-would-ease-pressure-on-the-regime-burma-in-asean.html | West Fears Membership Would Ease Pressure on the Regime : Burma in ASEAN?It May Be in the Cards | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/c-corrections-752100.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/kimberley-journal-the-revolution-won-workers-are-still-unhappy.html | Kimberley Journal; The Revolution Won, Workers Are Still Unhappy | False | By Bill Keller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/your-money/IHT-you-are-what-youdare-to-risk.html | You Are What YouDare to Risk | False | By.M.b., International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/sports-people-basketball-stu-jackson-in-nba.html | SPORTS PEOPLE: BASKETBALL; Stu Jackson in N.B.A. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752266.html | In Performance; POP: NEW MUSIC SEMINAR | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/IHT-american-topics-short-takes-90071336771.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/IHT-american-topics-short-takes-92998343826.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/golf-lightning-and-rain-can-t-slow-alfredsson.html | GOLF; Lightning and Rain Can't Slow Alfredsson | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/the-rwanda-disaster-rwanda-relief-agencies.html | THE RWANDA DISASTER; Rwanda Relief Agencies | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/cutting-the-losses-a-special-report-lessons-in-the-rubble-of-the-coliseum-deal.html | CUTTING THE LOSSES: A SPECIAL REPORT; Lessons in the Rubble of the Coliseum Deal | False | By Alan Finder With Shawn G. Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-briefs-752339.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-news-german-publisher-feels-competitive-pressures.html | COMPANY NEWS; German Publisher Feels Competitive Pressures | False | By Ferdinand Protzman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-today-s-germans-atone-for-the-holocaust-752487.html | Today's Germans Atone for the Holocaust | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-today-s-germans-atone-for-the-holocaust-sending-troops-abroad-752460.html | Today's Germans Atone for the Holocaust; Sending Troops Abroad | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/mollen-commission-ends-but-life-goes-on-for-staff.html | Mollen Commission Ends, but Life Goes on for Staff | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/IHT-1919-washington-riots-in-our-pages100-75-and-50-years-ago.html | 1919: Washington Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/your-money/IHT-to-fund-or-not-to-fund-thats-the-bond-investors-question.html | To "Fund" or not to "Fund": That's the Bond Investor's Question | False | By Michael D. McNickle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-hot-town-summer-in-the-city-still-looking-for-a-shadow-horses-aren-t-coping-752630.html | Hot Town, Summer in the City, Still Looking for a Shadow; Horses Aren't Coping | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/plan-to-create-mtv-rival-is-under-antitrust-scrutiny.html | Plan to Create MTV Rival Is Under Antitrust Scrutiny | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-hot-town-summer-in-the-city-still-looking-for-a-shadow-din-over-kennedy-752584.html | Hot Town, Summer in the City, Still Looking for a Shadow; Din Over Kennedy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/pro-football-simms-fades-back-and-throws-barbs-at-tagliabue.html | PRO FOOTBALL; Simms Fades Back and Throws Barbs at Tagliabue | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/easing-hospital-s-suburban-trek-st-joseph-s-uses-computers-expand-into-land.html | Easing a Hospital's Suburban Trek; St. Joseph's Uses Computers to Expand Into Land of Malls | False | By Kirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/baseball-mets-spoil-comeback-party-for-strawberry.html | BASEBALL; Mets Spoil Comeback Party for Strawberry | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/obituaries/dorothy-collins-67-singer-known-for-your-hit-parade.html | Dorothy Collins, 67, Singer Known for 'Your Hit Parade' | False | By Sheila Rule | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-reports-southwestern-bell-corp-sbcn.html | COMPANY REPORTS; SOUTHWESTERN BELL CORP. (SBC,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-classical-music-752290.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/news-summary-744220.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/your-money/IHT-political-tides-are-dampening-the-nordic-market.html | Political Tides are Dampening the Nordic Market | False | By Rupert Bruce, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/investing-thrilling-dangerous-betting-on-currencies.html | INVESTING; Thrilling, Dangerous: Betting on Currencies | False | By Francis Flaherty | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/argentine-blast-tied-to-lebanon.html | Argentine Blast Tied to Lebanon | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/beliefs-030713.html | Beliefs | False | By Peter Steinfels | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-hot-town-summer-in-the-city-still-looking-for-a-shadow-still-no-public-toilets-752541.html | Hot Town, Summer in the City, Still Looking for a Shadow; Still No Public Toilets | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/baseball-mattingly-s-chase-overshadowed-by-yankees-offensive-display.html | BASEBALL; Mattingly's Chase Overshadowed by Yankees' Offensive Display | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/c-corrections-752088.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/the-rwanda-disaster-united-nations-boutros-ghali-makes-plea-for-aid-to-refugees.html | THE RWANDA DISASTER: UNITED NATIONS; Boutros-Ghali Makes Plea for Aid to Refugees | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/your-money/IHT-briefcase-more-good-news-for-fund-tradeaholics.html | BRIEFCASE : More Good News for Fund Trade-Aholics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/the-rwanda-disaster-news-analysis-did-us-err-on-rwanda.html | THE RWANDA DISASTER: NEWS ANALYSIS; Did U.S. Err On Rwanda? | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/players-in-nba-granted-an-appeal.html | Players in N.B.A. Granted an Appeal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/theater/for-the-abbey-a-new-director-and-old-problems.html | For the Abbey, a New Director and Old Problems | False | By James F. Clarity | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/mott-haven-gangs-clash-over-a-turf-called-heroin.html | Mott Haven Gangs Clash Over a Turf Called Heroin | False | By Seth Faison | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752240.html | In Performance; POP: NEW MUSIC SEMINAR | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-navy-nominee-has-right-job-credentials-752517.html | Navy Nominee Has Right Job Credentials | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/c-corrections-744832.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/your-money/IHT-a-familiar-investment-but-what-is-it-really.html | A Familiar Investment, But What Is It, Really? | False | By Martin Baker, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/metro-digest-746347.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/e-coli-bacteria-sicken-five-more-in-new-jersey.html | E. Coli Bacteria Sicken Five More in New Jersey | False | By James Barron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/funds-watch-roaming-among-stocks-bonds-and-cash.html | FUNDS WATCH; Roaming Among Stocks, Bonds and Cash | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/sports-people-goodwill-games-the-pool-is-too-green.html | SPORTS PEOPLE; GOODWILL GAMES; The Pool Is Too Green | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/how-they-do-it-a-growing-business-takes-the-corporate-plunge.html | HOW THEY DO IT; A Growing Business Takes The Corporate Plunge | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/theater/simon-play-to-close.html | Simon Play to Close | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/costly-errors-lurk-in-some-mortgages.html | Costly Errors Lurk in Some Mortgages | False | By Nick Ravo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/health-care-debate-campaign-clinton-plan-s-backers-set-bus-cavalcade.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; Clinton Plan's Backers Set Out on Bus Cavalcade | False | By Catherine S. Manegold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/archives/jordan-plans-murder-trial-for-fugitive.html | Jordan Plans Murder Trial For Fugitive | True | By Michael Georgy, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/fed-nominee-gives-views-on-rates.html | Fed Nominee Gives Views on Rates | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/new-jersey-prepares-a-takeover-of-newark-s-desperate-schools.html | New Jersey Prepares a Takeover Of Newark's Desperate Schools | False | By Kimberly J. McLarin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-news-labatt-joins-in-bidding-for-madison-square-garden.html | COMPANY NEWS; LABATT JOINS IN BIDDING FOR MADISON SQUARE GARDEN | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/inquiry-finds-star-wars-tried-plan-to-exaggerate-test-results.html | Inquiry Finds 'Star Wars' Tried Plan to Exaggerate Test Results | False | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/c-corrections-752096.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/sports-of-the-times-at-home-at-peace-at-shea.html | Sports of The Times; At Home, At Peace, At Shea | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/beliefs-994120.html | Beliefs | False | By Peter Steinfels | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/auto-makers-new-idea-focus-on-used-car-sales.html | Auto Makers' New Idea: Focus on Used-Car Sales | False | By James Bennet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/transactions-750271.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-news-ringling-circus-expanding-its-territory.html | COMPANY NEWS; Ringling Circus Expanding Its Territory | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/key-rates-748455.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/obituaries/robert-rodriguez-43-politician-and-affirmative-action-official.html | Robert Rodriguez, 43, Politician And Affirmative-Action Official | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/c-corrections-752126.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/citadel-is-ordered-to-admit-a-woman-to-its-cadet-corps.html | Citadel Is Ordered to Admit A Woman to Its Cadet Corps | False | By Ronald Smothers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-reports-paine-webber-to-bail-out-a-fund-battered-by-complex-investments.html | COMPANY REPORTS; Paine Webber to Bail Out a Fund Battered by Complex Investments | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/kidder-executive-quits.html | Kidder Executive Quits | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/strategies-alternative-snail-mail-for-investors-who-are-plugged-booted-up.html | STRATEGIES; An Alternative to Snail Mail for Investors Who Are Plugged In and Booted Up | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/the-rwanda-disaster-the-scene-un-says-zairians-seek-payoffs-from-aid-flights.html | THE RWANDA DISASTER: THE SCENE; U.N. Says Zairians Seek Payoffs From Aid Flights | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/hockey-rangers-and-blues-open-talks-on-keenan.html | HOCKEY; Rangers and Blues Open Talks on Keenan | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/observer-the-beethoven-defense.html | Observer; The Beethoven Defense | False | By Russell Baker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/2-haiti-leaders-are-focus-of-drug-inquiry.html | 2 Haiti Leaders Are Focus of Drug Inquiry | False | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/aide-is-said-to-contradict-bentsen-about-whitewater.html | Aide Is Said to Contradict Bentsen About Whitewater | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/IHT-the-case-for-reving-an-old-intermalay-formula.html | The Case for Reving an Old Inter-Malay Formula | False | By Philip Bowring, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/will-new-york-accept-its-personal-credit-card.html | Will New York Accept Its Personal Credit Card? | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/baseball-protest-at-yankee-stadium.html | BASEBALL; Protest at Yankee Stadium | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/rwanda-disaster-overview-president-orders-pentagon-action-aid-rwandans.html | THE RWANDA DISASTER: THE OVERVIEW; PRESIDENT ORDERS PENTAGON ACTION TO AID RWANDANS | False | By John H. Cushman Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-classical-music-752304.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-hot-town-summer-in-the-city-still-looking-for-a-shadow-id-cards-for-pools-752681.html | Hot Town, Summer in the City, Still Looking for a Shadow; I.D. Cards for Pools | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/about-new-york-tending-the-roots-of-salsa.html | ABOUT NEW YORK; Tending The Roots Of Salsa | False | By David Gonzalez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/public-private-the-numbness-factor.html | Public & Private; The Numbness Factor | False | By Anna Quindlen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/rwanda-disaster-relief-refugees-return-home-called-only-real-solution-crisis.html | THE RWANDA DISASTER: RELIEF; Refugees' Return Home Called Only Real Solution to Crisis | False | By Donatella Lorch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/the-great-texas-bank-robbery.html | The Great Texas Bank Robbery | False | By Thomas J. Burnside | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/business-digest-745308.html | Business Digest | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/absolutely-not-guilty-a-confident-simpson-says.html | 'Absolutely' Not Guilty, A Confident Simpson Says | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/bridge-strong-foursome-new-york-area-breezes-grand-national-team-semifinals.html | Bridge; A strong foursome from the New York area breezes to the Grand National Team semifinals. | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/a-promoter-of-wrestling-is-acquitted.html | A Promoter Of Wrestling Is Acquitted | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-naacp-belongs-in-superfund-debate-752509.html | N.A.A.C.P. Belongs in Superfund Debate | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/inside-744344.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/dance-review-when-folk-idioms-are-retrieved-studied-and-made-modern.html | DANCE REVIEW; When Folk Idioms Are Retrieved, Studied And Made Modern | False | By By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/worldbusiness/IHT-choice-for-american-express-workers-facing-exile.html | Choice for American Express Workers : Facing Exile to Brighton | False | By James Hansen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-taking-paper-losses-752495.html | Taking Paper Losses | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/engine-inventor-accused-of-fraud.html | Engine Inventor Accused of Fraud | False | By Diana B. Henriques | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/c-corrections-752118.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-reports-2d-quarter-profit-down-28-at-bankers-trust.html | COMPANY REPORTS; 2d-Quarter Profit Down 28% at Bankers Trust | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/q-a-740977.html | Q & A | False | Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/sports-people-basketball-coleman-decision-near.html | SPORTS PEOPLE: BASKETBALL; Coleman Decision Near | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/where-money-is-not-issue-but-administration-is-seen-as-a-problem.html | Where Money Is Not Issue but Administration Is Seen as a Problem | False | By Iver Peterson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/at-last-rwanda-s-pain-registers.html | At Last, Rwanda's Pain Registers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/judge-in-simpson-case-goes-by-the-rules.html | Judge in Simpson Case Goes by the Rules | False | By Seth Mydans | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/IHT-1894-tariff-deadlock-in-our-pages100-75-and-50-years-ago.html | 1894: Tariff Deadlock : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-news-stock-plunges-after-lower-income-prediction.html | COMPANY NEWS; STOCK PLUNGES AFTER LOWER INCOME PREDICTION | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/taxes-steering-clear-of-a-trap-in-generational-giving.html | TAXES; Steering Clear of a Trap In Generational Giving | False | By Jan M. Rosen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/2-universities-to-pay-us-1.6-million-in-research-fraud-case.html | 2 Universities to Pay U.S. $1.6 Million in Research Fraud Case | False | By Philip J. Hilts | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/your-money/IHT-with-structured-bonds-derivatives-come-in-fixedincome-wrappers.html | With Structured Bonds, Derivatives Come in Fixed-Income Wrappers | False | By Digby Larner, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752320.html | In Performance; POP: NEW MUSIC SEMINAR | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752258.html | In Performance; POP: NEW MUSIC SEMINAR | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/college-basketball-blaney-bringing-experience-to-the-hall.html | COLLEGE BASKETBALL; Blaney Bringing Experience To the Hall | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/the-health-care-debate-dairy-heath-care-developments.html | THE HEALTH CARE DEBATE: DAIRY; Heath Care Developments | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/IHT-1944-plea-for-loyalty-in-our-pages-75-and-50-years-ago.html | 1944: Plea for Loyalty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/mexican-tv-picks-its-political-shots.html | Mexican TV Picks Its Political Shots | False | By Tim Golden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752231.html | In Performance; POP: NEW MUSIC SEMINAR | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/obituaries/senator-hugh-scott-93-dies-former-leader-of-republicans.html | Senator Hugh Scott, 93, Dies; Former Leader of Republicans | False | By David Binder | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/your-money/IHT-emerging-debt-hurt-by-mature-woes.html | 'Emerging' Debt Hurt by 'Mature' Woes | False | By Conrad De Aenlle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/navy-chief-settles-old-debt-17900-to-savings-and-loan-bailout-agency.html | Navy Chief Settles Old Debt, $17,900, to Savings and Loan Bailout Agency | False | By Jeff Gerth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/rooms-for-the-few.html | Rooms for the Few | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/hot-stuff.html | Hot Stuff | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/us/health-care-debate-democrats-clintons-ask-senate-leader-insist-coverage-for-all.html | THE HEALTH CARE DEBATE: THE DEMOCRATS; Clintons Ask Senate Leader To Insist on Coverage for All | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/reports-link-italy-leader-s-firm-to-scandal.html | Reports Link Italy Leader's Firm to Scandal | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/central-park-honor-for-jacqueline-onassis.html | Central Park Honor for Jacqueline Onassis | False | By John Kifner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/l-hot-town-summer-in-the-city-still-looking-for-a-shadow-994103.html | Hot Town, Summer in the City, Still Looking for a Shadow | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-reports-earnings-rebound-at-apple.html | COMPANY REPORTS; Earnings Rebound At Apple | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-news-prudential-is-pressed-on-refunds.html | COMPANY NEWS; Prudential Is Pressed On Refunds | False | By Kurt Eichenwald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/horse-racing-saratoga-opening-day-not-sweet-for-favorites.html | HORSE RACING; Saratoga Opening Day Not Sweet for Favorites | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/hartford-s-board-of-education-approves-a-privatization-plan.html | Hartford's Board of Education Approves a Privatization Plan | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/the-care-of-last-resort.html | The Care of Last Resort | False | By Timothy E. Quill | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/business/kidder-s-no-2-executive-quits.html | Kidder's No. 2 Executive Quits | False | By Sylvia Nasar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/falsely-demonizing-the-trade-pact.html | Falsely Demonizing the Trade Pact | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/the-rwanda-disaster-disease-un-agency-to-investigate-type-of-illness.html | THE RWANDA DISASTER: DISEASE; U.N. Agency To Investigate Type of Illness | False | By Lawrence K. Altman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-23 | 1994-07-23 | https://www.nytimes.com/1994/07/23/world/prison-sentences-seem-likely-in-trial-of-14-chinese-dissidents.html | Prison Sentences Seem Likely in Trial of 14 Chinese Dissidents | False | By Philip Shenon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/commercial-property-tishman-empire-rise-fall-rise-construction-business.html | Commercial Property/The Tishman Empire; The Rise, Fall and Rise of a Construction Business | False | By Claudia H. Deutsch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/art-hopper-hopper-everywhere.html | ART; Hopper, Hopper, Everywhere | True | By Celia McGee | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/cycling-also-ran-also-a-hero-by-staying-in-the-tour.html | CYCLING; Also-Ran Also a Hero By Staying In the Tour | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/how-learning-grows-in-a-nofrills-setting.html | How Learning Grows In a No-Frills Setting | False | By Sheryl Weinstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/paperback-best-sellers-july-24-1994.html | PAPERBACK BEST SELLERS: July 24, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/can-you-trust-your-computer.html | Can You Trust Your Computer | False | By William Poundstone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/on-sunday-the-prison-the-quick-and-the-dead.html | On Sunday; The Prison, The Quick And the Dead | False | By Francis X. Clines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/conversations-ivan-velez-jr-writer-dreams-comic-epics-closet-less-culture.html | Conversations/Ivan Velez Jr.; A Writer Dreams of Comic Epics And a Closet-less Culture | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/imo-industries-inc-imdn-reports-earnings-for-qtr-to-june-30.html | Imo Industries Inc.(IMD,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/a-party-for-a-cleared-police-officer-stirs-up-racial-tension.html | A Party for a Cleared Police Officer Stirs Up Racial Tension | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/postings-real-estate-guides-free-and-not-quite.html | POSTINGS: Real Estate Guides; Free and Not Quite | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/hidden-arsenal-gun-owners-their-weapons-and-their-reasons.html | Hidden Arsenal: Gun Owners, Their Weapons and Their Reasons | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/l-spectator-sport-740160.html | SPECTATOR SPORT | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/yankee-official-quits.html | Yankee Official Quits | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-whole-world-may-watch-democrats-choose-chicago-for-1996-convention.html | July 17-23: Whole World May Watch; Democrats Choose Chicago For 1996 Convention | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/dqe-dqen-reports-earnings-for-12mo-to-june-30.html | DQE (DQE,N) reports earnings for 12mo to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/kellogg-co-kn-reports-earnings-for-qtr-to-june-30.html | Kellogg Co. (K,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Linda Barrett Osborne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dining-out-italian-style-with-asian-accents.html | DINING OUT; Italian Style With Asian Accents | False | By Patricia Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/war-fever-over-haiti.html | War Fever Over Haiti | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/playing-ball-with-the-oss.html | Playing Ball With the O.S.S. | False | By Dick Teresi | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-books-from-the-times.html | IN SHORT; Books From The Times | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/l-asian-art-no-waffling-at-columbia-734934.html | ASIAN ART; No Waffling At Columbia | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-world-pollution-in-canada-believe-it.html | The World; Pollution in Canada? Believe It. | False | By Clyde H. Farnsworth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/choice-tables-the-nueva-basque-cuisine-of-san-sebastian.html | CHOICE TABLES; The Nueva Basque Cuisine of San Sebastian | False | By Patricia Wells | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/rail-proposal-pits-backyards-vs-trains.html | Rail Proposal Pits Backyards vs. Trains | False | By Elsa Brenner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/the-rwanda-disaster-relief-airlift-shifts-into-high-gear-to-supply-refugee-camps.html | THE RWANDA DISASTER: RELIEF; Airlift Shifts Into High Gear To Supply Refugee Camps | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/westchester-qa-charles-de-simone-creating-an-authentic-illusion-of.html | Westchester Q&A.; Charles De Simone; Creating an Authentic Illusion of Baseball | False | By Donna Greene | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/l-no-censors-needed-on-the-data-highway-758990.html | No Censors Needed on the Data Highway | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/fpl-group-inc-fpln-reports-earnings-for-qtr-to-june-30.html | FPL Group Inc.(FPL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/glorious-goodwood.html | Glorious Goodwood | False | By William Grimes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/commonwealth-edison-cwen-reports-earnings-for-12mo-to-june-30.html | Commonwealth Edison (CWE,N) reports earnings for 12mo to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-lisa-d-clampitt-joseph-lucchese.html | WEDDINGS; Lisa D. Clampitt, Joseph Lucchese | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/obituaries/wilfred-lewis-warren-historian-64.html | Wilfred Lewis Warren; Historian, 64 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/fyi-743038.html | F.Y.I. | False | By Anndrea Kannapell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/singing-a-new-song-of-parental-wisdom.html | Singing a New Song of Parental Wisdom | False | By Jackie Fitzpatrick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/teachers-learn-to-teach-science.html | Teachers Learn to Teach Science | False | By Penny Singer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/technology-for-professional-photographers-a-digitalage-debate.html | Technology; For Professional Photographers, a Digital-Age Debate | False | By May Yee Chen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/the-rwanda-disaster-the-scene-aid-workers-struggle-to-keep-up-with-dying.html | THE RWANDA DISASTER: THE SCENE; Aid Workers Struggle to Keep Up With Dying | False | By Jerry Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/lupus-puts-an-end-to-the-dance.html | Lupus Puts an End to the Dance | False | By Frances Bender | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/crimes-against-nature.html | CRIMES Against NATURE | False | By Alexandra Bandon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-frank-vardy-and-jane-cunningham.html | WEDDINGS; Frank Vardy and Jane Cunningham | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-nancy-b-levine-nathaniel-dunford.html | WEDDINGS; Nancy B. Levine, Nathaniel Dunford | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/television-bad-news-for-captain-kirk-in-the-24th-century.html | TELEVISION; Bad News for Captain Kirk in the 24th Century | True | By Joel Engel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-737399.html | TAKING THE CHILDREN; A Tough Client, An Angelic Host And a Simple Soul | False | By Kenneth C. Davis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-world-unifying-not-now-please.html | The World; Unifying? Not Now, Please | False | By Andrew Pollack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/best-sellers-july-24-1994.html | BEST SELLERS: July 24, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/kendall-international-kenn-reports-earnings-for-qtr-to-june-30.html | Kendall International (KEN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/different-dreams-propel-two-basketball-players.html | Different Dreams Propel Two Basketball Players | False | By Dan Markowitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-world-reason-left-in-the-dust-as-refugees-pick-routes.html | The World; Reason Left In the Dust As Refugees Pick Routes | False | By Barbara Crossette | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/the-contagion-of-rebellion.html | The Contagion of Rebellion | False | By T. H. Breen | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/l-about-spam-740136.html | ABOUT SPAM | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/robot-set-to-explore-a-volcano-that-s-too-dangerous-for-humans-to-enter.html | Robot Set to Explore a Volcano That's Too Dangerous for Humans to Enter | False | By Warren E. Leary | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-yankee-official-resigns-in-dispute-over-racial-remarks.html | BASEBALL; Yankee Official Resigns in Dispute Over Racial Remarks | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-missy-harris-mark-moskovitz.html | WEDDINGS; Missy Harris, Mark Moskovitz | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/l-my-generation-wants-a-woodstock-we-can-call-our-own-759023.html | My Generation Wants a Woodstock We Can Call Our Own | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/obituaries/george-e-block-67-innovator-in-surgery-for-various-cancers.html | George E. Block, 67, Innovator In Surgery for Various Cancers | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/l-jefferson-in-paris-little-is-known-indeed-734969.html | 'JEFFERSON IN PARIS; Little Is Known, Indeed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/old-new-york.html | Old New York | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/ideas-trends-when-fact-is-treated-as-fiction.html | Ideas & Trends; When Fact Is Treated as Fiction | False | By James Atlas | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/here-now-what-s-long-short-cheap-and-baggy.html | HERE NOW; What's Long, Short, Cheap and Baggy? | False | By Elaine Louie | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/giddings-lewis-inc-gidlnms-reports-earnings-for-qtr-to-july-3.html | Giddings & Lewis Inc. (GIDL,NMS) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/more-war-than-peace.html | More War Than Peace | False | By Clare Cavanagh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-cartier-art-center-has-new-paris-home.html | TRAVEL ADVISORY; Cartier Art Center Has New Paris Home | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/monsanto-co-mtcn-reports-earnings-for-qtr-to-june-30.html | Monsanto Co.(MTC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/l-pop-music-a-dead-violent-generation-734845.html | POP MUSIC; 'A Dead, Violent Generation' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/ideas-trends-at-the-top-of-the-ivory-tower-the-watchword-is-silence.html | Ideas & Trends; At the Top of the Ivory Tower The Watchword Is Silence | False | By William H. Honan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/classical-view-trying-to-be-a-lot-like-tanglewood.html | CLASSICAL VIEW; Trying to Be A Lot Like Tanglewood | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/placement-exams-future-is-unclear.html | Placement Exam's Future Is Unclear | False | By Arnold Bornstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/usx-corp-reports-earnings-for-qtr-to-june-30.html | USX Corp. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/the-view-from-new-rochelle-for-some-west-indians-there-will-always.html | The View From: New Rochelle; For Some West Indians, There Will Always Be an England | False | By Lynne Ames | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/evening-hours-a-stroll-in-the-garden.html | EVENING HOURS; A Stroll In the Garden | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/rwanda-disaster-overview-cholera-s-spread-raises-fear-toll-40000-rwandans.html | THE RWANDA DISASTER: THE OVERVIEW; Cholera's Spread Raises Fear Of Toll of 40,000 Rwandans | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/journal-camp-visiting-day.html | Journal; Camp Visiting Day | False | By Frank Rich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/corporations-and-foundations-form-arts-project.html | Corporations and Foundations Form Arts Project | False | By Rena Fruchter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/the-heart-of-the-zulu-kingdom.html | The Heart Of the Zulu Kingdom | False | By Bill Keller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/50-condominium-units-on-the-auction-block.html | 50 Condominium Units On the Auction Block | False | By John Jordan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/surfacing.html | SURFACING | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/classical-music-an-accidental-cellist-adrift-don-t-believe-it-for-a-moment.html | CLASSICAL MUSIC; An Accidental Cellist Adrift? Don't Believe It for a Moment | False | By James R. Oestreich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/sports-people-football-taylor-joins-tnt-as-game-day-analyst.html | SPORTS PEOPLE: FOOTBALL; Taylor Joins TNT as Game-Day Analyst | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-holly-holland-mitchell-cox.html | WEDDINGS; Holly Holland, Mitchell Cox | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/budget-setbacks-may-force-more-city-service-cuts.html | Budget Setbacks May Force More City Service Cuts | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/two-harvard-students-accused-of-stealing-from-charity-event.html | Two Harvard Students Accused of Stealing From Charity Event | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/l-refereeing-bias-758256.html | Refereeing Bias? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/as-vote-nears-detroit-edges-closer-to-gambling.html | As Vote Nears, Detroit Edges Closer to Gambling | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/soapbox-save-the-ghost-buildings.html | SOAPBOX; Save the Ghost Buildings | False | Text and Photographs by Camilo Jose Vergara | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-waikiki-buses-shuttle-guests-to-hotels.html | TRAVEL ADVISORY; Waikiki Buses Shuttle Guests to Hotels | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/music-not-so-fast-with-the-last-rites-the-vinyl-underground-lives.html | MUSIC; Not So Fast With the Last Rites; The Vinyl Underground Lives | False | By Trip Gabriel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/l-angel-island-709514.html | Angel Island | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/good-eating.html | GOOD EATING | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-carolyn-a-koven-jonathan-schindel.html | WEDDINGS; Carolyn A. Koven, Jonathan Schindel | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-indians-are-alive-and-slugging-in-central.html | BASEBALL; Indians Are Alive and Slugging in Central | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-debra-j-lakow-and-eric-j-dorfman.html | WEDDINGS; Debra J. Lakow and Eric J. Dorfman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/you-too-can-be-a-successful-criminal.html | You Too Can Be a Successful Criminal! | False | By J. Peder Zane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/q-a-729965.html | Q. & A. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/film-coming-to-screens-near-y-ou-a-dog.html | FILM; Coming to Screens Near You: A Dog . . . | True | By Geoff Gehman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/a-long-historical-view-of-the-what-foments-mob-rioting.html | A Long Historical View of the What Foments Mob Rioting | False | By Lorraine Kreahling | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/jersey-city-journal-restoring-a-mansion-in-hopes-of-higher-rents.html | Jersey City Journal; Restoring a Mansion In Hopes of Higher Rents | False | By Linda Lynwander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/evening-hours-a-night-to-link-2-maritime-cities.html | EVENING HOURS; A Night to Link 2 Maritime Cities | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/as-lines-form-a-band-signs-on-the-line.html | As Lines Form, a Band Signs on the Line | False | By Dan Markowitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/when-presidents-wear-makeup.html | When Presidents Wear Makeup | True | By Nurith C. Aizenman, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-showalter-s-way-win-one-detail-at-a-time.html | BASEBALL; Showalter's Way: Win, One Detail at a Time | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/sports-people-hockey-blackhawks-giving-probert-a-chance.html | SPORTS PEOPLE: HOCKEY; Blackhawks Giving Probert a Chance | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-yorkers-co-trying-to-turn-downtown-around.html | NEW YORKERS & CO.; Trying to Turn Downtown Around | False | By Tom Redburn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/clear-mornings-in-funafuti.html | Clear Mornings in Funafuti | False | By P. F. Kluge | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/vows-nancy-weltchek-henry-ferris.html | VOWS; Nancy Weltchek, Henry Ferris | False | By Lois Smith Brady | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/close-to-home-remembering-the-past-repeating-it-anyway.html | Close To Home; Remembering The Past; Repeating It Anyway | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/l-a-short-solution-759279.html | A Short Solution | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/thing-for-comics-heroes-the-past-mutates.html | THING; For Comics' Heroes, the Past Mutates | True | By Rene Chun | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/l-lilco-s-problems-caused-lilco-s-rates-730939.html | Lilco's Problems Caused Lilco's Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/after-mussolini.html | After Mussolini | False | By Carlo D'Este | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/streetscapes-409-edgecombe-avenue-an-address-that-drew-the-city-s-black-elite.html | Streetscapes/409 Edgecombe Avenue; An Address That Drew the City's Black Elite | False | By Christopher Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-naomi-segal-steven-g-proshan.html | WEDDINGS; Naomi Segal, Steven G. Proshan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/l-about-spam-740144.html | ABOUT SPAM | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/film-his-new-movie-is-finished-really.html | FILM; His New Movie Is Finished (Really) | False | By Peter Brunette | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/lurid-licentious-collectible.html | Lurid! Licentious! Collectible! | False | By William Grimes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-monica-j-shiel-nicholas-westley.html | WEDDINGS; Monica J. Shiel, Nicholas Westley | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-giant-play-baseball-fights-aids.html | BASEBALL; Giant Play: Baseball Fights AIDS | False | By Robert Lipsyte | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/war-weary-arabs-in-consensus-on-giving-israeli-peace-a-chance.html | War-Weary, Arabs in Consensus On Giving Israeli Peace a Chance | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/music-zydeco-and-latin-beat-spice-up-jazz-festival.html | MUSIC <; Zydeco and Latin Beat Spice Up Jazz Festival | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/mattel-inc-matn-reports-earnings-for-qtr-to-june-30.html | Mattel Inc.(MAT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dance-denishawn-makes-past-comes-alive.html | DANCE; Denishawn Makes Past Comes Alive | False | By Barbara Gilford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-nation-in-the-arithmetic-of-health-care-it-pays-to-aim-for-100.html | The Nation; In the Arithmetic of Health Care, It Pays to Aim for 100% | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/ideas-trends-halfheartedly-then-firmly-now-moon-landing-was-worth-the-cost.html | Ideas & Trends; Halfheartedly Then, Firmly Now: 'Moon Landing Was Worth the Cost'" | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-nonfiction-655600.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/where-the-clowns-in-turn-get-pampered.html | Where the Clowns, in Turn, Get Pampered | False | By Helen Neafsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/l-the-lessons-of-japan-airlines-758809.html | The Lessons of Japan Airlines | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/jordan-says-a-fugitive-has-confessed.html | Jordan Says A Fugitive Has Confessed | True | By Michael Georgy, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/sunday-july-24-1994-hot-under-the-collar.html | SUNDAY, JULY 24, 1994; Hot Under the Collar | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-upper-east-side-happy-end-to-a-battle-over-housing.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Happy End To a Battle Over Housing | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/l-airline-went-all-out-to-find-missing-cat-752851.html | Airline Went All Out to Find Missing Cat | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-notebook-managers-hum-september-song-when-plotting-july-strategy.html | BASEBALL; NOTEBOOK; Managers Hum September Song When Plotting July Strategy | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/the-key-issue-on-north-korea.html | The Key Issue on North Korea | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/the-real-big-city-bargain-take-the-bad-with-the-good-784214.html | The Real Big-City Bargain? Take the Bad With the Good | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-eleanor-c-nelson-john-h-barnes.html | WEDDINGS; Eleanor C. Nelson, John H. Barnes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-penny-rothstein-michael-sherman.html | WEDDINGS; Penny Rothstein, Michael Sherman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/girl-scout-camp-program-reaches-out-to-homeless-troops.html | Girl Scout Camp Program Reaches Out to Homeless Troops | False | By Kate Stone Lombardi | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/tosco-corp-tosn-reports-earnings-for-qtr-to-june-30.html | Tosco Corp.(TOS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/l-for-the-record-759228.html | For the Record | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-world-when-money-talks-governments-listen.html | The World; When Money Talks, Governments Listen | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/l-into-a-dry-martini-758981.html | 'Into a Dry Martini' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/pro-football-tagliabue-tries-to-back-off.html | PRO FOOTBALL; Tagliabue Tries to Back Off | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/air-products-chemicals-apdn-reports-earnings-for-qtr-to-june-30.html | Air Products & Chemicals (APD,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-warren-shaffer-studio-rachel-l-rashes-and-iain-m-brown.html | WEDDINGS; Warren Shaffer Studio Rachel L. Rashes and Iain M. Brown | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-bed-and-breakfast-at-home-in-lithuania.html | TRAVEL ADVISORY: BED-AND-BREAKFAST; At Home in Lithuania | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-love-among-the-risk-takers-and-risk-averse.html | THEATER; Love Among the Risk Takers and Risk Averse | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dining-out-crosscultural-cooking-at-the-shore.html | DINING OUT; Cross-Cultural Cooking at the Shore | False | By Anne Semmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/theater/sunday-view-a-cold-war-tale-becomes-a-1999-thriller-that-yet-seems-dated.html | SUNDAY VIEW; A Cold War Tale Becomes a 1999 Thriller That Yet Seems Dated | False | By Vincent Canby | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-beth-d-levi-duff-g-campbell.html | WEDDINGS; Beth D. Levi, Duff G. Campbell | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dining-out-a-stylish-newcomer-in-montauk.html | DINING OUT; A Stylish Newcomer in Montauk | False | By Joanne Starkey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-astronomers-feast-on-jupiter-s-show.html | July 17-23; Astronomers Feast on Jupiter's Show | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-wendy-glassman-mark-reiss.html | WEDDINGS; Wendy Glassman, Mark Reiss | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/political-notes-moynihan-s-pick-for-majority-leader.html | Political Notes; Moynihan's Pick for Majority Leader | False | By Todd S. Purdum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-life-is-near-for-old-state-house.html | New Life Is Near For Old State House | False | By Bill Ryan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/c-corrections-753157.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/bell-companies-use-regulation-to-stop-rivals.html | Bell Companies Use Regulation To Stop Rivals | False | By Edmund L Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/l-talmud-lights-a-path-toward-farrakhan-759007.html | Talmud Lights a Path Toward Farrakhan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/regulate-tobacco-regulate-all-drugs.html | Regulate Tobacco. Regulate All Drugs. | False | By By Steven B. Duke and Albert C. Gross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/l-bastard-out-of-carolina-740098.html | 'Bastard Out of Carolina' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/l-a-plea-for-marinas-along-the-hudson-729752.html | A Plea for Marinas Along the Hudson | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/l-benefits-are-an-important-consideration-758787.html | Benefits Are an Important Consideration | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-central-bronx-4-strip-malls-planned-for-store-scarce.html | NEIGHBORHOOD REPORT: CENTRAL BRONX; 4 Strip Malls Planned for Store-Scarce Neighborhoods | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-midtown-a-once-proud-building-sees-the-light-of-day-again.html | NEIGHBORHOOD REPORT: MIDTOWN; A Once-Proud Building Sees the Light of Day Again | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/in-america-little-criminals-big-crimes.html | In America; Little Criminals, Big Crimes | False | By Bob Herbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/television-profits-reruns-and-the-end-of-next-generation.html | TELEVISION; Profits, Reruns and the End of 'Next Generation' | False | By Eric Schmuckler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/eight-tell-what-they-d-do-if-they-had-coliseum-site.html | Eight Tell What They'd Do If They Had Coliseum Site | False | By Thomas J. Lueck | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-math-team-makes-a-perfect-score.html | July 17-23; Math Team Makes a Perfect Score | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/wall-street-most-fund-investors-say-low-risk-is-the-best-bet.html | WALL STREET; Most Fund Investors Say Low Risk Is the Best Bet | False | By Susan Antilla | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-nation-the-debilitating-malady-called-boyhood.html | THE NATION; The Debilitating Malady Called Boyhood | False | By Natalie Angier | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/l-playing-with-numbers-740080.html | Playing With Numbers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/playing-neighborhood-courts-tennis-everyone-free-lessons-for-children.html | PLAYING IN THE NEIGHBORHOOD: ON THE COURTS; Tennis, Everyone? Free Lessons for Children | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/obituaries/peter-brown-80-ex-official-for-justice-department-dies.html | Peter Brown, 80, Ex-Official For Justice Department, Dies | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-john-m-husted-jr-tracy-p-stem.html | WEDDINGS; John M. Husted Jr., Tracy P. Stem | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/art-putting-it-all-togther-at-the-aldrich-museum.html | ART; Putting It All Together At the Aldrich Museum | False | By Vivien Raynor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/c-correction-753807.html | Correction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-london-traffic-plan-becomes-permanent.html | TRAVEL ADVISORY; London Traffic Plan Becomes Permanent | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/tour-takes-pga-pro-on-visit-to-old-turf.html | Tour Takes P.G.A. Pro On Visit To Old Turf | False | By David Winzelberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-alfredsson-s-collapse-at-open-gives-sheehan-a-major-break.html | BASEBALL; Alfredsson's Collapse at Open Gives Sheehan a Major Break | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/q-and-a-709654.html | Q and A | False | By Terence Neilan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/pop-brief.html | POP BRIEF | True | By Dimitri Ehrlich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/a-la-carte-takeout-meals-at-shore.html | A LA CARTE; Takeout Meals At Shore | False | By Valerie Sinclair | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/l-veteran-skater-s-warning-stay-out-of-the-street-741981.html | Veteran Skater's Warning: Stay Out of the Street | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/service-agencies-stung.html | Service Agencies Stung | False | By Elsa Brenner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/sleepless-central-park-wake-crimes-police-try-moving-homeless.html | Sleepless in Central Park; In Wake of Crimes, the Police Try Moving Out the Homeless | False | By Rick Bragg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/sunday-july-24-1994-finding-the-bad-lieutenant.html | SUNDAY, JULY 24, 1994; Finding the Bad Lieutenant | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/l-how-to-get-the-dollar-off-this-roller-coaster-752860.html | How to Get the Dollar Off This Roller Coaster | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-park-slope-housing-for-ex-drug-abusers-not-here-say.html | NEIGHBORHOOD REPORT: PARK SLOPE; Housing for Ex-Drug Abusers? Not Here, Say the Neighbors | False | By Jacqueline Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/viewpoints-and-lets-save-wellness-it-works.html | Viewpoints; And Let's Save 'Wellness.' It Works. | False | By Carson E. Beadle | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-elizabeth-izzo-l-k-waters-jr.html | WEDDINGS; Elizabeth Izzo, L K. Waters Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/west-virginias-mighty-little-highway.html | West Virginia's Mighty Little Highway | False | By Dean King | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/hers-balancing-act.html | HERS; Balancing Act | False | By Dani Shapiro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-more-families-in-poverty-out-of-wedlock-births-reach-record-levels.html | July 17-23: More Families in Poverty; Out-of-Wedlock Births Reach Record Levels | False | By Steven A. Holmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/data-bank-july-24-1994.html | Data Bank/July 24, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/your-home-changes-to-help-the-aged.html | YOUR HOME; Changes To Help The Aged | False | By Andree Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/editors-note-754498.html | Editors' Note | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/rights-groups-in-nigeria-fault-jackson.html | Rights Groups In Nigeria Fault Jackson | False | By Kenneth B. Noble | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/westchester-guide-732419.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-moira-e-kunkel-m-c-wertheimer.html | WEDDINGS; Moira E. Kunkel, M. C. Wertheimer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/a-textile-maker-thrives-by-breaking-all-the-rules.html | A Textile Maker Thrives by Breaking All the Rules | False | By Susan Diesenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-pamela-reid-and-romain-chauvet.html | WEDDINGS; Pamela Reid and Romain Chauvet | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/planting-by-the-book-if-you-feel-that-you-must.html | Planting by the Book, If You Feel That You Must | False | By Jesse McKinley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/gop-delegates-vote-sets-up-a-primary.html | G.O.P. Delegates' Vote Sets Up a Primary | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/c-corrections-754480.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/a-lameduck-agenda-for-nassaus-board.html | A Lame-Duck Agenda For Nassau's Board | False | By John Rather | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/rise-in-hoax-calls-tests-coast-guard.html | Rise in Hoax Calls Tests Coast Guard | False | By Vivien Kellerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/method-and-madness-trials-and-errors.html | Method And Madness; TRIALS AND ERRORS | False | By Nicholas Wade | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/food-flavor-and-drama-of-whole-roasted-fish.html | FOOD; Flavor and Drama of Whole Roasted Fish | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/schlumberger-ltd-slbn-reports-earnings-for-qtr-to-june-30.html | Schlumberger Ltd.(SLB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/c-corrections-734721.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-737330.html | TAKING THE CHILDREN; A Tough Client, An Angelic Host And a Simple Soul | False | By Kenneth C. Davis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/pro-football-after-4-straight-pops-bills-start-blowing-up-that-balloon-again.html | PRO FOOTBALL; After 4 Straight Pops, Bills Start Blowing Up That Balloon Again | False | By Thomas George | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/crafts-a-fair-exhibitions-and-visits-to-studios.html | CRAFTS; A Fair, Exhibitions And Visits to Studios | False | By Betty Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/latvia-amends-harsh-citizenship-law-that-angered-russia.html | Latvia Amends Harsh Citizenship Law That Angered Russia | False | By Steven Erlanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-e-l-aldrich-philip-gillespie.html | WEDDINGS; E. L. Aldrich, Philip Gillespie | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/l-my-generation-wants-a-woodstock-we-can-call-our-own-peace-love-no-profit-759015.html | My Generation Wants a Woodstock We Can Call Our Own; Peace, Love, No Profit | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-one-last-ride-staged-by-a-new-company.html | THEATER; 'One Last Ride' Staged by a New Company | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/cuttings-save-seeds-swap-them-and-who-knows.html | CUTTINGS; Save Seeds, Swap Them and . . . Who Knows? | False | By Anne Raver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/c-corrections-740349.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/l-traffic-signs-need-interpreters-too-752274.html | Traffic Signs Need Interpreters, Too | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/if-you-re-thinking-of-living-in-katonah-estates-reservoirs-culture-and-comforts.html | If You're Thinking of Living In/Katonah; Estates, Reservoirs, Culture and Comforts | False | By Tessa Melvin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/dances-with-men.html | Dances With Men | False | By Abby Frucht | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/yacht-racing-new-international-cup-stresses-amateur-competition.html | YACHT RACING; New International Cup Stresses Amateur Competition | False | By Barbara Lloyd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-the-villages-stopping-drug-dealers-movable-feast.html | NEIGHBORHOOD REPORT: THE VILLAGES; Stopping Drug Dealers' Movable Feast | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/l-jimmy-hoffa-s-legacy-740063.html | Jimmy Hoffa's Legacy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-ms-van-nostrand-and-mr-rice.html | WEDDINGS; Ms. Van Nostrand And Mr. Rice | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/sound-bytes-ibm-software-chief-sees-an-opening-for-os-2.html | Sound Bytes; I.B.M. Software Chief Sees an Opening for OS/2 | False | By Laurie Flynn | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/on-the-street-call-it-neo-baby-doll.html | ON THE STREET; Call It Neo-Baby Doll? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/c-corrections-740373.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/music-jazz-series-goes-from-mall-to-campus.html | MUSIC; Jazz Series Goes From Mall to Campus | False | By Rena Fruchter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-samuel-zucker-and-lorraine-andres.html | WEDDINGS; Samuel Zucker and Lorraine Andres | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/going-to-see-the-lama.html | Going to See The Lama | False | By Verlyn Klinkenborg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-willets-point-enough-yankees-already-mets-have-their-own.html | NEIGHBORHOOD REPORT: WILLETS POINT Enough Yankees Already. The Mets Have Their Own Plans; Industrial Park To Be Revamped Somewhere Else | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/sunday-july-24-1994-saving-frequent-fallers.html | SUNDAY, JULY 24, 1994; Saving Frequent Fallers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-terrorism-in-argentina-car-bomb-kills-46-people-in-buenos-aires.html | July 17-23: Terrorism in Argentina; Car Bomb Kills 46 People In Buenos Aires | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-ms-hoppenstein-mr-zucker.html | WEDDINGS; Ms. Hoppenstein, Mr. Zucker | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/terminating-mark-rothko-biography-is-mourning-in-reverse.html | Terminating Mark Rothko: Biography Is Mourning in Reverse | False | By James E.b. Breslin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-f-m-mcdonald-patrick-desouza.html | WEDDINGS; F. M. McDonald, Patrick DeSouza | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-rochelle-landfill-deal-questioned.html | New Rochelle Landfill Deal Questioned | False | By Ina Aronow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/at-a-rustic-retreat-sibelius-explored-his-many-selves.html | At a Rustic Retreat, Sibelius Explored His Many Selves | False | By David Blum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/automobiles/driving-smart-buying-a-convertible-the-sky-s-the-limit.html | DRIVING SMART; Buying a Convertible? The Sky's the Limit | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-correspondent-s-report-rio-takes-steps-curb-crimes-against.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Rio Takes Steps to Curb Crimes Against Tourists | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-upper-east-side-new-front-in-the-big-store-war.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; New Front in the Big-Store War | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/news-summary-754218.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-rachel-s-shapiro-david-b-axinn.html | WEDDINGS; Rachel S. Shapiro, David B. Axinn | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-flatbush-debate-over-a-mcdonald-s-litter-traffic-religion.html | NEIGHBORHOOD REPORT: FLATBUSH; Debate Over a McDonald's: Litter, Traffic, and Religion | False | By John Desantis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/back-from-the-dead-benito-mussolini.html | BACK FROM THE DEAD; BENITO MUSSOLINI | False | By John Lukacs | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/legionnaires-disease-is-cited-in-death.html | Legionnaires' Disease Is Cited in Death | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/c-corrections-753165.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-rain-rain-won-t-go-away-during-a-7-hour-mets-day.html | BASEBALL; Rain, Rain Won't Go Away During a 7-Hour Mets Day | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/habitats-echoes-of-nat-king-cole-a-berkshire-estate-with-a-special-beat.html | Habitats/Echoes of Nat (King) Cole; A Berkshire Estate With a Special Beat | False | By Tracie Rozhon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/connecticut-guide-729302.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-italian-politics-101-an-ill-starred-move-prime-minister-frees-corruption.html | July 17-23: Italian Politics 101; An Ill-Starred Move By the Prime Minister Frees Corruption Suspects | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-apostolos-gerasoulis-xiaolan-zhang.html | WEDDINGS; Apostolos Gerasoulis, Xiaolan Zhang | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/rush-hour.html | Rush Hour | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/l-unsuitable-ending-759260.html | Unsuitable Ending | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/evening-hours-capitalist-country-fair.html | EVENING HOURS; Capitalist Country Fair | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/l-spectator-sport-740195.html | SPECTATOR SPORT | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/l-cape-ann-711624.html | Cape Ann | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/sunday-july-24-1994-shouting-into-the-wind.html | SUNDAY, JULY 24, 1994; Shouting Into the Wind | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/ashland-coal-inc-acin-reports-earnings-for-qtr-to-june-30.html | Ashland Coal Inc.(ACI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/film-two-special-effects-a-crib-sheet.html | FILM; Two Special Effects (a Crib Sheet) | False | By Aljean Harmetz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/in-the-regionnew-jersey-easing-congestion-along-the-suburban.html | In the Region/New Jersey; Easing Congestion Along the Suburban Corridors | False | By Rachelle Garbarine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-allison-gerson-joseph-milner.html | WEDDINGS; Allison Gerson, Joseph Milner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/in-the-regionlong-island-when-a-banks-subsidiary-doubles-as.html | In the Region/Long Island; When a Bank's Subsidiary Doubles as Developer | False | By Diana Shaman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/practical-traveler-safeguarding-credit-cards.html | PRACTICAL TRAVELER; Safeguarding Credit Cards | False | By Betsy Wade | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-nancy-l-evans-kurt-j-miller.html | WEDDINGS; Nancy L. Evans, Kurt J. Miller | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/tandy-corp-tann-reports-earnings-for-qtr-to-june-30.html | Tandy Corp.(TAN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/music-beethoven-for-younger-listeners.html | MUSIC; Beethoven for Younger Listeners | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/brooklyn-woman-killed-by-motorcycle.html | Brooklyn Woman Killed by Motorcycle | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/automobiles/behind-the-wheel1995-volkswagen-cabrio-as-cute-as-a-bug-but.html | BEHIND THE WHEEL/1995 Volkswagen Cabrio; As Cute as a Bug, But Storage Is Snug | False | By Peggy Spencer Castine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/pro-football-coach-has-solved-this-case-before.html | PRO FOOTBALL; Coach Has Solved This Case Before | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/usx-delhi-group-dgpn-reports-earnings-for-qtr-to-june-30.html | USX-Delhi Group (DGP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/endpaper-off-the-road.html | ENDPAPER; Off the Road | False | By Cathleen Schine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/sports-people-football-rams-sign-top-pick-to-five-year-deal.html | SPORTS PEOPLE: FOOTBALL; Rams Sign Top Pick to Five-Year Deal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/l-lake-powell-709247.html | Lake Powell | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/sports-people-basketball-person-reported-to-be-joining-spurs.html | SPORTS PEOPLE: BASKETBALL; Person Reported to Be Joining Spurs | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/chilren-are-alone.html | CHILREN ARE ALONE | False | By Peggy Orenstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/at-work-beach-book-working-class-tales.html | At Work; Beach Book? Working Class Tales | False | By Barbara Presley Noble | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-harriette-moore-peter-w-warren.html | WEDDINGS; Harriette Moore, Peter W. Warren | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/the-unlikely-gardener.html | The Unlikely Gardener | False | By John Kifner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-flushing-end-near-for-once-grand-pool.html | NEIGHBORHOOD REPORT: FLUSHING; End Near for Once-Grand Pool | False | By Lori Nickel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/trapping-fire-i-rodents-for-clues-to-deadly-virus.html | Trapping Fire I. Rodents for Clues to Deadly Virus | False | By Carole Paquette | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/sun-microsystems-inc-sunwnms-reports-earnings-for-qtr-to-june-30.html | Sun Microsystems Inc. (SUNW,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/social-service-agencies-upset-at-a-change-in-adoption-law.html | Social Service Agencies Upset At a Change in Adoption Law | False | By Lyn Mautner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/the-whiplash-generation.html | The Whiplash Generation | False | By Nancy Mairs | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-737194.html | TAKING THE CHILDREN; A Tough Client, An Angelic Host And a Simple Soul | False | By Patricia S. McCormick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/blood-on-the-map.html | Blood on the Map | False | By Ken Kalfus | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/tech-notes-the-fax-as-portable-peepshow.html | Tech Notes; The Fax as Portable Peepshow | False | By Tim Race | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/currency.html | CURRENCY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/lafarge-corp-lafn-reports-earnings-for-qtr-to-june-30.html | Lafarge Corp.(LAF,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN; Brussels | False | By Eric Sjogren | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/art-joan-snyder-traffics-in-art-and-true-grit.html | ART; Joan Snyder Traffics in Art and True Grit | True | By Hayden Herrera | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-ricki-l-farber-and-aaron-l-zitner.html | WEDDINGS; Ricki L. Farber and Aaron L. Zitner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/market-watch-penny-stock-promoters-just-won-t-go-away.html | MARKET WATCH; Penny-Stock Promoters Just Won't Go Away | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/c-corrections-742694.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-midtown-station-s-sculpture-time-always-running-running.html | NEIGHBORHOOD REPORT: MIDTOWN; Station's Sculpture: Time, Always Running, Running | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/sunday-july-24-1994-sumo-is-icumen-in.html | SUNDAY, JULY 24, 1994; Sumo Is Icumen In | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-a-critic-and-his-wife-at-the-emelin-theater.html | THEATER; 'A Critic and His Wife' At the Emelin Theater | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/home-clinic-fine-hand-for-stripping-and-refinishing.html | HOME CLINIC; Fine Hand for Stripping and Refinishing | False | By John Warde | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/an-arid-landscape-of-extremes.html | An Arid 'Landscape of Extremes' | False | By Amy Waldman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/arts-artifacts-a-washstand-with-a-tale-to-tell.html | ARTS/ARTIFACTS; A Washstand With a Tale to Tell | False | By Rita Reif | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/us-may-thwart-china-s-trade-goal.html | U.S. May Thwart China's Trade Goal | False | By Edward A. Gargan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-jennifer-c-rader-dwight-l-dennis.html | WEDDINGS; Jennifer C. Rader, Dwight L. Dennis | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/a-326-million-private-toll-road-to-spur-growth.html | A $326 Million Private Toll Road to Spur Growth | False | By James R. Hardcastle | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/food-at-all-hours-and-a-sense-of-family.html | Food at All Hours, and a Sense of Family | False | By Brian Steinberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/dpl-inc-dpln-reports-earnings-for-qtr-to-june-30.html | DPL Inc.(DPL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-world-who-resisted-hitler-germans-can-t-unite.html | The World; Who Resisted Hitler? Germans Can't Unite | False | By Craig R. Whitney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/heavy-metal-economics.html | Heavy Metal Economics | False | By Christopher Wood | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-yorkers-co-742473.html | NEW YORKERS & CO. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/the-health-care-debate-dole-in-no-rush-on-health.html | THE HEALTH CARE DEBATE; Dole in No Rush on Health | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-beatriz-wagner-gerald-stefanski.html | WEDDINGS; Beatriz Wagner, Gerald Stefanski | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/the-view-from-mystic-learning-about-creatures-of-the-sound.html | The View From Mystic; Learning About Creatures of the Sound | False | By Julie Miller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/american-home-products-ahp-reports-earnings-for-qtr-to-june-30.html | American Home Products (AHP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/l-port-jefferson-s-role-to-help-the-coast-752282.html | Port Jefferson's Role To Help the Coast | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/quantum-corp-qntmnms-reports-earnings-for-qtr-to-july-3.html | Quantum Corp.(QNTM,NMS) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/deep-roots-generate-folk-idiom.html | Deep Roots Generate Folk Idiom | False | By Barbara Delatiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/a-buddhist-from-dublin.html | A Buddhist From Dublin | False | By Philip Zaleski | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/dance-it-all-began-with-a-rain-dance-on-a-sunny-day.html | DANCE; It All Began With a Rain Dance on a Sunny Day | False | By Jennifer Dunning | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/did-barneys-overextend-itself-not-really-it-insists.html | Did Barneys Overextend Itself? Not Really, It Insists | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/music-view-the-lp-a-crayon-for-the-mind.html | MUSIC VIEW; The LP: A Crayon For the Mind | False | By Bernard Holland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-kiku-teramoto-w-j-o-shea-jr.html | WEDDINGS; Kiku Teramoto, W. J. O'Shea Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/l-the-literary-equivalent-of-shock-therapy-655171.html | The Literary Equivalent of Shock Therapy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/contemporary-variations-on-a-timeless-hudson-valley-theme.html | Contemporary Variations on a Timeless Hudson Valley Theme | False | By Vivien Raynor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/phelps-dodge-corp-pdn-reports-earnings-for-qtr-to-june30.html | Phelps Dodge Corp.(PD,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/l-about-spam-740110.html | ABOUT SPAM | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-york-leading-in-summer-nationals.html | New York Leading in Summer Nationals | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-e-m-vincent-jessen-t-havill.html | WEDDINGS; E. M. Vincent, Jessen T. Havill | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/sunday-july-24-1994-wanted-posting.html | SUNDAY, JULY 24, 1994; 'Wanted' Posting | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/european-union-takes-over-a-bosnian-city.html | European Union Takes Over a Bosnian City | False | MOSTAR, Bosnia and Herzegovina, July 23 | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/gingrich-s-quest-for-glory.html | Gingrich's Quest for Glory | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/l-let-the-game-go-on-759287.html | Let the Game Go On | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/l-results-are-what-count-759236.html | Results Are What Count | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/l-commitment-to-education-741930.html | Commitment to Education | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/liberal-wing-of-haiti-s-catholic-church-resists-military.html | Liberal Wing of Haiti's Catholic Church Resists Military | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/art-a-limited-format-is-no-impediment-to-an-artists-invention.html | ART; A Limited Format Is No Impediment to an Artist's Invention | False | By Helen A. Harrison | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/the-executive-life-high-tech-start-ups-preen-for-investors.html | The Executive Life; High-Tech Start-Ups Preen for Investors | False | By Michael S. Malone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/squeeze-the-dominican-republic.html | Squeeze the Dominican Republic | False | By Ronald V. Dellums | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/the-battle-for-mississippi.html | The Battle for Mississippi | False | By William Ferris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-fiction-739987.html | IN SHORT: FICTION | False | By Michael E. Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/horse-racing-notebook-twist-afleet-gets-top-marks-in-test.html | HORSE RACING: NOTEBOOK; Twist Afleet Gets Top Marks in Test | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/pro-football-one-hat-enough-for-carroll-as-he-restyles-jets-look.html | PRO FOOTBALL; One Hat Enough for Carroll as He Restyles Jets' Look | False | By Gerald Eskenazi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/the-executive-computer-microsoft-s-operating-system-rivals-get-a-boost-sort-of.html | The Executive Computer; Microsoft's Operating System Rivals Get a Boost, Sort Of | False | By Lawrence M. Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/in-gaza-palestinians-are-now-yearning-for-prosperity.html | In Gaza, Palestinians Are Now Yearning for Prosperity | False | By Joel Greenberg | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/viewpoints-dont-hand-the-young-the-health-bill.html | Viewpoints; Don't Hand the Young the Health Bill . . . | False | By M. L. Mitchell and Richard Thau | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/recordings-view-an-earful-of-noisy-sludge-from-three-new-york-bands.html | RECORDINGS VIEW; An Earful of Noisy Sludge From Three New York Bands | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/the-night-playing-the-doting-dad-as-only-jerry-lewis-can.html | THE NIGHT; Playing the Doting Dad As Only Jerry Lewis Can | False | By Bob Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/backtalk-the-bronx-and-the-yankees-time-to-call-it-quits.html | BACKTALK; The Bronx and the Yankees: Time to Call It Quits | False | By Thad Mumford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/jury-ignores-judge-to-set-award-in-suit.html | Jury Ignores Judge to Set Award in Suit | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/a-walmart-on-the-horizon-stirs-a-shoreline-town.html | A Wal-Mart on the Horizon Stirs a Shoreline Town | False | By Barbara W. Carlson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-the-villages-block-off-traffic-save-the-village.html | NEIGHBORHOOD REPORT: THE VILLAGES; Block Off Traffic. Save the Village. | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/c-corrections-773115.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/l-guarding-the-elbow-room-of-the-great-unwheeled-784222.html | Guarding the Elbow Room Of The Great Unwheeled | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-gabriella-safran-and-michael-kahan.html | WEDDINGS; Gabriella Safran and Michael Kahan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/l-the-lessons-of-japan-airlines-758817.html | The Lessons of Japan Airlines | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-737267.html | TAKING THE CHILDREN; A Tough Client, An Angelic Host And a Simple Soul | False | By Patricia S. McCormick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-harlem-from-a-striver-s-row-home-a-trove-of-black-history.html | NEIGHBORHOOD REPORT: HARLEM; From a Striver's Row Home, A Trove of Black History | False | By Claudine Williams | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/l-st-petersburg-710270.html | St. Petersburg | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/students-of-the-magic-table-give-voice-to-the-written-word.html | Students of the 'Magic Table' Give Voice to the Written Word | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/sceecorp-scen-reports-earnings-for-qtr-to-june-30.html | SCEcorp (SCE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/mccaw-cellular-communications-inc-mawanms-reports-earnings-for-qtr-to-june-30.html | McCaw Cellular Communications Inc. (MCAWA,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-the-spicy-tastes-of-india.html | TRAVEL ADVISORY; The Spicy Tastes of India | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/long-island-journal-731188.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/amid-giggles-and-splashing-babies-learn-water-is-a-friend.html | Amid Giggles and Splashing, Babies Learn Water Is a Friend | False | By Eleanor Gilman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-c-a-rheinfrank-walter-s-bernet.html | WEDDINGS; C. A. Rheinfrank, Walter S. Bernet | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-review-folk-hero-just-a-guy-called-will.html | THEATER REVIEW; Folk Hero Just a Guy Called Will | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/gardening-lawn-care-keep-those-clippings.html | GARDENING; Lawn Care: Keep Those Clippings | False | By Joan Lee Faust | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/theater/c-no-headline-734780.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/l-working-conditions-and-repetitive-strain-disorders-758825.html | Working Conditions and Repetitive Strain Disorders | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-nonfiction-739995.html | IN SHORT: NONFICTION | False | By David Walton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/the-computer-age-bids-religious-world-to-enter.html | The Computer Age Bids Religious World to Enter | False | By David Gonzalez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/rebellion-of-greens-is-brewing-in-the-west.html | Rebellion Of Greens Is Brewing In the West | False | By Dirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/world/world-bank-at-50-vows-to-do-better.html | World Bank, At 50, Vows To Do Better | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/a-rights-leader-minimizes-racism-as-a-poverty-factor.html | A Rights Leader Minimizes Racism as a Poverty Factor | False | By Steven A. Holmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/health-care-debate-whip-republican-who-sees-himself-revolutionary-verge-victory.html | THE HEALTH CARE DEBATE: THE WHIP; A Republican Who Sees Himself as a Revolutionary on the Verge of Victory | False | By David E. Rosenbaum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/residential-resales-730157.html | Residential Resales | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/on-location-at-usdan-center-for-the-arts-summer-camp-puts-the-focus.html | On Location at Usdan Center for the Arts; Summer Camp Puts the Focus On Keen Interest | False | By Barbara Kaplan Lane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/world-markets-in-berlin-the-future-faces-the-east.html | World Markets; In Berlin, the Future Faces the East | False | By Ferdinand Protzman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/l-spectator-sport-740187.html | SPECTATOR SPORT | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/l-the-great-yes-740071.html | The Great Yes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/style-dream-lover.html | STYLE; Dream Lover | False | By S.s. Fair | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/profile-the-new-man-in-a-hollywood-hot-seat.html | Profile; The New Man in a Hollywood Hot Seat | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/defender-of-the-cities-now-on-a-fulltime-basis.html | Defender of the Cities, Now on a Full-Time Basis | False | By Jackie Fitzpatrick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/results-plus-757470.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/republicans-seeing-hope-and-worries-in-fall-voting.html | Republicans Seeing Hope And Worries In Fall Voting | False | By Richard L. Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-a-j-thompson-richard-riegel-3d.html | WEDDINGS; A. J. Thompson, Richard Riegel 3d | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/art-how-friendship-in-1860s-led-to-japonisme-gallery-opening.html | ART; How Friendship in 1860's Led To Japonisme Gallery Opening | False | By William Zimmer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/rush-hour-recitals-for-a-chinese-violinist.html | Rush-Hour Recitals for a Chinese Violinist | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/no-headline.html | No Headline | False | By Jacqueline Shaheen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/ipsco-inc-ipscfnms-reports-earnings-for-qtr-to-june-30.html | Ipsco Inc.(IPSCF,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/mutual-funds-riding-the-currency-roller-coaster.html | Mutual Funds; Riding the Currency Roller Coaster | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-canada-bans-smoking-on-its-airlines.html | TRAVEL ADVISORY; Canada Bans Smoking On Its Airlines | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/inside-754030.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-lower-east-side-superintendent-hopes-unite-divided-district.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Superintendent Hopes to Unite Divided District | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/an-energetic-deputy-helps-remake-the-pentagon.html | An Energetic Deputy Helps Remake the Pentagon | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-mattingly-rises-to-his-2000th-occasion.html | BASEBALL; Mattingly Rises to His 2,000th Occasion | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-jeff-honea-katherine-l-hughes.html | WEDDINGS; Jeff Honea, Katherine L. Hughes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dining-out-a-warm-welcome-in-bedford-village.html | DINING OUT; A Warm Welcome in Bedford Village | False | By M. H. Reed | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-jersey-q-a-julie-krone-a-jockey-with-environmental-concerns.html | New Jersey Q & A: Julie Krone; A Jockey With Environmental Concerns | False | By Arthur Z. Kamin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/lead-removal-won-t-delay-start-of-school-officials-say.html | Lead Removal Won't Delay Start of School, Officials Say | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/florida-progress-fpcn-reports-earnings-for-12mo-to-june-30.html | Florida Progress (FPC,N) reports earnings for 12mo to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/how-to-make-a-pond.html | HOW TO MAKE A POND | False | By Michael Pollan | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/c-correction-758779.html | Correction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/transactions-757462.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-update-airport-finds-lot-for-limousines.html | NEIGHBORHOOD REPORT: UPDATE; Airport Finds Lot for Limousines | False | By Lori Nickel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-in-macau-a-theater-makes-a-comeback.html | TRAVEL ADVISORY; In Macau, a Theater Makes a Comeback | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/after-school-bounty-shoreham-retrenches.html | After School Bounty, Shoreham Retrenches | False | By Susan McGinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-lower-east-side-turning-around-a-troubled-school.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Turning Around A Troubled School | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/where-a-statue-stands-is-states-decision.html | Where a Statue Stands Is State's Decision | False | By Sam Libby | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/fruit-for-thought.html | Fruit for Thought | False | By Molly O'Neill | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/wall-street-for-brokers-continuing-ed-101.html | Wall Street; For Brokers, Continuing Ed 101 | False | By Susan Antilla | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/co-ops-anxiously-await-bribery-details.html | Co-ops Anxiously Await Bribery Details | False | By Nick Ravo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/us/health-care-debate-hospitals-new-york-leaders-fear-health-bills-will-cost.html | THE HEALTH CARE DEBATE: THE HOSPITALS; NEW YORK LEADERS FEAR HEALTH BILLS WILL COST BILLIONS | False | By Melinda Henneberger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/also-inside-742538.html | ALSO INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/your-own-account-shedding-light-on-a-dark-subject.html | Your Own Account; Shedding Light on a Dark Subject | False | By Mary Rowland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/straight-out-of-the-city-for-a-day-on-a-fresh-air-farm.html | Straight Out of the City, for a Day on a Fresh Air Farm | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/new-england-electric-system-nesn-reports-earnings-for-qtr-to-june-30.html | New England Electric System (NES,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/sports-people-soccer-lalas-examining-his-options-in-europe.html | SPORTS PEOPLE: SOCCER; Lalas Examining His Options in Europe | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/making-it-work-listening-to-the-numbers.html | MAKING IT WORK; Listening to the Numbers | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-ms-eggers-mr-kenney.html | WEDDINGS; Ms. Eggers, Mr. Kenney | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/c-corrections-729264.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/business-diary-july-17-22.html | Business Diary: July 17-22 | False | By Hubert B. Herring | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/viewpoints-who-controls-the-yen-just-japan.html | Viewpoints; Who Controls the Yen? Just Japan. | False | By Milton Ezrati | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/coping-just-when-you-thought-the-worst-was-over.html | COPING; Just When You Thought the Worst Was Over | False | By Felicia R. Lee | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/rare-terns-flourishing-on-tiny-isle.html | Rare Terns Flourishing On Tiny Isle | False | By Ralph Ginzburg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-shannon-green-william-hanson.html | WEDDINGS; Shannon Green, William Hanson | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/wine-sparkling-summer-flavors.html | WINE; Sparkling Summer Flavors | False | By Geoff Kalish | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-ronny-h-meth-jeffrey-hersch.html | WEDDINGS; Ronny H. Meth, Jeffrey Hersch | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/about-spam-740101.html | ABOUT SPAM | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/cincinnati-gas-electric-co-cin-n-reports-earnings-for-qtr-to-june-30.html | Cincinnati Gas & Electric Co. (CIN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/newark-parents-seek-a-voice-in-operation-of-schools.html | Newark Parents Seek A Voice In Operation Of Schools | False | By Sheryl Weinstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/film-nicholas-cage-the-sunshine-man.html | FILM; Nicholas Cage, The Sunshine Man | False | By Ellen Pall | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/l-shannon-river-709328.html | Shannon River | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/film-and-pony-show.html | FILM; . . . And Pony Show | False | By Monique P. Yazigi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/l-jefferson-in-paris-facts-facts-735019.html | 'JEFFERSON IN PARIS'; Facts Are Facts | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/playing-20-questions-with-death.html | Playing 20 Questions With Death | False | By Tom De Haven | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/l-about-spam-740128.html | ABOUT SPAM | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/goodwill-games-the-goodwill-games-begin-now-let-the-fans-show-up.html | GOODWILL GAMES; The Goodwill Games Begin: Now Let the Fans Show Up | False | By Alessandra Stanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/political-memo-examining-the-broad-brush-cuomo-uses-to-paint-rival.html | Political Memo; Examining the Broad Brush Cuomo Uses to Paint Rival | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-nonfiction-the-art-of-decoration.html | IN SHORT: NONFICTION; The Art of Decoration | False | By Christine Schwartz Hartley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/on-language-open-ear-policy.html | ON LANGUAGE; Open-Ear Policy | False | By Nicholas D. Kristoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/new-noteworthy-paperbacks-655058.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/l-pop-music-they-don-t-write-em-like-734896.html | POP MUSIC; They Don't Write 'Em Like . . . | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/whitewater-now-on-capitol-hill.html | Whitewater, Now on Capitol Hill | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/no-headline-754331.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/from-the-ashes-of-the-blitz.html | From the Ashes of the Blitz | False | By John Russell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/keeping-the-blind-abreast-of-the-news.html | Keeping the Blind Abreast of the News | False | By Sheila Abrams | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-709077.html | TAKING THE CHILDREN; A Tough Client, An Angelic Host And a Simple Soul | False | By Patricia S. McCormick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-marian-shelton-and-saul-cohen.html | WEDDINGS; Marian Shelton and Saul Cohen | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-m-butterfly-a-richness-of-dramatic-imagination.html | THEATER; 'M. Butterfly,' A Richness Of Dramatic Imagination | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/noticed-if-a-tattoo-wont-peel-off.html | NOTICED; If a Tattoo Won't Peel Off | True | By Beth Landman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/sports-of-the-times-bettman-s-decisions-decisions.html | Sports of The Times; Bettman's Decisions, Decisions | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/playing-in-the-neighborhood-742244.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/business/levitz-furniture-inc-lfi-n-reports-earnings-for-qtr-to-june-30.html | Levitz Furniture Inc.(LFI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-james-mckinney-and-nina-lewis.html | WEDDINGS; James McKinney and Nina Lewis | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/freewheeling-in-a-station-wagon.html | Freewheeling in a Station Wagon | False | By Libby Lubin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-the-land-of-makedo.html | In the Land of Make-Do | False | By Thomas H. Cook | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/postings-asking-price-9.5-million-for-sale-200-acre-estate-westchester.html | POSTINGS; The Asking Price Is $9.5 Million; For Sale: A 200-Acre Estate in Westchester | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/style/weddings-ruth-l-spector-s-n-schatzman.html | WEDDINGS; Ruth L. Spector, S. N. Schatzman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-museums-saluting-the-negro-leagues.html | TRAVEL ADVISORY: MUSEUMS; Saluting the Negro Leagues | False | By Terry Trucco | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/in-the-region-westchester-office-vacancy-rate-may-be-tightening-slightly.html | In the Region/Westchester; Office Vacancy Rate May Be Tightening Slightly | False | By Mary McAleer Vizard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/books/true-lies.html | True Lies | False | By Helena Cronin | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-24 | 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/parenting-no-training-for-a-tough-job.html | Parenting: No Training for a Tough Job | False | By Julie Miller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/horse-racing-sky-beauty-beats-a-jinx.html | HORSE RACING; Sky Beauty Beats a Jinx | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/l-british-tv-news-765392.html | British TV News | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/business-digest-760374.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/4-charged-in-attack-on-2-men-in-village.html | 4 Charged in Attack on 2 Men in Village | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/obituaries/albert-bush-brown-68-is-dead-historian-was-liu-president.html | Albert Bush-Brown, 68, Is Dead; Historian Was L.I.U. President | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/us-arts-endowment-makes-a-new-batch-of-grants.html | U.S. Arts Endowment Makes A New Batch of Grants | False | By William Grimes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/health-care-debate-campaign-health-care-bus-lots-miles-not-so-much-talk.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; Health Care Bus: Lots of Miles, Not so Much Talk | False | By Catherine S. Manegold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/a-stalled-cleanup-in-congress.html | A Stalled Cleanup in Congress | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/c-correction-759813.html | Correction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/on-baseball-comparisons-like-hits-are-kept-at-a-distance.html | ON BASEBALL; Comparisons, Like Hits, Are Kept at a Distance | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/60-die-in-separatist-battles-in-northeast-india.html | 60 Die in Separatist Battles in Northeast India | False | By John F. Burns | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/movies/television-review-mobsters-molls-murder-the-old-fashioned-way.html | TELEVISION REVIEW; Mobsters, Molls, Murder, The Old-Fashioned Way | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/cycling-indurain-captures-his-fourth-tour.html | CYCLING; Indurain Captures His Fourth Tour | False | By Samuel Abt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/pop-nnew-music-seminar-in-performance.html | POP: NNEW MUSIC SEMINAR; IN PERFORMANCE | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/pro-football-jets-waste-no-time-breaking-a-sweat.html | PRO FOOTBALL; Jets Waste No Time Breaking A Sweat | False | By Gerald Eskenazi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/music-review-pianist-and-falsetto-surprise-in-their-ways.html | MUSIC REVIEW; Pianist and Falsetto Surprise in Their Ways | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/hemingway-slept-here-so-the-town-cashes-in.html | Hemingway Slept Here, So the Town Cashes In | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/IHT-qa-moscow-official-sees-positive-signs-in-nuclear-dispute.html | Q&A: Moscow Official Sees 'Positive Signs' in Nuclear Dispute | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/guard-shoots-rikers-inmate-at-hospital.html | Guard Shoots Rikers Inmate At Hospital | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/sinn-fein-rejects-key-parts-of-anglo-irish-peace-initiative.html | Sinn Fein Rejects Key Parts of Anglo-Irish Peace Initiative | False | By James F. Clarity | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/2-die-as-plane-falls-soon-after-takeoff.html | 2 Die as Plane Falls Soon After Takeoff | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/d-amato-and-the-politics-of-wind-shear-detection.html | D'Amato and the Politics Of Wind-Shear Detection | False | By Ashley Dunn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/iowa-farmers-rebel-against-subsidies-seeking-new-setup.html | Iowa Farmers Rebel Against Subsidies, Seeking New Setup | False | By Peter T. Kilborn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/businesses-fear-columbus-ave-reconstruction-will-drive-away-customers.html | Businesses Fear Columbus Ave. Reconstruction Will Drive Away Customers | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/pro-football-giants-comeback-kid-playing-catch-again.html | PRO FOOTBALL; Giants' Comeback Kid Playing Catch Again | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/us-corporations-expanding-abroad-at-a-quicker-pace.html | U.S. CORPORATIONS EXPANDING ABROAD AT A QUICKER PACE | False | By Louis Uchitelle | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/baseball-ahead-of-schedule-if-there-s-a-schedule.html | BASEBALL; Ahead of Schedule, If There's a Schedule | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/I-do-we-have-the-will-to-end-domestic-abuse-a-national-center-765368.html | Do We Have the Will to End Domestic Abuse?; A National Center | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/economic-calendar.html | Economic Calendar | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/news-summary-759759.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/IHT-asiapacific-tries-to-get-beyond-mistrust.html | Asia-Pacific Tries to Get Beyond Mistrust | False | Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/first-usa-inc-fusn-reports-earnings-for-qtr-to-june-30.html | First USA Inc.(FUS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/IHT-the-forum-makes-a-perfunctory-start.html | The Forum Makes a Perfunctory Start? | False | By Michael Leifer, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/dividend-meetings-760773.html | Dividend Meetings | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/an-energetic-trustbuster-but-not-a-boat-rocker.html | An Energetic Trustbuster, but Not a Boat Rocker | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/tennis-raymond-started-thinking-and-started-losing-to-graf.html | TENNIS; Raymond Started Thinking, And Started Losing to Graf | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/scana-corp-scgn-reports-earnings-for-qtr-to-june-30.html | Scana Corp.(SCG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/vf-corp-vfcn-reports-earnings-for-qtr-to-july-2.html | VF Corp.(VFC,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/golf-a-steady-sheehan-seizes-us-open.html | GOLF; A Steady Sheehan Seizes U.S. Open | False | By Larry Dorman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/obituaries/robert-kagan-67-lawyer-for-tenants.html | Robert Kagan, 67, Lawyer for Tenants | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-changing-but-quietly-at-national-geographic.html | THE MEDIA BUSINESS; Changing, But Quietly, At National Geographic | False | By Deirdre Carmody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/maytag-corp-myg-n-reports-earnings-for-qtr-to-june-30.html | Maytag Corp.(MYG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/russia-s-elite-scientists-turn-high-school-tutors.html | Russia's Elite Scientists Turn High School Tutors | False | By Michael Specter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/I-do-we-have-the-will-to-end-domestic-abuse-helping-jewish-women-765376.html | Do We Have the Will to End Domestic Abuse?; Helping Jewish Women | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/hockey-st-louis-blues-and-keenan-a-tale-of-cloak-and-swagger.html | HOCKEY; St. Louis Blues and Keenan: A Tale of Cloak and Swagger | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/pop-new-music-seminar-in-performance-762784.html | POP: NEW MUSIC SEMINAR; IN PERFORMANCE | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/abroad-at-home-world-without-power.html | Abroad at Home; World Without Power | False | By Anthony Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/bratton-policing-experiment-gets-results.html | Bratton Policing Experiment Gets Results | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/mayor-gets-into-spirit-of-visiting-churches.html | Mayor Gets Into Spirit Of Visiting Churches | False | By Matthew Purdy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/the-rwanda-disaster-assistance-agencies-accepting-donations.html | THE RWANDA DISASTER: ASSISTANCE; Agencies Accepting Donations | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/the-health-care-debate-the-legislation-gephardt-asks-phase-in-of-insurance.html | THE HEALTH CARE DEBATE: THE LEGISLATION; Gephardt Asks Phase-In Of Insurance | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/the-health-care-debate-washington-memo-health-debate-recasts-lawmaking-process.html | THE HEALTH CARE DEBATE: WASHINGTON MEMO; Health Debate Recasts Lawmaking Process | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/baseball-eyeball-to-eyeball-and-franco-not-bonds-blinks-first.html | BASEBALL; Eyeball to Eyeball: And Franco, Not Bonds, Blinks First | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/book-review-long-twisting-road-from-the-blues.html | BOOK REVIEW; Long Twisting Road From the Blues | False | By Christopher Lehmann-Haupt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/duriron-co-durinms-reports-earnings-for-qtr-to-june-30.html | Duriron Co. (DUR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/what-s-the-uproar-about.html | What's The Uproar About? | False | By Tom Wicker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/IHT-1894-fighting-in-corea-in-our-pages100-75-and-50-years-ago.html | 1894: Fighting in Corea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/media-business-advertising-grey-advertising-tries-get-inside-minds-youngsters.html | THE MEDIA BUSINESS: Advertising; Grey Advertising tries to get inside the minds of youngsters. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/applied-magnetics-corp-apmn-reports-earnings-for-qtr-to-june-30.html | Applied Magnetics Corp. (APM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/baseball-mattingly-pounds-out-the-exclamation-point.html | BASEBALL; Mattingly Pounds Out The Exclamation Point | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/9-woodstock-veterans-signed-for-bethel-94-music-festival.html | 9 Woodstock Veterans Signed For Bethel '94 Music Festival | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/do-we-have-the-will-to-end-domestic-abuse-the-batterer-s-disorder-765384.html | Do We Have the Will to End Domestic Abuse?; The Batterer's Disorder | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/inside-759341.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/chronicle-765791.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/galvanizing-the-test-ban-talks.html | Galvanizing the Test Ban Talks | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/ge-finds-tough-going-in-hungary.html | G.E. Finds Tough Going in Hungary | False | By Jane Perlez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/rwanda-disaster-refugees-some-who-fled-rwanda-return-zaire-opens-border.html | THE RWANDA DISASTER: THE REFUGEES; Some Who Fled Rwanda Return As Zaire Opens Border Crossings | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/prudential-pact-focus-of-inquiry.html | Prudential Pact Focus Of Inquiry | False | By Kurt Eichenwald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/l-do-we-have-the-will-to-end-domestic-abuse-765350.html | Do We Have the Will to End Domestic Abuse? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/pulse-food-stamps.html | PULSE; Food Stamps | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/2-officers-of-italian-premier-s-company-sought-for-arrest.html | 2 Officers of Italian Premier's Company Sought for Arrest | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/cornell-biologist-studies-sturgeon-s-steep-decline.html | Cornell Biologist Studies Sturgeon's Steep Decline | False | By Harold Faber | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/graco-gggn-reports-earnings-for-qtr-to-july-1.html | Graco (GGG,N) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/the-health-care-debate-the-road-to-a-health-care-plan.html | THE HEALTH CARE DEBATE; The Road to a Health Care Plan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/patents-inventors-expo-everything-bed-exercisers-guard-keep-baby-bathtub.html | Patents; At Inventors Expo, Everything from Bed Exercisers to a Guard to Keep Baby Out of the Bathtub | False | By Teresa Riordan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/dix-hills-septic-tank-accident-kills-a-father-and-his-two-sons.html | Dix Hills Septic Tank Accident Kills a Father and His Two Sons | False | By Richard Perez-Pena | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/goodwill-games-greening-of-pool-hurts-red-white-and-blue.html | GOODWILL GAMES; Greening of Pool Hurts Red, White and Blue | False | By Suzanne Possehl, | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/first-data-corp-fdcn-reports-earnings-for-qtr-to-june-30.html | First Data Corp.(FDC,N) reports earnings for Qtr for June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-advertising-addenda-lintas-executive-is-joining-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Executive Is Joining Y.& R. | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/cincinnati-milacron-inc-cmzn-reports-earnings-for-12wks-to-june-18.html | Cincinnati Milacron Inc. (CMZ,N) reports earnings for 12wks to June 18 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/worldbusiness/IHT-capital-markets-who-bears-the-burden-of-policy.html | CAPITAL MARKETS : Who Bears the Burden Of Policy Adjustment? | False | By Carl Gewirtz, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/hockey-rangers-acquire-nedved-in-the-keenan-dispute.html | HOCKEY; Rangers Acquire Nedved In the Keenan Dispute | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/falconbridge-ltd-reports-earnings-for-qtr-to-june-30.html | Falconbridge Ltd. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/volcano-walk-is-delayed.html | Volcano Walk Is Delayed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/pop-new-music-seminar-in-performance-765813.html | POP: NEW MUSIC SEMINAR; IN PERFORMANCE | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/transactions-765139.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-a-surge-in-advertising-across-the-radio-dial.html | THE MEDIA BUSINESS; A Surge in Advertising Across the Radio Dial | False | By Joshua Mills | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/l-dreams-aren-t-silent-movies-but-talkies-765333.html | Dreams Aren't Silent Movies, but Talkies | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/fugitive-in-jordan-describes-slaying-of-wife-in-new-jersey.html | Fugitive in Jordan Describes Slaying of Wife in New Jersey | False | By Michael Georgy, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/rochester-gas-electric-corp-rgsn-reports-earnings-for-12mos-to-june-30.html | Rochester Gas & Electric Corp. (RGS,N) reports earnings for 12mos to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/keystone-international-inc-kiin-reports-earnings-for-qtr-to-june-30.html | Keystone International Inc. (KII,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/movies/the-talk-of-hollywood-a-script-strikes-gold-4-million.html | The Talk of Hollywood; A Script Strikes Gold: $4 Million | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/dance-review-a-philosopher-s-words-translated-into-action.html | DANCE REVIEW; A Philosopher's Words Translated Into Action | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/clinton-stars-at-high-school-reunion.html | Clinton Stars at High School Reunion | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/outboard-marine-corp-omn-reports-earnings-for-qtr-to-june-30.html | Outboard Marine Corp.(OM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/yet-another-round-in-greed-vs-prudence.html | Yet Another Round in Greed vs. Prudence | False | By Leslie Eaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/us-japan-talks-near-make-or-break-deadline.html | U.S.-Japan Talks Near Make-or-Break Deadline | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/reynolds-reynolds-reyn-reports-earnings-for-qtr-to-june-30.html | Reynolds & Reynolds (REY,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/sonoco-products-co-sononms-reports-earnings-for-qtr-to-july-3.html | Sonoco Products Co. (SONO,NMS) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/ex-leader-of-un-set-to-join-fray-in-peru.html | Ex-Leader Of U.N. Set to Join Fray in Peru | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/l-subways-to-become-less-safe-if-new-york-police-forces-merge-765325.html | Subways to Become Less Safe if New York Police Forces Merge | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/new-head-of-landmarks-panel-looks-to-future.html | New Head of Landmarks Panel Looks to Future | False | By David W. Dunlap | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/intranet-inetnsc-reports-earnings-for-qtr-to-june-30.html | Intranet (INET,NSC) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/IHT-1944-argentine-crisis-in-our-pages100-75-and-50-years-ago.html | 1944: Argentine Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/diary-says-white-house-pressed-to-keep-treasury-aide-on-inquiry.html | Diary Says White House Pressed To Keep Treasury Aide on Inquiry | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/the-health-care-debate-the-first-lady-sales-pitch-for-which-health-care-plan.html | THE HEALTH CARE DEBATE: THE FIRST LADY; Sales Pitch for (Which?) Health Care Plan | False | By Michael Wines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/IHT-toward-confidencebuilding-and-security-cooperation-in-asia.html | Toward Confidence-Building and Security Cooperation in Asia | False | By Jusuf Wanandi, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/no-headline-759449.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/sports-of-the-times-flash-it-is-safe-at-yankee-stadium.html | Sports of The Times; Flash: It Is Safe at Yankee Stadium | False | By Ira Berkow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/homedco-group-homemms-reports-earnings-for-qtr-to-june-30.html | Homedco Group (HOME,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/pop-new-music-seminar-in-performance-765805.html | POP: NEW MUSIC SEMINAR; IN PERFORMANCE | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/IHT-silence-of-the-champ-reserved-indurain-glides-to-4th-tour-victory.html | Silence of the Champ: 'Reserved' Indurain Glides to 4th Tour Victory | False | By Samuel Abt, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/cincinnati-bell-csnn-reports-earnings-for-qtr-to-june-30.html | Cincinnati Bell (CSN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/ladd-furniture-ladfnms-reports-earnings-for-qtr-to-july-2.html | Ladd Furniture (LADF,NMS) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-advertising-addenda-seattle-agency-gets-ortho-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seattle Agency Gets Ortho Account | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/us/computer-underground-comes-out-of-the-cold.html | Computer Underground Comes Out of the Cold | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/market-place-utility-investors-find-they-ve-become-real-estate-owners.html | Market Place; Utility Investors Find They've Become Real Estate Owners. | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/the-noble-failure-of-july-1944.html | The Noble Failure of July 1944 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-advertising-addenda-accounts-765180.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/IHT-1919-married-soldiers-in-our-pages100-75-and-50-years-ago.html | 1919: Married Soldiers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/israel-and-jordan-agree-to-call-off-a-state-of-war-that-has-endured-46-years.html | ISRAEL AND JORDAN AGREE TO CALL OFF A STATE OF WAR THAT HAS ENDURED 46 YEARS | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/bridge-762423.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/official-s-illness-causing-some-political-trauma.html | Official's Illness Causing Some Political Trauma | False | By Jonathan Rabinovitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/disney-is-an-easy-target.html | Disney Is an Easy Target | False | By Thomas Bender | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/chronicle-762202.html | CHRONICLE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/l-fha-loans-would-help-middle-class-765341.html | F.H.A. Loans Would Help Middle Class | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/international-shipholding-corp-ishn-reports-earnings-for-qtr-to-june-30.html | International Shipholding Corp. (ISH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/the-rwanda-disaster-the-airlift-germany-pleads-for-other-nations-to-provide-aid.html | THE RWANDA DISASTER: THE AIRLIFT; Germany Pleads for Other Nations to Provide Aid | False | By Craig R. Whitney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/southest-airlines-luvn-reports-earnings-for-qtr-to-june-30.html | Southest Airlines (LUV,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/results-plus-763160.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/firefighters-tell-of-dives-to-rescue-5.html | Firefighters Tell of Dives To Rescue 5 | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/kent-electronics-corp-kntn-reports-earnings-for-qtr-to-july-2.html | Kent Electronics Corp.(KNT,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/beijing-journal-chinese-sup-on-the-sweet-and-sour-days-of-mao.html | Beijing Journal; Chinese Sup on the Sweet and Sour Days of Mao | False | By Philip Shenon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/amato-the-little-opera-company-that-can-and-does.html | Amato, the Little Opera Company That Can and Does | False | By Diana Jean Schemo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/agricultural-minerals-co-amcn-reports-earnings-for-qtr-to-june-30.html | Agricultural Minerals Co. (AMC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-television-cbs-fox-war-of-words-extends-to-the-top-ranks.html | THE MEDIA BUSINESS: Television; CBS-Fox War of Words Extends to the Top Ranks | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/week-s-sales-offer-bills-and-notes.html | Week's Sales Offer Bills And Notes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/does-taxi-ride-leave-you-hot-under-collar-cabbies-have-one-regulation-many.html | Does Taxi Ride Leave You Hot Under the Collar?; Cabbies Have One Regulation and Many Excuses Why It Isn't Cool in the Back Seat | False | By James Barron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/metro-digest-760110.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/pop-review-elton-john-and-billy-joel-so-alike-so-different.html | POP REVIEW; Elton John and Billy Joel: So Alike, So Different | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/world/the-rwanda-disaster-relief-us-aid-airdrop-off-to-ragged-start.html | THE RWANDA DISASTER: RELIEF; U.S. Aid Airdrop Off to Ragged Start | False | By Jerry Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-25 | 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-in-a-brazilian-tv-hit-morality-is-a-matter-of-public-opinion.html | THE MEDIA BUSINESS; In a Brazilian TV Hit, Morality Is a Matter of Public Opinion | False | By Elizabeth Heilman Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/beach-volleyball-king-of-the-beach-becomes-a-career.html | BEACH VOLLEYBALL; King of the Beach Becomes a Career | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/bce-mobile-commun-reports-earnings-for-qtr-to-june-30.html | BCE Mobile Commun reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/york-international-yrkn-reports-earnings-for-qtr-to-june-30.html | York International (YRK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/l-albany-s-usual-legislative-madness-serves-democracy-badly-772828.html | Albany's Usual Legislative Madness Serves Democracy Badly | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/treasury-department-scolded-regulator-in-navy-chief-s-case.html | Treasury Department Scolded Regulator in Navy Chief's Case | False | By Jeff Gerth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/metropolitan-financial-mfcn-reports-earnings-for-qtr-to-june-30.html | Metropolitan Financial (MFC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/fantastic-world-found-in-sea-s-middle-depths.html | Fantastic World Found in Sea's Middle Depths | False | By William J. Broad | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/IHT-american-topics-at-top-of-ivory-tower-watchword-is-silence.html | American Topics : At Top of Ivory Tower, Watchword Is Silence | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/witco-corp-witn-reports-earnings-for-qtr-to-june-30.html | Witco Corp.(WIT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/excerpts-from-ruling-that-upholds-capital-sentences.html | Excerpts From Ruling That Upholds Capital Sentences | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/rule-pumps-dollars-into-decayed-housing.html | Rule Pumps Dollars Into Decayed Housing | False | ADAM NOSSITER | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/bombing-in-the-bronx.html | Bombing in the Bronx | False | By Matt Bai | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/IHT-1919-injurious-alcohol-in-our-pags100-75-and-50-years-ago.html | 1919: Injurious Alcohol : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/training-camp-report.html | TRAINING CAMP REPORT | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-people-basketball-lieberman-cline-now-a-mother.html | SPORTS PEOPLE: BASKETBALL; Lieberman-Cline Now a Mother | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/shaw-industries-shx-n-reports-earnings-for-qtr-to-july-2.html | Shaw Industries(SHX,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/liz-claiborne-lizn-reports-earnings-for-qtr-to-july-2.html | Liz Claiborne (LIZ,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/us-healthcare-inc-ushcnms-reports-earnings-for-qtr-to-june-30.html | U.S. Healthcare Inc. (USHC,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/insted-industries-inc-iiin-reports-earnings-for-qtr-to-june-30.html | Insted Industries Inc.(III,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/opera-review-seattle-offers-a-minimal-dignified-lohengrin.html | OPERA REVIEW; Seattle Offers a Minimal, Dignified 'Lohengrin' | False | By Bernard Holland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-people-773069.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/premark-international-pmin-reports-earnings-for-qtr-to-july-2.html | Premark International (PMI,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | John Brunton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-outdoor-displays-at-telephone-kiosks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Outdoor Displays At Telephone Kiosks | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/newark-school-officials-pitch-a-plan-for-system.html | Newark School Officials Pitch a Plan for System | False | By Kimberly J. McLarin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/polish-posters-briefly-derailed-are-back-on-track.html | Polish Posters, Briefly Derailed, Are Back on Track | False | By Jane Perlez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/survivor-of-shooting-recounts-his-ordeal-in-courtroom.html | Survivor of Shooting Recounts His Ordeal in Courtroom | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/cincinnati-financial-corp-cinfnms-reports-earnings-for-qtr-to-june-30.html | Cincinnati Financial Corp. (CINF,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/jordan-vows-swift-ruling-on-custody.html | Jordan Vows Swift Ruling On Custody | False | By Todd S. Purdum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/wilmington-trust-corp-wilmnms-reports-earnings-for-qtr-to-june-30.html | Wilmington Trust Corp. (WILM,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/obituaries/jack-harrold-74-comic-opera-tenor.html | Jack Harrold, 74, Comic-Opera Tenor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-briefs-772852.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/jacobs-engineering-group-inc-jecn-reports-earnings-for-qtr-to-june-30.html | Jacobs Engineering Group Inc. (JEC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/bank-bill-is-cleared-for-vote.html | Bank Bill Is Cleared For Vote | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/inside-770094.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/usx-marathon-group-mron-reports-earnings-for-qtr-to-june-30.html | USX-Marathon Group (MRO,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/q-a-770957.html | Q&A | False | By C. Claiborne Ray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/alltrista-corp-jarsnms-reports-earnings-for-qtr-to-july-3.html | Alltrista Corp.(JARS,NMS) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/relief-for-refugees-urged.html | Relief for Refugees Urged | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/treasury-official-is-disavowing-whitewater-details-in-his-diary.html | Treasury Official Is Disavowing Whitewater Details in His Diary | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/fcc-s-auction-draws-rich-bids.html | F.C.C.'s Auction Draws Rich Bids | False | By Teresa Riordan | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/report-identifying-cancer-gene-was-wrong-some-researchers-say.html | Report Identifying Cancer Gene Was Wrong, Some Researchers Say | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-people-hockey-probert-charged-with-drunken-driving.html | SPORTS PEOPLE: HOCKEY; Probert Charged With Drunken Driving | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/foundation-is-accused-of-ignoring-artist-s-will.html | Foundation Is Accused Of Ignoring Artist's Will | False | By Carol Vogel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/community-health-systems-inc-chsinms-reports-earnings-for-qtr-to-june-30.html | Community Health Systems Inc. (CHSI,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/chesapeake-corp-cskn-reports-earnings-for-qtr-to-june-30.html | Chesapeake Corp.(CSK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-accounts-768030.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/american-brands-inc-ambn-reports-earnings-for-qtr-to-june-30.html | American Brands Inc.(AMB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/2-major-bridge-titles-decided-at-nationals.html | 2 Major Bridge Titles Decided at Nationals | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/rwanda-disaster-overview-rwanda-border-mass-graves-start-journey-home.html | THE RWANDA DISASTER: THE OVERVIEW; At Rwanda Border, Mass Graves And the Start of a Journey Home | False | By Jerry Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/peripherals-for-notebook-a-return-to-the-old-days-of-dos.html | PERIPHERALS; For Notebook, a Return To the Old Days of DOS | False | By L. R. Shannon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/media-business-advertising-magazine-for-american-parents-offers-marketers-double.html | THE MEDIA BUSINESS: ADVERTISING; A magazine for American parents offers marketers a double-or-nothing deal. | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/worldbusiness/IHT-radica-gambles-on-casino-toys.html | Radica Gambles on Casino Toys | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/safeco-corp-safcnms-reports-earnings-for-qtr-to-june-30.html | Safeco Corp.(SAFC,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/the-health-care-debate-litigation-justice-dept-defends-setup-of-care-panel.html | THE HEALTH CARE DEBATE: LITIGATION; Justice Dept. Defends Setup of Care Panel | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/business-digest-767212.html | Business Digest | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-coffee-on-the-house-brogna-the-local-boy-makes-good.html | BASEBALL; Coffee on the House: Brogna the Local Boy Makes Good | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/coherent-inc-cohrnms-reports-earnings-for-qtr-to-july-2.html | Coherent Inc.(COHR,NMS) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/worldbusiness/IHT-japan-straddles-fence-on-issue-of-east-asia-caucus.html | Japan Straddles Fence on Issue of East Asia Caucus | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-kool-cigarette-ideas-from-tatham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kool Cigarette Ideas From Tatham | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/lavagna-journal-italy-sees-smoother-sailing-yachting-s-in-again.html | Lavagna Journal; Italy Sees Smoother Sailing (Yachting's In Again) | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/mirage-resorts-inc-mirn-reports-earnings-for-qtr-to-june-30.html | Mirage Resorts Inc.(MIR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/hershey-foods-corp-hsyn-reports-earnings-for-qtr-to-july-3.html | Hershey Foods Corp.(HSY,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/c-corrections-772500.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/kirby-corp-kexa-reports-earnings-for-qtr-to-june-30.html | Kirby Corp.(KEX,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/metro-digest-766623.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/peco-energy-co-pen-reports-earnings-for-qtr-to-june-30.html | PECO Energy Co.(PE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/commerce-group-inc-comgnms-reports-earnings-for-qtr-to-june-30.html | Commerce Group Inc. (COMG,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/coachmen-industries-inc-coan-reports-earnings-for-qtr-to-june-30.html | Coachmen Industries Inc. (COA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-people-basketball-coleman-evidence-sent-to-prosecutor.html | SPORTS PEOPLE: BASKETBALL; Coleman Evidence Sent to Prosecutor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-kerkorian-has-5-of-viacom-but-asks-no-seats-on-board.html | THE MEDIA BUSINESS; Kerkorian Has 5% of Viacom But Asks No Seats on Board | False | By Geraldine Fabrikant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/commerce-clearing-house-cclranms-reports-earnings-for-qtr-to-june-30.html | Commerce Clearing House (CCLRA,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/IHT-way-out-of-bounds-letters-to-the-editor.html | Way Out of Bounds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/komag-inc-kmagnms-reports-earnings-for-qtr-to-july-3.html | Komag Inc.(KMAG,NMS) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/cominco-ltd-clta-reports-earnings-for-qtr-to-june-30.html | Cominco Ltd. (CLT,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/health-care-debate-campaign-travails-shape-reasons-for-being-bus.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; Travails Shape the Reasons for Being on the Bus | False | By Catherine S. Manegold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/deluxe-dlxn-reports-earnings-for-qtr-to-june-30.html | Deluxe (DLX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-people-football-faulk-gets-richest-rookie-contract.html | SPORTS PEOPLE: FOOTBALL; Faulk Gets Richest Rookie Contract | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-people-football-marley-s-son-pleads-not-guilty.html | SPORTS PEOPLE: FOOTBALL; Marley's Son Pleads Not Guilty | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/st-paul-cos-spcn-reports-earnings-for-qtr-to-june-30.html | St. Paul Cos.(SPC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/a-galaxy-is-spotted-in-process-of-merger.html | A Galaxy Is Spotted In Process Of Merger | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/IHT-1894-an-angry-sultan-in-our-pages100-75-and-50-years-ago.html | 1894: An Angry Sultan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/books/books-of-the-times-land-of-the-free-but-also-a-home-of-the-bigoted.html | BOOKS OF THE TIMES; Land of the Free but Also a Home of the Bigoted | False | By Herbert Mitgang | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/terra-industries-tran-reports-earnings-for-qtr-to-june-30.html | Terra Industries (TRA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-news-a-spanish-banking-giant-discovers-healthy-profits-on-many-horizons.html | COMPANY NEWS; A Spanish Banking Giant Discovers Healthy Profits on Many Horizons | False | BY Ana Westley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-a-thompson-link-to-moscow-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Thompson Link To Moscow Agency | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/c-corrections-772518.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-notebook-a-in-sociology-adds-to-upset-ledger.html | BASEBALL: NOTEBOOK; A in Sociology Adds to Upset Ledger | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/results-plus-771309.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/amre-inc-ammn-reports-earnings-for-qtr-to-june-26.html | Amre Inc.(AMM,N) reports earnings for Qtr to June 26 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/mideast-accord-jerusalem-confirmation-of-jordan-as-guardian-of-shrines.html | MIDEAST ACCORD: JERUSALEM; Confirmation Of Jordan As Guardian Of Shrines | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/nbb-bancorp-inc-nbbn-reports-earnings-for-qtr-to-june-30.html | NBB Bancorp Inc.(NBB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/critic-s-notebook-of-rwanda-and-simpson-serious-and-sensational.html | CRITIC'S NOTEBOOK; Of Rwanda and Simpson, Serious and Sensational | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-owner-keeping-hands-off.html | BASEBALL; Owner Keeping Hands Off | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/cooper-industries-inc-cben-reports-earnings-for-qtr-to-june-30.html | Cooper Industries Inc.(CBE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/people-s-bank-pbctnms-reports-earnings-for-qtr-to-june-30.html | People's Bank (PBCT,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/pro-football-fight-erupts-in-giant-camp.html | PRO FOOTBALL; Fight Erupts in Giant Camp | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/IHT-carrots-for-electric-cars-letters-to-the-editor.html | Carrots for Electric Cars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/jett-s-supervisor-at-kidder-breaks-silence.html | Jett's Supervisor at Kidder Breaks Silence | False | By Sylvia Nasar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/lawyer-held-after-drug-burglaries.html | Lawyer Held After Drug Burglaries | False | By Joseph P. Fried | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/american-national-insurance-anatnms-reports-earnings-for-qtr-to-june-30.html | American National Insurance (ANAT,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-roper-starch-buys-crossley-surveys.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Roper Starch Buys Crossley Surveys | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/our-towns-jackpot-two-lives-inspire-art.html | OUR TOWNS; Jackpot: Two Lives Inspire Art | False | By Evelyn Nieves | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/market-place-in-the-bear-market-for-biotech-a-manager-voices-long-term-hope.html | Market Place; In the bear market for biotech, a manager voices long-term hope. | False | By Lawrence M. Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/albank-financial-corp-reports-earnings-for-qtr-to-june-30.html | Albank Financial Corp. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/comet-that-shook-jupiter-may-probe-planet-s-secrets.html | Comet That Shook Jupiter May Probe Planet's Secrets | False | By Malcolm W. Browne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/warner-lambert-co-wlan-reports-earnings-for-qtr-to-june-30.html | Warner-Lambert Co(WLA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/IHT-pacific-nations-set-annual-ministers-talks-new-hopes-on-asian-security.html | Pacific Nations Set Annual Ministers' Talks : New Hopes on Asian Security | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/pro-football-to-put-it-baldly-brooks-is-a-leader.html | PRO FOOTBALL; To Put It Baldly, Brooks Is a Leader | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/un-s-team-in-iraq-sees-arms-gains.html | U.N.'s Team in Iraq Sees Arms Gains | False | By Paul Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/IHT-airdrops-suspended-though-rwandans-plight-grows-worse.html | Airdrops Suspended Though Rwandans' Plight Grows Worse | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/l-don-t-thank-the-boss-for-casual-friday-772801.html | Don't Thank the Boss for 'Casual Friday' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/two-on-police-force-shoot-themselves-to-death.html | Two on Police Force Shoot Themselves to Death | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/louisiana-land-exploration-co-llxn-reports-earnings-for-qtr-to-june-30.html | Louisiana Land & Exploration Co. (LLX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/IHT-if-theyd-killed-hitler-letters-to-the-editor.html | If They'd Killed Hitler : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/cirrus-logic-inc-crusnms-reports-earnings-for-qtr-to-july-2.html | Cirrus Logic Inc.(CRUS,NMS) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/first-usa-inc-fusn-reports-earnings-for-qtr-to-june30.html | First USA Inc.(FUS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/robot-expedition-delayed.html | Robot Expedition Delayed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/news-summary-769762.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-news-union-chief-of-ual-pilots-is-forced-out.html | COMPANY NEWS; Union Chief Of UAL Pilots Is Forced Out | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/foster-child-from-birth-torn-between-2-families.html | Foster Child From Birth: Torn Between 2 Families | False | By Celia W. Dugger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/culbro-corp-cucn-reports-earnings-for-qtr-to-may-28.html | Culbro Corp.(CUC,N) reports earnings for Qtr to May 28 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/style/chronicle-772488.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/unocal-corp-ucln-reports-earnings-for-qtr-to-june-30.html | Unocal Corp. (UCL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/hockey-bettman-justice-everyone-loses-everyone-gains.html | HOCKEY; Bettman Justice: Everyone Loses, Everyone Gains | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/trinova-tnvn-reports-earnings-for-qtr-to-june-30.html | Trinova (TNV,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/health-care-debate-overview-children-become-priority-senate-leader-s-plan.html | THE HEALTH CARE DEBATE: THE OVERVIEW; Children Become Priority In Senate Leader's Plan | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/atlantis-plastics-inc-agha-reports-earnings-for-qtr-to-june-30.html | Atlantis Plastics Inc.(AGH,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/style/patterns-770817.html | Patterns | False | By Amy M. Spindler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/pro-football-monk-enjoys-catching-up-with-the-jets.html | PRO FOOTBALL; Monk Enjoys Catching Up With the Jets | False | By Gerald Eskenazi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-people-soccer-hagi-joins-strong-barcelona-side.html | SPORTS PEOPLE: SOCCER; Hagi Joins Strong Barcelona Side | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/domco-industries-reports-earnings-for-qtr-to-june-25.html | Domco Industries reports earnings for Qtr to June 25 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/obituaries/john-j-driscoll-82-is-dead-led-connecticut-labor-council.html | John J. Driscoll, 82, Is Dead; Led Connecticut Labor Council | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/chess-769207.html | Chess | False | By Robert Byrne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/chemical-found-to-block-protein-that-has-key-role-in-toxic-shock.html | Chemical Found to Block Protein That Has Key Role in Toxic Shock | False | By Tim Hilchey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/l-haiti-is-washington-s-dirty-little-secret-no-panama-reversal-772976.html | Haiti Is Washington's Dirty Little Secret; No Panama Reversal | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-mccann-sets-up-a-creative-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Sets Up A Creative Unit | False | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/worldbusiness/IHT-learning-the-lessons-of-privatization.html | Learning the Lessons of Privatization | False | By Reginald Dale, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/states-able-to-stabilize-their-budgets.html | States Able To Stabilize Their Budgets | False | By Ronald Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/novel-insanity-defense-for-joel-rifkin-accused-serial-killer-s-claims-adoption.html | A Novel Insanity Defense for Joel Rifkin; Accused Serial Killer's Claims of Adoption-Related Trauma Stir a Bitter Debate | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/the-mafiacracy-takes-over.html | The Mafiacracy Takes Over | False | By Nikolai Zlobin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/on-baseball-if-yanks-are-in-first-the-race-is-in-trouble.html | ON BASEBALL; If Yanks Are in First, The Race Is in Trouble | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/new-kangaroo-species-is-reported.html | New Kangaroo Species Is Reported | False | By Tim Hilchey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/hockey-campbell-is-first-name-on-rangers-coach-list.html | HOCKEY; Campbell Is First Name On Rangers' Coach List | False | By Robert Mcg. Thomas Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/court-upholds-death-penalty-for-murders-in-connecticut.html | Court Upholds Death Penalty For Murders In Connecticut | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/in-performance-pop-770868.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/emphesys-financial-group-efgn-reports-earnings-for-qtr-to-june-30.html | Emphesys Financial Group (EFG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/brunswick-mining-reports-earnings-for-qtr-to-june-30.html | Brunswick Mining reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/ralston-purina-group-raln-reports-earnings-for-qtr-to-june-30-1994.html | Ralston-Purina Group (RAL,N) reports earnings for Qtr to June 30 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/usx-us-steel-group-xn-reports-earnings-for-qtr-to-june-30.html | USX-U.S. Steel Group (X,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/filling-in-the-peace-map.html | Filling In the Peace Map | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/allied-group-inc-algrnms-reports-earnings-for-qtr-to-june-30.html | Allied Group Inc.(ALGR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/IHT/american-topics-91199067903.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/personal-computers-major-update-for-macs-though-not-the-big-one.html | PERSONAL COMPUTERS; Major Update for Macs, Though Not the Big One | False | By Peter H. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-news-mcdonnell-tests-market-for-new-jet.html | COMPANY NEWS; McDonnell Tests Market For New Jet | False | By John Holusha | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/loctite-corp-locn-reports-earnings-for-qtr-to-june-30.html | Loctite Corp.(LOC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/clark-equipment-ckln-reports-earnings-for-qtr-to-june-30.html | Clark Equipment (CKL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/tentative-agreement-reached-between-union-and-mta.html | Tentative Agreement Reached Between Union and M.T.A. | False | By James C. McKinley Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/article-766836-no-title.html | Article 766836 -- No Title | False | By Keith Schneider | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/westinghouse-electric-corp-wxn-reports-earnings-for-qtr-to-june-30.html | Westinghouse Electric Corp. (WX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/american-general-agn-reports-earnings-for-qtr-to-june-30.html | American General (AGC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/associated-banc-corp-asbcnms-reports-earnings-for-qtr-to-june-30.html | Associated Banc-Corp (ASBC,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/quaker-state-corp-ksfn-reports-earnings-for-qtr-to-june-30.html | Quaker State Corp.(KSF,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-people-tour-de-france-no-5-finisher-donates-purse-to-rwandans.html | SPORTS PEOPLE: TOUR DE FRANCE; No. 5 Finisher Donates Purse to Rwandans | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/worldbusiness/IHT-germany-starts-massive-inquiry-on-stock-fraud.html | Germany Starts Massive Inquiry On Stock Fraud | False | By Brandon Mitchener, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/big-merger-in-cellular-by-u-s-west.html | Big Merger In Cellular By U S West | False | By Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/atlantic-southeast-airlines-inc-asainms-reports-earnings-for-qtr-to-june-30.html | Atlantic Southeast Airlines Inc. (ASAI,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/lawson-products-inc-lawsnms-reports-earnings-for-qtr-to-june-30.html | Lawson Products Inc. (LAWS,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/mckesson-corp-mckn-reports-earnings-for-qtr-to-june-30.html | McKesson Corp.(MCK,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/simpson-defense-seeks-role-in-blood-tests.html | Simpson Defense Seeks Role in Blood Tests | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/l-haiti-is-washington-s-dirty-little-secret-a-mirror-on-ourselves-772984.html | Haiti Is Washington's Dirty Little Secret; A Mirror on Ourselves | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/medusa-corp-msan-reports-earnings-for-qtr-to-june-30.html | Medusa Corp.(MSA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/mideast-accord-excerpts-from-remarks-by-us-israel-and-jordan.html | MIDEAST ACCORD; Excerpts From Remarks by U.S., Israel and Jordan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/cipsco-inc-cipn-reports-earnings-for-12mo-to-may-31.html | Cipsco Inc.(CIP,N) reports earnings for 12mo to May 31 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/valley-national-bancorp-vlyn-reports-earnings-for-qtr-to-june-30.html | Valley National Bancorp (VLY,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/children-s-cemetery-a-clue-to-malaria-as-rome-declined.html | Children's Cemetery a Clue To Malaria as Rome Declined | False | By John Noble Wilford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/dentsply-international-xraynms-reports-earnings-for-qtr-to-june-30.html | Dentsply International (XRAY,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-people-soccer-italian-club-says-it-has-lalas.html | SPORTS PEOPLE: SOCCER; Italian Club Says It Has Lalas | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-pennant-fever-in-july-not-alou.html | BASEBALL; Pennant Fever In July? Not Alou | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/eastman-chemical-co-emnn-reports-earnings-for-qtr-to-june-30.html | Eastman Chemical Co. (EMN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/giuliani-demands-new-spending-cuts-from-all-agencies.html | Giuliani Demands New Spending Cuts From All Agencies | False | By Alison Mitchell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/bank-of-boston-corp-bkbn-reports-earnings-for-qtr-to-june-30.html | Bank of Boston Corp.(BKB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/charter-one-financial-inc-cofinms-reports-earnings-for-qtr-to-june-30.html | Charter One Financial Inc. (COFI,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/mexico-crash-badly-injures-a-candidate.html | Mexico Crash Badly Injures A Candidate | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/kitchen-sink-bonds-paine-webber-s-180-million-misstep.html | Kitchen-Sink Bonds: Paine Webber's $180 Million Misstep | False | By Leslie Eaton AND Patrick J. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/provident-life-accident-insurance-co-pvbn-reports-earnings-for-qtr-to-june-30.html | Provident Life & Accident Insurance Co.(PVB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/computer-task-group-tskn-reports-earnings-for-qtr-to-july-1.html | Computer Task Group (TSK,N) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/uslife-ushn-reports-earnings-for-qtr-to-june-30.html | USLife (USH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/goulds-pumps-guldnms-reports-earnings-for-qtr-to-june-30.html | Goulds Pumps (GULD,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/l-don-t-thank-the-boss-for-casual-friday-men-s-wear-angst-772992.html | Don't Thank the Boss for 'Casual Friday'; Men's Wear Angst | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/style/the-watchwords-are-clingy-and-curvy.html | The Watchwords Are Clingy and Curvy | False | By Bernadine Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/obituaries/gordon-lipetz-86-retired-li-judge.html | Gordon Lipetz, 86, Retired L.I. Judge | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/lear-seating-corp-lean-reports-earnings-for-qtr-to-june-30.html | Lear Seating Corp.(LEA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/style/chronicle-772496.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-western-swing-is-sweet-music-as-the-yankees-lengthen-lead.html | BASEBALL; Western Swing Is Sweet Music As the Yankees Lengthen Lead | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/no-headline-769789.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/united-dominion-industries-udin-reports-earnings-for-qtr-to-june-30.html | United Dominion Industries(UDI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/IHT-in-the-temple-of-doom-letters-to-the-editor.html | In the Temple of Doom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/at-t-capital-corp-tccn-reports-earnings-for-qtr-to-june-30.html | AT&T Capital Corp.(TCC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/radica-games.html | Radica Games | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-people-tv-sports-usoc-s-schiller-to-head-turner-sports.html | SPORTS PEOPLE: TV SPORTS; U.S.O.C.'s Schiller to Head Turner Sports | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/lubrizol-corp-lzn-reports-earnings-for-qtr-to-june-30.html | Lubrizol Corp.(LZ,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/compuware-corp-cpwmms-reports-earnings-for-qtr-to-june-30.html | Compuware Corp. (CPWR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/l-haiti-is-washington-s-dirty-little-secret-radio-for-peace-772968.html | Haiti Is Washington's Dirty Little Secret; Radio for Peace | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/argentines-suspect-iranian-hand-in-bombing-death-toll-hits-80.html | Argentines Suspect Iranian Hand in Bombing; Death Toll Hits 80 | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/style/by-design-relieving-midsummer-ennui.html | By Design; Relieving Midsummer Ennui | False | By Anne-Marie Schiro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/whitewater-disinformation.html | Whitewater Disinformation | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/detroit-edison-co-dten-reports-earnings-for-qtr-to-june-30.html | Detroit Edison Co. (DTE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/crane-co-crn-reports-earnings-for-qtr-to-june-30.html | Crane Co. (CR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/dow-up-6.80-but-broad-market-is-stagnant.html | Dow Up 6.80, but Broad Market Is Stagnant | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-reports-operating-profit-rises-at-american-express.html | COMPANY REPORTS; Operating Profit Rises At American Express | False | By Saul Hansell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/manpower-inc-mann-reports-earnings-for-qtr-to-june-30.html | Manpower Inc.(MAN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/theater/theater-review-vanessa-williams-s-enticing-spider-woman.html | THEATER REVIEW; Vanessa Williams's Enticing 'Spider Woman' | False | By David Richards | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-reports-capital-cities-abc-inc-ccbn.html | COMPANY REPORTS; CAPITAL CITIES/ABC INC. (CCB,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/hudson-foods-inc-hfin-reports-earnings-for-qtr-to-july-2.html | Hudson Foods Inc.(HFI,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/airborne-freight-corp-abfn-reports-earnings-for-qtr-to-june-30.html | Airborne Freight Corp.(ABF,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/l-haiti-is-washington-s-dirty-little-secret-772771.html | Haiti Is Washington's Dirty Little Secret | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/transactions-771830.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/computer-sciences-corp-cscn-reports-earnings-for-qtr-to-july-1.html | Computer Sciences Corp. (CSC,N) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/servicemaster-lp-svmn-reports-earnings-for-qtr-to-june-30.html | ServiceMaster L.P. (SVM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/IHT-1944-canine-detectors-in-our-pages100-75-and-50-years-ago.html | 1944: Canine Detectors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/obituaries/ron-cochran-81-television-anchor.html | Ron Cochran, 81, Television Anchor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/outdoors-with-mile-to-go-salmon-in-trouble.html | OUTDOORS; With Mile to Go, Salmon in Trouble | False | By Pete Bodo | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/union-planters-corp-upcn-reports-earnings-for-qtr-to-june-30.html | Union Planters Corp.(UPC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/caraustar-industries-inc-csarnms-reports-earnings-for-qtr-to-june-30.html | Caraustar Industries Inc. (CSAR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/goodwill-games-o-brien-dreaming-of-9000-points.html | GOODWILL GAMES; O'Brien Dreaming Of 9,000 Points | False | By James Dunaway | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/paul-revere-corp-prln-reports-earnings-for-qtr-to-june-30.html | Paul Revere Corp.(PRL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/l-take-their-cars-away-773000.html | Take Their Cars Away | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/worldbusiness/IHT-jardine-fleming-chief-assails-rebate-ban-hong.html | Jardine Fleming Chief Assails Rebate Ban : Hong Kong's Broker War | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/IHT-looking-to-the-west-letters-to-the-editor.html | Looking to the West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/keeping-force-in-the-balkans-is-questioned.html | Keeping Force In the Balkans Is Questioned | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/armor-all-products-corp-armnms-reports-earnings-for-qtr-to-june-30.html | Armor All Products Corp. (ARMR,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/style/chronicle-770574.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/school-board-member-named-for-si.html | School Board Member Named for S.I. | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/the-rwanda-disaster-the-disease-bacteria-that-resist-some-drugs-implicated.html | THE RWANDA DISASTER: THE DISEASE; Bacteria That Resist Some Drugs Implicated | False | By Lawrence K. Altman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/us-home-corp-uhn-reports-earnings-for-qtr-to-june-30.html | U.S. Home Corp.(UH,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/single-slaughterhouse-suspected-as-tainted-meat-source.html | Single Slaughterhouse Suspected as Tainted-Meat Source | False | By Joseph F. Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/howell-corp-hwln-reports-earnings-for-qtr-to-june-30.html | Howell Corp.(HWL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-news-new-case-filed-in-prudential-inquiry.html | COMPANY NEWS; New Case Filed in Prudential Inquiry | False | By Kurt Eichenwald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-of-the-times-bettman-lets-keenan-off-the-hook.html | Sports of The Times; Bettman Lets Keenan Off the Hook | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/mgm-grand-inc-mgm-reports-earnings-for-qtr-to-june-30.html | MGM Grand Inc.(MGG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/the-mideast-accord-the-impact-2-neighbors-agree-now-it-can-be-told.html | THE MIDEAST ACCORD: THE IMPACT; 2 Neighbors Agree: Now It Can Be Told | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/first-hawaiian-inc-fhwnms-reports-earnings-for-qtr-to-june-30.html | First Hawaiian Inc. (FHWN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/c-corrections-770388.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/a-cloud-on-the-breyer-nomination.html | A Cloud on the Breyer Nomination | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/gop-holds-big-fund-raiser-for-pataki.html | G.O.P. Holds Big Fund-Raiser for Pataki | False | By Ian Fisher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/wmx-technologies-inc-wmxn-reports-earnings-for-qtr-to-june-30.html | WMX Technologies Inc. (WMX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/tecumseh-products-co-tecubnms-reports-earnings-for-qtr-to-june-30.html | Tecumseh Products Co. (TECUB,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/cominco-fertilizers-reports-earnings-for-qtr-to-june-30.html | Cominco Fertilizers reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/alleghany-corp-y-n-reports-earnings-for-qtr-to-june-30.html | Alleghany Corp.(Y,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/in-performance-classical-music-773034.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/new-york-state-electric-gas-ngen-reports-earnings-for-12mos-to-june-30.html | New York State Electric & Gas (NGE,N) reports earnings for 12mos to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/black-decker-corp-bdkn-reports-earnings-for-qtr-to-july-3.html | Black & Decker Corp.(BDK,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/observer-the-flexible-goodbye.html | Observer; The Flexible Goodbye | False | By Russell Baker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/world/mideast-accord-overview-jordan-israel-join-pact-aimed-broad-mideast-peace.html | MIDEAST ACCORD: THE OVERVIEW; JORDAN AND ISRAEL JOIN IN PACT AIMED AT BROAD MIDEAST PEACE | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/strengths-and-weaknesses-apparent-in-2-dna-tests.html | Strengths and Weaknesses Apparent in 2 DNA Tests | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/IHT/american-topics-90084395264.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/apple-south-inc-apsonms-reports-earnings-for-qtr-to-june-30.html | Apple South Inc.(APSO,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/l-dubrovnik-remains-the-pearl-of-the-adriatic-772810.html | Dubrovnik Remains the Pearl of the Adriatic | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/science/el-nino-said-to-predict-rain-and-crops-in-africa.html | El Nino Said to Predict Rain and Crops in Africa | False | By William K. Stevens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/us/grocery-art-fans-anger-against-illegal-aliens.html | Grocery Art Fans Anger Against Illegal Aliens | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/key-rates-769525.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/goodwill-games-mitchell-leads-us-sweep-in-100-meters.html | GOODWILL GAMES; Mitchell Leads U.S. Sweep in 100 Meters | False | By Suzanne Possehl, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-news-petrie-stores-sale-not-completed-as-scheduled.html | COMPANY NEWS; PETRIE STORES SALE NOT COMPLETED AS SCHEDULED | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/great-lakes-bancorp-glbcnms-reports-earnings-for-qtr-to-june-30.html | Great Lakes Bancorp (GLBC,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-26 | 1994-07-26 | https://www.nytimes.com/1994/07/26/business/storage-technology-corp-stkn-reports-earnings-for-qtr-to-july-1.html | Storage Technology Corp. (STK,N) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/wicor-inc-wicn-reports-earnings-for-qtr-to-june-30.html | Wicor Inc.(WIC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/concentrations-of-lead-in-blood-drop-steeply.html | Concentrations of Lead in Blood Drop Steeply | False | By Sandra Blakeslee | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/at-lunch-with-gary-sinise-a-takeoff-fueled-by-passion.html | AT LUNCH WITH: Gary Sinise; A Takeoff Fueled By Passion | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/an-arafat-calculus.html | An Arafat Calculus | False | By Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/in-america-blacks-problems-seen-plain.html | In America; Blacks' Problems, Seen Plain | False | By Bob Herbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/martin-marietta-corp-mln-reports-earnings-for-qtr-to-june-30.html | Martin Marietta Corp.(ML,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/bear-stearns-mcpa-reports-earnings-for-qtr-to-june-30.html | Bear Stearns (MCP,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/haiti-plans-ballot-likely-to-yield-a-replacement-for-aristide.html | Haiti Plans Ballot Likely to Yield a Replacement for Aristide | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/worldbusiness/IHT-foreign-banks-wary-of-shifts-in-us-interstate.html | Foreign Banks Wary of Shifts in U.S. Interstate Rules | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/company-reports-nabisco-earnings-off-40-the-optimists-see-a-split-up.html | COMPANY REPORTS; Nabisco Earnings Off 40%; The Optimists See a Split-Up | | By Glenn Collins | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/the-media-business-los-angeles-magazine.html | THE MEDIA BUSINESS; Los Angeles Magazine | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/company-briefs-783447.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/grace-wr-co-gran-reports-earnings-for-qtr-to-june-30.html | Grace (W.R.) & Co. (GRA,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/sports-people-basketball-lakers-sign-temple-s-jones-for-scoring.html | SPORTS PEOPLE: BASKETBALL; Lakers Sign Temple's Jones for Scoring | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/serbs-threaten-to-resume-sarajevo-blockade.html | Serbs Threaten to Resume Sarajevo Blockade | False | By Chuck Sudetic | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/style/chronicle-779482.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/worldbusiness/IHT-media-markets-are-creative-ads-effective.html | MEDIA MARKETS : Are Creative Ads Effective? | False | By Daniel Tilles, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/pro-football-baltimore-no-names-thriving-in-cfl.html | PRO FOOTBALL; Baltimore No-Names Thriving in C.F.L. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/an-epidemic-s-orphans-suffer-at-gate-of-hell.html | An Epidemic's Orphans Suffer at 'Gate of Hell' | False | By Jerry Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/IHT-american-topics-its-getting-tougher-for-a-boy-to-be-one.html | American Topics : It's Getting Tougher For a Boy to Be One | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/bombing-in-london-hits-israeli-embassy.html | Bombing in London Hits Israeli Embassy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/italy-s-leader-is-swept-closer-to-whirlpool-of-corruption.html | Italy's Leader Is Swept Closer To Whirlpool of Corruption | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/uncovered-short-sales-rise-to-another-record-on-nasdaq.html | Uncovered Short Sales Rise to Another Record on Nasdaq | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/equitable-resources-inc-eqtn-reports-earnings-for-qtr-to-june-30.html | Equitable Resources Inc. (EQT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/IHT-purification-of-water-gets-highest-priority-death-toll-now-20000-us.html | Purification of Water Gets Highest Priority , Death Toll Now 20,000 : U.S. Planes Reach Zaire With Aid for Cholera Fight | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/unum-corp-unmn-reports-earnings-for-qtr-to-june30.html | Unum Corp.(UNM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/senate-secrecy-and-secretary-dalton.html | Senate Secrecy and Secretary Dalton | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-water-with-care-letters-to-the-editor.html | Water With Care : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/kerr-mcgee-corp-kmgn-reports-earnings-for-qtr-to-june-30.html | Kerr-McGee Corp.(KMG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/no-headline-782726.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/about-new-york-for-copier-Of-torah-It-s-a-quest.html | ABOUT NEW YORK; For Copier Of Torah, It's a Quest | False | By David Gonzalez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/expense-account-heyday-over-companies-demand-cheap-fares.html | Expense Account Heyday Over, Companies Demand Cheap Fares | False | By Adam Bryant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/straitjackets-at-end.html | Straitjackets at End | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/top-bridge-teams-gain-at-nationals.html | Top Bridge Teams Gain at Nationals | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/school-gay-teacher-finds-that-coming-was-difficult-but-not-cataclysmic-she-had.html | In School; A gay teacher finds that coming out was difficult, but not as cataclysmic as she had feared. | False | By Jane Gross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/retreating-on-the-trade-pact.html | Retreating on the Trade Pact | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/robot-on-mountain-for-volcano-descent.html | Robot on Mountain For Volcano Descent | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/melville-corp-mesn-reports-earnings-for-qtr-to-june-30.html | Melville Corp.(MES,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/cone-mills-reports-earnings-for-qtr-to-july-3.html | Cone Mills reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/style/IHT-a-stark-look-at-modern-india.html | A Stark Look at Modern India | False | By Alexandra Viets, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/bmc-industries-inc-bmcn-reports-earnings-for-qtr-to-june-30.html | BMC Industries Inc.(BMC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/banta-corp-bntanms-reports-earnings-for-qtr-to-june-30.html | Banta Corp.(BNTA,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/denver-may-open-airport-in-spite-of-glitches.html | Denver May Open Airport in Spite of Glitches | False | By Dirk Johnson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-population-women-will-be-taking-more-control.html | Population: Women Will Be Taking More Control | False | By Perdita Huston, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/higher-raise-is-provided-for-mta.html | Higher Raise Is Provided For M.T.A. | False | By James C. McKinley Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-soccer-and-freedom-letters-to-the-editor.html | Soccer and Freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/explosions-outside-israeli-embassy-and-a-jewish-office-in-london-injure-18.html | Explosions Outside Israeli Embassy and a Jewish Office in London Injure 18 | False | By Richard W. Stevenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/l-borough-plan-for-new-york-schools-is-flawed-783862.html | Borough Plan for New York Schools Is Flawed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/whitewater-affair-sorting-it-federal-agency-not-president-takes-center-stage.html | THE WHITEWATER AFFAIR: SORTING IT OUT; A Federal Agency, Not the President, Takes Center Stage | False | By Jeff Gerth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/worldbusiness/IHT-banking-cartel-to-remain-hong-kong-wrestles-with.html | Banking Cartel to Remain : Hong Kong Wrestles With Transition | False | By Kevin Murphy, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/coca-cola-bottling-co-cokenms.html | Coca-Cola Bottling Co. (COKE,NMS) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/low-profits-push-dow-down-6.16.html | Low Profits Push Dow Down 6.16 | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/the-media-business-advertising-addenda-accounts-783544.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/calmat-co-czmn-reports-earnings-for-qtr-to-june-30.html | CalMat Co. (CZM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/spiegel-inc-spglanms-reports-earnings-for-qtr-to-july-2.html | Spiegel Inc.(SPGLA,NMS) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/integrated-health-services-inc-ihsn-reports-earnings-for-qtr-to-june-30.html | Integrated Health Services Inc. (IHS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/loral-corp-lorn-reports-earnings-for-qtr-to-june-30.html | Loral Corp.(LOR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/colombian-woman-accuses-her-new-rochelle-pen-pal-of-rape.html | Colombian Woman Accuses Her New Rochelle Pen Pal of Rape | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/3-leaders-angered-by-new-terrorist-attacks.html | 3 Leaders Angered by New Terrorist Attacks | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/natos-tough-choice-in-bosnia.html | NATO's Tough Choice In Bosnia | False | By Charles William Maynes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/interface-inc-ifsianms-reports-earnings-for-qtr-to-july-3.html | Interface Inc.(IFSIA,NMS) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/the-health-care-debate-the-overview-democrats-issue-draft-of-health-plan.html | THE HEALTH CARE DEBATE: THE OVERVIEW; Democrats Issue Draft of Health Plan | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/obituaries/w-e-schevill-dies-authority-on-sounds-of-whales-was-88.html | W. E. Schevill Dies; Authority on Sounds Of Whales Was 88 | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/IHT-barcelona-adds-a-3d-virtuoso.html | Barcelona Adds a 3d Virtuoso | False | By Rob Hughes, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/style/chronicle-783994.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/mdc-holdings-inc-mdcn-reports-earnings-for-qtr-to-june-30.html | M.D.C. Holdings Inc.(MDC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/fieldcrest-cannon-fldn-reports-earnings-for-qtr-to-june-30.html | Fieldcrest Cannon (FLD,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/cleveland-cliffs-clfn-reports-earnings-for-qtr-to-june-30.html | Cleveland-Cliffs (CLF,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/from-miracle-to-custody-struggle.html | From 'Miracle' to Custody Struggle | False | By Don Terry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/america-west-airlines-inc-awaqcnsc-reports-earnings-for-qtr-to-june-30.html | America West Airlines Inc. (AWAQC,NSC) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/style/chronicle-784010.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/metro-digest-778303.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/one-top-college-s-price-tag-why-so-low-and-so-high.html | One Top College's Price Tag Why So Low, and So High? | False | By Peter Passell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/IHT-eager-for-trade-eu-seeks-compromise-with-asia.html | Eager for Trade, EU Seeks Compromise With Asia | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/business-technology-now-microsoft-wants-to-gather-information.html | BUSINESS TECHNOLOGY; Now, Microsoft Wants To Gather Information | False | By Laurie Flynn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-back-home-brogna-is-man-of-the-year.html | BASEBALL; Back Home, Brogna is Man of the Year | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/c-corrections-783498.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/brunswick-corp-bcn-reports-earnings-for-qtr-to-june-30.html | Brunswick Corp.(BC,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/avery-dennison-corp-avyn-reports-earnings-for-qtr-to-july-2.html | Avery Dennison Corp.(AVY,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/qtr-to-june-30-1994-1993.html | Qtr to June 30 1994 1993 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/queens-residents-criticize-plan-for-an-airport-rail-link.html | Queens Residents Criticize Plan for an Airport Rail Link | False | By David Firestone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/networks-start-to-tune-out-tabloid-movies.html | Networks Start to Tune Out Tabloid Movies | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/case-corp-reports-earnings-for-qtr-to-june-30.html | Case Corp. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/cdi-corp-cdin-reports-earnings-for-qtr-to-june-30.html | CDI Corp.(CDI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/obituaries/g-e-bentley-92-princeton-professor.html | G. E. Bentley, 92, Princeton Professor | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/ies-industries-inc-iesn-reports-earnings-for-qtr-to-june-30.html | IES Industries Inc.(IES,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/cilcorp-inc-cern-reports-earnings-for-12mo-to-june-30.html | Cilcorp Inc.(CER,N) reports earnings for 12mo to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/obituaries/j-r-johnstone-85-chemical-executive.html | J. R. Johnstone, 85, Chemical Executive | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/in-performance-recordings-781924.html | IN PERFORMANCE; RECORDINGS | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/kemper-corp-kemn-reports-earnings-for-qtr-to-june-30.html | Kemper Corp.(KEM,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/bosnia-lift-the-arms-embargo.html | Bosnia: Lift the Arms Embargo | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/amdahl-corp-amha-reports-earnings-for-qtr-to-july-1.html | Amdahl Corp.(AMH,A) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/the-media-business-advertising-addenda-mullen-is-chosen-for-paddington-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mullen Is Chosen For Paddington Job | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/movies/book-notes-a-film-hit-and-a-star-do-wonders-for-gump.html | BOOK NOTES; A Film Hit and a Star Do Wonders for 'Gump' | False | By Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/plain-and-simple-a-burrito-both-crunchy-and-creamy.html | PLAIN AND SIMPLE; A Burrito Both Crunchy and Creamy | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/walls-adorned-by-the-adored.html | Walls Adorned By the Adored | False | By Michel Marriott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/a-kitchen-where-pots-boil-and-dramas-bubble-over.html | A Kitchen Where Pots Boil and Dramas Bubble Over | False | By Lena Williams | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/l-weapons-cut-won-t-affect-national-security-783676.html | Weapons Cut Won't Affect National Security | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/company-reports-the-media-business-times-co-profit-up-53-as-ad-volume-increases.html | COMPANY REPORTS: THE MEDIA BUSINESS; Times Co. Profit Up 53% as Ad Volume Increases | False | By Michael Quint | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/food-notes-782610.html | Food Notes | False | By Florence Fabricant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/schools-chief-in-newark-sees-causes-for-troubles.html | Schools Chief In Newark Sees Causes For Troubles | False | By Kimberly J. McLarin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/l-how-a-dollar-coin-hurts-ordinary-folks-gliding-susan-b-783846.html | How a Dollar Coin Hurts Ordinary Folks; Gliding Susan B. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-how-an-84yearold-mom-got-the-most-out-of-paris.html | How an 84-Year-Old Mom Got the Most Out of Paris | False | By Susan Tiberghien, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/powersoft.html | Powersoft | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/russia-agrees-to-full-withdrawal-of-troops-in-estonia-by-aug-31.html | Russia Agrees to Full Withdrawal Of Troops in Estonia by Aug. 31 | False | By Alessandra Stanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/man-sentenced-to-prison-in-kidnapping-of-li-girl.html | Man Sentenced to Prison In Kidnapping of L.I. Girl | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/inside-777099.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/sports-people-basketball-a-c-green-re-signs-with-the-suns.html | SPORTS PEOPLE: BASKETBALL; A. C. Green Re-signs With the Suns | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/escaping-abuse-but-not-neglect-children-languish-in-foster-care.html | Escaping Abuse but Not Neglect, Children Languish in Foster Care | False | By Celia W. Dugger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/sports-people-basketball-smith-a-former-celtic-gets-out-of-prison.html | SPORTS PEOPLE: BASKETBALL; Smith, a Former Celtic, Gets Out of Prison | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/auto-racing-2-race-ban-for-formula-one-leader.html | AUTO RACING; 2-Race Ban for Formula One Leader | False | By Joe Siano | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/forget-assad-for-now.html | Forget Assad for Now | False | By Leon Wieseltier | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/real-estate-bdo-seidman-is-leaving-columbus-circle-for-expanded.html | Real Estate; BDO Seidman is Leaving Columbus Circle for Expanded Offices at 330 Madison Avenue | False | By Susan Scherreik | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-just-look-around-stadium-it-s-fans.html | BASEBALL; Just Look Around Stadium: It's Fans! | False | By Robert Mcg. Thomas Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/c-corrections-783480.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/refuge-from-rwanda-s-deadly-storm.html | Refuge From Rwanda's Deadly Storm | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/interpublic-group-of-cos-ipg-reports-earnings-for-qtr-to-june-30.html | Interpublic Group of Cos. (IPG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/great-cooks-susan-spicer-bold-flavor-for-sultry-days.html | Great Cooks: Susan Spicer; Bold Flavor for Sultry Days | False | By Bryan Miller With Pierre Franey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/l-attacks-on-christian-right-amount-to-bigotry-truth-in-talk-radio-783803.html | Attacks on Christian Right Amount to Bigotry; Truth in Talk Radio | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/sports-of-the-times-one-mission-and-a-pair-of-dreams.html | Sports of The Times; One Mission And a Pair Of Dreams | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/d-k-wholesale-drug-inc-reports-earnings-for-qtr-to-june-30.html | D&K Wholesale Drug Inc. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/wine-talk-782408.html | Wine Talk | False | By Frank J. Prial | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/sports-people-awards-athletes-honored-for-humanitarian-work.html | SPORTS PEOPLE: AWARDS; Athletes Honored for Humanitarian Work | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/personal-health-reasons-for-garlic-s-benefits-are-uncovered.html | Personal Health; Reasons for garlic's benefits are uncovered. | False | By Jane E. Brody | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/executive-changes-780642.html | Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/hahn-automotive-warehouse-inc-hahnnms-reports-earnings-for-qtr-to-june-30.html | Hahn Automotive Warehouse Inc.(HAHN,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/layoffs-possible-as-giuliani-seeks-250-million-in-savings.html | Layoffs Possible as Giuliani Seeks $250 Million in Savings | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/sports-people-cricket-england-aghast-over-a-really-dirty-play.html | SPORTS PEOPLE: CRICKET; England Aghast Over a Really Dirty Play | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-testimony-to-mans-lunacy-letters-to-the-editor.html | Testimony to Man's Lunacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/centerior-energy-corp-cxn-reports-earnings-for-12mo-to-june-30.html | Centerior Energy Corp.(CX,N) reports earnings for 12mo to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/cardinal-health-cdicnms-reports-earnings-for-year-to-june-30.html | Cardinal Health (CDIC,NMS) reports earnings for Year to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/coastal-corp-cgpn-reports-earnings-for-qtr-to-june-30.html | Coastal Corp.(CGP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/pro-football-elias-aims-to-be-a-business-giant.html | PRO FOOTBALL; Elias Aims to Be a Business Giant | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/media-business-advertising-federated-macy-merger-takes-shape-concerns-about.html | THE MEDIA BUSINESS: Advertising; As the Federated-Macy merger takes shape, concerns about discounts and spending cutbacks. | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/sports-people-baseball-hernandez-fills-in-for-mets-broadcasters.html | SPORTS PEOPLE: BASEBALL; Hernandez Fills in for Mets' Broadcasters | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-1894-for-freer-trade-in-our-pages100-75-and-50-years-ago.html | 1894: For Freer Trade : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/style/like-being-transported-to-harrys-bar-in-venice.html | Like Being Transported To Harry's Bar in Venice | False | By Suzanne Hamlin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/c-corrections-783463.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/l-attacks-on-christian-right-amount-to-bigotry-783781.html | Attacks on Christian Right Amount to Bigotry | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/oxford-health-plans-oxhpnms-reports-earnings-for-qtr-to-june30.html | Oxford Health Plans (OXHP,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/l-how-a-dollar-coin-hurts-ordinary-folks-783820.html | How a Dollar Coin Hurts Ordinary Folks | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-1919-hungry-hungary-in-our-pages100-75-and-50-years-ago.html | 1919: Hungry Hungary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/gerber-products-co-gebn-reports-earnings-for-qtr-to-june30.html | Gerber Products Co. (GEB,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/coleman-co-clnn-reports-earnings-for-qtr-to-june30.html | Coleman Co. (CLN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/fiserv-inc-fisvnms-reports-earnings-for-qtr-to-june30.html | FIserv Inc.(FISV,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/sports-people-football-ex-lion-must-pay-families-of-victims.html | SPORTS PEOPLE: FOOTBALL; Ex-Lion Must Pay Families of Victims | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/television-review-haiti-us-and-the-murk-in-between.html | TELEVISION REVIEW; Haiti, U.S. and the Murk in Between | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/carmike-cinemas-inc-cken-reports-earnings-for-qtr-to-june30.html | Carmike Cinemas Inc.(CKE,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/no-headline-777498.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/investors-rush-to-join-suits-over-derivatives.html | Investors Rush to Join Suits Over Derivatives | False | By Susan Antilla | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/ace-limited-acln-reports-earnings-for-qtr-to-june30.html | Ace Limited (ACL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/whitewater-affair-implications-so-often-past-sideshow-offing.html | THE WHITEWATER AFFAIR: THE IMPLICATIONS; As So Often in the Past, A Sideshow in the Offing | False | By David E. Rosenbaum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-moises-alou-key-to-expos-success.html | BASEBALL; Moises Alou Key to Expos' Success | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/results-plus-782696.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/brush-wellman-inc-bwn-reports-earnings-for-qtr-to-july-3.html | Brush Wellman Inc.(BW,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/ground-round-restaurants-inc-grxrnms-reports-earnings-for-qtr-to-july-3.html | Ground Round Restaurants Inc. (GRXR,NMS) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/jordan-says-custody-case-rests-on-legal-documents.html | Jordan Says Custody Case Rests on Legal Documents | False | MICHAEL GEORGY, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/finance-briefs-780715.html | FINANCE BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/southdown-inc-sdwn-reports-earnings-for-qtr-to-june30.html | Southdown Inc.(SDW,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/books/books-of-the-times-a-princess-whose-life-was-no-fairy-tale.html | BOOKS OF THE TIMES; A Princess Whose Life Was No Fairy Tale | False | By Margo Jefferson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-relief-repatriation-protection-and-prevention.html | Relief, Repatriation, Protection - and Prevention | False | By Lionel Rosenblatt, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/pro-football-dolphin-suing-nfl-over-civil-rights.html | PRO FOOTBALL; Dolphin Suing N.F.L. Over Civil Rights | False | By Charlie Nobles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/french-premier-to-visit-africa-to-show-continued-commitment.html | French Premier to Visit Africa To Show Continued Commitment | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/browning-ferris-industries-inc-bfln-reports-earnings-for-qtr-to-june-30.html | Browning-Ferris Industries Inc. (BFI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-1944-a-secret-weapon-in-our-pages100-75-and-50-years-ago.html | 1944: A Secret Weapon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/wrong-drugs-given-to-1-in-4-of-elderly.html | Wrong Drugs Given To 1 in 4 of Elderly | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/whitewater-affair-president-contrasts-clinton-only-tv-click-apart.html | THE WHITEWATER AFFAIR: THE PRESIDENT; The Contrasts of Clinton, Only a TV Click Apart | False | By Michael Wines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/woman-s-work-unpaid-stirs-a-deputy-s-wife.html | Woman's Work (Unpaid) Stirs a Deputy's Wife | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/at-rockefeller-u-lab-a-death-threat-mystery.html | At Rockefeller U. Lab, a Death-Threat Mystery | False | By James Barron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/style/alchemy-biscuits-berries-shortcake.html | Alchemy: Biscuits + Berries = Shortcake | False | By Lee Ann Cox | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/stratus-computer-inc-snan-reports-earnings-for-qtr-to-july-3.html | Stratus Computer Inc.(SRA,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/goodwill-games-russian-women-turn-experience-into-gold.html | GOODWILL GAMES; Russian Women Turn Experience Into Gold | False | By Suzanne Possehl, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/mexican-challenger-bold-words-pale-presence.html | Mexican Challenger: Bold Words, Pale Presence | False | By Tim Golden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/newark-s-cheated-schoolchildren.html | Newark's Cheated Schoolchildren | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/proposal-urges-an-end-to-straitjacket-use.html | Proposal Urges an End to Straitjacket Use | False | By Lisa W. Foderaro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/baxter-international-baxn-reports-earnings-for-qtr-to-june30.html | Baxter International (BAX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/phillips-petroleum-pn-reports-earnings-for-qtr-to-june-30.html | Phillips Petroleum (P,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/whitewater-affair-hearing-house-committee-told-contacts-over-whitewater.html | THE WHITEWATER AFFAIR: THE HEARING; HOUSE COMMITTEE TOLD OF CONTACTS OVER WHITEWATER | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/in-performance-classical-music-784184.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/freeport-mcmoran-resource-partners-lp-frpn-reports-earnings-for-qtr-to-june-30.html | Freeport-McMoRan Resource Partners L.P. (FRP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/IHT-berlusconis-grasp-grows-shakier.html | Berlusconi's Grasp Grows Shakier | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/rwandan-refugees-caught-between-two-deaths.html | Rwandan Refugees Caught 'Between Two Deaths' | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/free-reading-in-the-park.html | Free Reading in the Park | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/public-private-the-meter-runs.html | Public & Private; The Meter Runs | False | By Anna Quindlen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/kemet-corp-reports-earnings-for-qtr-to-june-30.html | Kemet Corp. reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/goodwill-games-despite-flap-in-javelin-joynerkersee-triumphs.html | GOODWILL GAMES; Despite Flap in Javelin, Joyner-Kersee Triumphs | False | By Suzanne Possehl, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/key-rates-780790.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/quoting-bible-and-koran-two-old-foes-pledge-peace.html | Quoting Bible and Koran, Two Old Foes Pledge Peace | False | By Elaine Sciolino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/business-digest-777820.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/in-performance-recordings-784206.html | IN PERFORMANCE; RECORDINGS | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/washington-post-co-wpon-reports-earnings-for-qtr-to-july-3.html | Washington Post Co.(WPO,N) reports earnings for Qtr to July 3 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/employee-benefit-plans-ebpn-reports-earnings-for-qtr-to-june-30.html | Employee Benefit Plans (EBP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/c-corrections-783455.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/metropolitan-diary-781339.html | Metropolitan Diary | False | By Ron Alexander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/us-expands-rwanda-airlift-but-bottlenecks-there-persist.html | U.S. Expands Rwanda Airlift But Bottlenecks There Persist | False | By Craig R. Whitney | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/the-media-business-advertising-addenda-oglvy-mathe-selected-by-wilson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mathe Selected by Wilson | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/how-a-dollar-coin-hurts-ordinary-folks-death-blow-to-crime-783838.html | How a Dollar Coin Hurts Ordinary Folks; Death Blow to Crime | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/senate-passes-5-arts-cut.html | Senate Passes 5% Arts Cut | False | By William Grimes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/IHT-england-aghast-as-team-captain-admits-dusting-ball-this-dirt.html | England Aghast as Team Captain Admits Dusting Ball : This Dirt Simply Isn't Cricket | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/carpenter-technology-crsn-reports-earnings-for-qtr-to-june-30.html | Carpenter Technology (CRS,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-change-in-china-letters-to-the-editor.html | Change in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/foster-wheeler-fwcn-reports-earnings-for-qtr-to-july-1.html | Foster Wheeler (FWC,N) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/adia-services-adianms-reports-earnings-for-qtr-to-june-30.html | Adia Services (ADIA,NMS) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-home-proves-not-so-sweet-for-yankees-and-key.html | BASEBALL; Home Proves Not So Sweet for Yankees and Key | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/tanker-truck-blast-leaves-homes-afire.html | Tanker Truck Blast Leaves Homes Afire | False | By Richard Perez-Pena | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/northern-telecom-ltd-ntn-reports-earnings-for-qtr-to-june-30.html | Northern Telecom Ltd.(NT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/obituaries/richard-storrs-84-securities-lawyer.html | Richard Storrs, 84, Securities Lawyer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-what-haiti-really-needs-letters-to-the-editor.html | What Haiti Really Needs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/archives/doctors-split-on-suicide-aid.html | Doctors Split on Suicide Aid | True | BOSTON, July 26, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/business-technology-bids-soar-at-auction-by-fcc.html | BUSINESS TECHNOLOGY; Bids Soar At Auction By F.C.C. | False | By Teresa Riordan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/IHT-american-topics-short-takes-94112592446.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/the-media-business-advertising-addenda-people-783536.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Laurence Zuckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/market-place-big-board-chairman-to-step-down.html | Market Place; Big Board Chairman to Step Down | False | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/IHT-keep-a-welcome-sign-and-help-teach-the-rules.html | Keep a 'Welcome' Sign, and Help Teach the Rules | False | By Bob Donahue, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/hockey-as-keenan-s-world-turns-chapter-2-is-a-doozy.html | HOCKEY; As Keenan's World Turns: Chapter 2 Is a Doozy | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/news-summary-777200.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/worldbusiness/IHT-deutsche-bank-defies-odds-to-post-mild-gain.html | Deutsche Bank Defies Odds to Post Mild Gain | False | By Brandon Mitchener, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-rico-the-rookie-rolling-homer-wins-it-for-mets.html | BASEBALL; Rico the Rookie Rolling Homer Wins It for Mets | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/us/health-care-debate-campaigning-swept-into-office-health-care-issue-senator.html | THE HEALTH CARE DEBATE: CAMPAIGNING; Swept Into Office on Health Care Issue, Senator Struggles in Re-election Bid | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/c-corrections-783471.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/world/buenos-aires-journal-boom-suddenly-the-children-see-life-starkly.html | Buenos Aires Journal; BOOM! Suddenly, the Children See Life Starkly | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/l-disney-theme-park-slights-a-generation-783854.html | Disney Theme Park Slights a Generation | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/jason-inc-jasnms-reports-earnings-for-qtr-to-july-1.html | Jason Inc.(JASN,NMS) reports earnings for Qtr to July 1 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/coleman-is-exonerated.html | Coleman Is Exonerated | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/company-reports-digital-s-loss-is-linked-to-a-revamping-charge.html | COMPANY REPORTS; Digital's Loss Is Linked To a Revamping Charge | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/l-attacks-on-christian-right-amount-to-bigotry-robertson-s-beliefs-783790.html | Attacks on Christian Right Amount to Bigotry; Robertson's Beliefs | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/pro-football-one-year-later-jets-jones-is-still-no-1.html | PRO FOOTBALL; One Year Later, Jets' Jones Is Still No. 1 | False | By Gerald Eskenazi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/l-attacks-on-christian-right-amount-to-bigotry-defining-a-listener-783811.html | Attacks on Christian Right Amount to Bigotry; Defining a Listener | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/theater/in-performance-theater-784192.html | IN PERFORMANCE; THEATER | False | By D. J. R. Bruckner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/critic-s-notebook-across-the-spectrum-of-dance-in-france.html | CRITIC'S NOTEBOOK; Across the Spectrum Of Dance in France | False | By John Rockwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-errors-ruin-night-for-maddux-and-braves.html | BASEBALL; Errors Ruin Night for Maddux and Braves | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/gatx-corp-gmtn-reports-earnings-for-qtr-to-june30.html | GATX Corp.(GMT,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-27 | 1994-07-27 | https://www.nytimes.com/1994/07/27/business/alleghany-corp-y-n-reports-earnings-for-qtr-to-june30.html | Alleghany Corp.(Y,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/aflac-inc-afln-reports-earnings-for-qtr-to-june-30.html | Aflac Inc.(AFL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-reports-anheuser-busch-cos-budn.html | COMPANY REPORTS; ANHEUSER-BUSCH COS. (BUD,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/backing-mayor-board-of-education-re-elects-president.html | Backing Mayor, Board of Education Re-elects President | False | By Sam Dillon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/one-day-decorators-strictly-a-la-carte.html | One-Day Decorators: Strictly a la Carte | False | By Terry Trucco | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/pentagon-sends-trainers-and-equipment-to-cambodian-army.html | Pentagon Sends Trainers and Equipment to Cambodian Army | False | By Philip Shenon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/pataki-will-face-rival-in-republican-primary.html | Pataki Will Face Rival in Republican Primary | False | By James Dao | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/lack-of-studies-on-sex-limits-aids-research.html | Lack of Studies On Sex Limits AIDS Research | False | By Philip J. Hilts | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/l-should-firefighters-obey-bureaucrats-792608.html | Should Firefighters Obey Bureaucrats? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-people-auto-racing-another-go-for-foyt.html | SPORTS PEOPLE: AUTO RACING; Another Go for Foyt? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/pro-football-jets-offense-staying-san-francisco-style.html | PRO FOOTBALL; Jets' Offense Staying San Francisco Style | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/style/chronicle-791822.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/IHT-european-topics-around-europe-92142741836.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/financing-for-times-square-leads-to-harsher-criticism.html | Financing for Times Square Leads to Harsher Criticism | False | By Thomas J. Lueck | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/joel-rifkin-gives-testimony-for-first-time-since-arrest.html | Joel Rifkin Gives Testimony For First Time Since Arrest | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/assault-weapons-ban-allowed-to-stay-in-anti-crime-measure.html | Assault Weapons Ban Allowed To Stay in Anti-crime Measure | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/a-private-gardener-tending-public-idylls.html | A Private Gardener Tending Public Idylls | False | By Linda Yang | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-people-basketball-tarpley-to-stay-in-greece.html | SPORTS PEOPLE: BASKETBALL; Tarpley to Stay in Greece | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/beneficial-corp-bnln-reports-earnings-for-qtr-to-june-30.html | Beneficial Corp.(BNL,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/censorship-gonzalez-style.html | Censorship, Gonzalez Style | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/defector-says-north-korea-has-5-a-bombs-and-may-make-more.html | Defector Says North Korea Has 5 A-Bombs and May Make More | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/e-corrections-791857.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/betrayer-s-tale-a-special-report-a-decade-as-a-turncoat-aldrich-ames-s-own-story.html | Betrayer's Tale: A special report.; A Decade as a Turncoat: Aldrich Ames's Own Story | False | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-people-soccer-italian-league-team-rents-united-states-lalas-for-year.html | SPORTS PEOPLE: SOCCER; Italian League Team 'Rents' United States' Lalas for Year | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/district-for-mining-manhattan-s-minds-psychiatrists-are-home-village.html | A District for Mining Of Manhattan's Minds; Psychiatrists Are at Home in the Village | False | By Lisa W. Foderaro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/compromise-frees-crime-funds.html | Compromise Frees Crime Funds | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-survivor-baby-delivered-in-bid-to-save-blast-victim.html | EXPLOSION ON I-287: SURVIVOR; Baby Delivered in Bid to Save Blast Victim | False | By John Kifner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/hockey-keenan-s-lawyer-points-finger-at-smith.html | HOCKEY; Keenan's Lawyer Points Finger at Smith | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/style/chronicle-791849.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/a-russian-pyramid-collapses-burying-belief-in-capitalism.html | A Russian Pyramid Collapses, Burying Belief in Capitalism | False | By Michael Specter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/books/how-writers-thought-for-all-the-world-to-see.html | How Writers Thought, for All the World to See | False | By Herbert Mitgang | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-news-at-t-will-shut-down-eo-a-wireless-pioneer.html | COMPANY NEWS; AT&T Will Shut Down EO, a Wireless Pioneer | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/l-giuliani-wisely-bides-time-endorsement-governor-s-race-lots-local-talent-792713.html | Giuliani Wisely Bides Time on Endorsement in Governor's Race; Lots of Local Talent | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-briefs-792411.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/japanese-offering-ford-a-loan.html | Japanese Offering Ford a Loan | False | By James Sterngold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-the-opulent-table.html | CURRENTS; The Opulent Table | False | By Suzanne Stephens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/obituaries/irving-ribicoff-79-law-firm-s-founder.html | Irving Ribicoff, 79, Law Firm's Founder | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/aptargroup-inc-atrn-reports-earnings-for-qtr-to-june-30.html | AptarGroup Inc.(ATR,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/airgas-inc-argn-reports-earnings-for-qtr-to-june-30.html | Airgas Inc.(ARG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/acuson-corp-acnn-reports-earnings-for-qtr-to-july-2.html | Acuson Corp.(ACN,N) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/borden-inc-bnn-reports-earnings-for-qtr-to-june-30.html | Borden Inc.(BN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/worldbusiness/IHT-auto-industry-gains-speed-in-us-and-europe.html | Auto Industry Gains Speed in U.S. and Europe | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/arts/the-pop-life-789496.html | The Pop Life | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/burial-teams-for-refugees-needed-now.html | Burial Teams For Refugees Needed Now | False | By Jerry Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/yacht-racing-new-regatta-reminiscent-of-an-old-competition.html | YACHT RACING; New Regatta Reminiscent Of an Old Competition | False | By Barbara Lloyd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/worldbusiness/IHT-allianz-profit-leaps-70-as-losses-narrow.html | Allianz Profit Leaps 70% as Losses Narrow | False | By Brandon Mitchener, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-news-payless-shoe-to-purchase-kobacker-stores.html | COMPANY NEWS; Payless Shoe to Purchase Kobacker Stores | False | BY Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-reports-ford-s-profit-in-2d-quarter-set-a-record.html | COMPANY REPORTS; Ford's Profit In 2d Quarter Set a Record | False | By James Bennet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/IHT-1894-japanchina-war-in-our-pages100-75-and-50-years-ago.html | 1894: Japan-China War : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/baker-hughes-inc-bhin-reports-earnings-for-qtr-to-june-30.html | Baker Hughes Inc.(BHI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/l-case-of-bangladesh-writer-opens-old-wounds-she-endangers-women-792705.html | Case of Bangladesh Writer Opens Old Wounds; She Endangers Women | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/israel-accusing-muslim-militants-in-recent-bombings-in-the-west.html | Israel Accusing Muslim Militants in Recent Bombings in the West | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/allen-group-ahn-reports-earnings-for-qtr-to-june-30.html | Allen Group (ALN,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/allied-products-corp-adpn-reports-earnings-for-qtr-to-june-30.html | Allied Products Corp.(ADP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/IHT-1944jobs-after-the-war-in-our-pages100-75-and-50-years-ago.html | 1944:Jobs After the War : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/market-place-the-marks-gain-versus-the-dollar-is-a-loss-for-german.html | Market Place; The mark's gain versus the dollar is a loss for German stocks. | False | By Ferdinand Protzman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/abbey-healthcare-group-inc-abbynms-reports-earnings-for-qtr-to-july-2.html | Abbey Healthcare Group Inc. (ABBY,NMS) reports earnings for Qtr to July 2 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/horse-racing-notebook-two-more-favorites-are-saratoga-victims.html | HORSE RACING: NOTEBOOK; Two More Favorites Are Saratoga Victims | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/inside-785288.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/boston-scientific-corp-bsxn-reports-earnings-for-qtr-to-june-30.html | Boston Scientific Corp.(BSX,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/news-summary-784850.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/american-annuity-group-inc-aagn-reports-earnings-for-qtr-to-june-30.html | American Annuity Group Inc. (AAG,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/l-case-of-bangladesh-writer-opens-old-wounds-792616.html | Case of Bangladesh Writer Opens Old Wounds | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/l-case-of-bangladesh-writer-opens-old-wounds-victims-of-censorship-792691.html | Case of Bangladesh Writer Opens Old Wounds; Victims of Censorship | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/health-care-debate-behind-scenes-hybrid-organization-serves-conductor-for-health.html | THE HEALTH CARE DEBATE: BEHIND THE SCENES; Hybrid Organization Serves as a Conductor for the Health Care Orchestra | False | By Tamar Lewin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/amp-inc-ampn-reports-earnings-for-qtr-to-june-30.html | AMP Inc.(AMP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/IHT-wary-of-rebels-5-nations-may-retrain-cambodia-army.html | Wary of Rebels, 5 Nations May Retrain Cambodia Army | False | By Michael Richardson, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/j-giuliani-wisely-bides-time-on-endorsement-in-governor-s-race-792624.html | Giuliani Wisely Bides Time on Endorsement in Governor's Race | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/presidential-hopefuls-at-a-republican-forum-jab-at-clinton-s-foreign-policy.html | Presidential Hopefuls at a Republican Forum Jab at Clinton's Foreign Policy | False | By Richard L Berke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/where-fame-exceeds-fortune.html | Where Fame Exceeds Fortune | False | By Geraldine Fabrikant | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/bridge-787914.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/IHT-1919-occupy-mexico-in-our-pages100-75-and-50-years-ago.html | 1919: Occupy Mexico?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-avantgarde-information-booths.html | CURRENTS; Avant-Garde Information Booths | False | By Suzanne Stephens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/economic-scene-who-will-pay-for-universal-health-care-well-off-households.html | Economic Scene; Who will pay for universal health care? Well-off households. | False | By Peter Passell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-artwork-gardens-inspire.html | CURRENTS; Artwork Gardens Inspire | False | By Suzanne Stephens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/journal-the-wrong-battles.html | Journal; The Wrong Battles | False | By Frank Rich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-people-basketball-trial-scheduled-for-kidd.html | SPORTS PEOPLE: BASKETBALL; Trial Scheduled for Kidd | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/grumman-buildings-for-li-insurer.html | Grumman Buildings for L.I. Insurer | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/calendar-tours-art-and-crafts.html | Calendar: Tours, Art And Crafts | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/pro-football-hampton-s-bold-prediction-giants-will-make-playoffs.html | PRO FOOTBALL; Hampton's Bold Prediction: Giants Will Make Playoffs | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/curbs-proposed-on-us-queries-on-workers-mental-health.html | Curbs Proposed on U.S. Queries on Workers' Mental Health | False | By Douglas Jehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/IHT-competitors-decry-eu-approval-of-37-billion-subsidy-air-france-bailout.html | Competitors Decry EU Approval of $3.7 Billion Subsidy : Air France Bailout Heads for Court | False | By Alan Friedman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-of-the-times-strike-date-look-who-s-setting-one.html | Sports of The Times; Strike Date? Look Who's Setting One | False | By Dave Anderson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/IHT-a-cup-wellcovered-letters-to-the-editor.html | A Cup Well-Covered : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/dhaka-journal-the-2-women-of-bangladesh-at-the-top-at-odds.html | Dhaka Journal; 'The 2 Women' of Bangladesh: At the Top, at Odds | False | By John F. Burns | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/IHT-president-of-bosnia-letters-to-the-editor.html | 'President' of Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/will-more-fans-see-yankees-if-they-can-see-less-bronx.html | Will More Fans See Yankees If They Can See Less Bronx? | False | By Matthew Purdy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-broadcasting-hockey-controversy-conspiracy-tales-make-for-crackling.html | SPORTS BROADCASTING: HOCKEY; Controversy and Conspiracy Tales Make for Crackling Sports Radio | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/baker-michael-bkra-reports-earnings-for-qtr-to-june-30.html | Baker (Michael) (BKR,A) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/baseball-high-noon-today-as-walkout-will-be-set.html | BASEBALL; High Noon Today as Walkout Will Be Set | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/when-lowering-the-cost-means-raising-the-risk.html | When Lowering the Cost Means Raising the Risk | False | By Herbert Pardes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/key-rates-788287.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/arts/opera-review-wagner-citadel-presents-the-ring.html | OPERA REVIEW; Wagner Citadel Presents The 'Ring' | False | By Edward Rothstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-engineers-solutions.html | CURRENTS; Engineer's Solutions | False | By Suzanne Stephens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/baseball-yankees-will-finish-one-start-another.html | BASEBALL; Yankees Will Finish One, Start Another | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/results-plus-790613.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/after-two-bombings-israelis-rebuke-rebuke-britain-on-security.html | After Two Bombings, Israelis Rebuke Britain on Security | False | By Richard W. Stevenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/l-case-of-bangladesh-writer-opens-old-wounds-bette-as-in-lotte-792683.html | Case of Bangladesh Writer Opens Old Wounds; Bette, as in Lotte | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-traffic-nightmare-of-a-crawl-for-drivers.html | EXPLOSION ON I-287: TRAFFIC; Nightmare Of a Crawl For Drivers | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/style/chronicle-791830.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/confusion-abounds-as-stocks-head-down.html | Confusion Abounds as Stocks Head Down | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/army-will-allow-women-in-32000-combat-posts.html | Army Will Allow Women In 32,000 Combat Posts | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-news-new-multiple-sclerosis-drug-helps-biogen-soar.html | COMPANY NEWS; New Multiple Sclerosis Drug Helps Biogen Soar | False | By Milt Freudenheim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/bronx-zoo-baby-boom-it-s-a-gorilla.html | Bronx Zoo Baby Boom: It's a Gorilla! | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/japan-goes-to-business-school.html | Japan Goes to Business School | False | By Michael H. Armacost | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/american-business-products-inc-abpn-reports-earnings-for-qtr-to-june-30.html | American Business Products Inc.(ABP,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/business-digest-785725.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/movies/hollywood-closing-out-a-summer-of-the-unexpected.html | Hollywood Closing Out a Summer of the Unexpected | False | By Bernard Weinraub | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/health-care-debate-legislation-partisan-jockeying-health-care-becomes-intense.html | THE HEALTH CARE DEBATE: THE LEGISLATION; Partisan Jockeying on Health Care Becomes Intense | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-reports-ball-in-a-struggle-to-refocus-itself.html | COMPANY REPORTS; Ball in a Struggle to Refocus Itself | False | By Barnaby J. Feder | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/medimmune.html | Medimmune | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-people-basketball-blaney-names-an-assistant.html | SPORTS PEOPLE: BASKETBALL; Blaney Names an Assistant | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/at-home-with-norma-mccorvey-of-roe-dreams-and-choices.html | AT HOME WITH: Norma McCorvey; Of Roe, Dreams And Choices | False | By Alex Witchel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-the-scene-blast-engulfed-homes-in-flames-and-misery.html | EXPLOSION ON I-287: THE SCENE; Blast Engulfed Homes In Flames and Misery | False | By Deborah Sontag | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/durable-orders-up-1.3-showing-factory-health.html | Durable Orders Up 1.3%, Showing Factory Health | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/pro-basketball-coleman-is-cleared-but-remains-angry.html | PRO BASKETBALL; Coleman Is Cleared but Remains Angry | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-taste-of-sunset-blvd.html | CURRENTS; Taste of Sunset Blvd. | False | By Suzanne Stephens | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/review-fashion-men-s-wear-in-america-goes-ah-american.html | Review/Fashion; Men's Wear In America Goes (Ah!) American | False | By Amy M. Spindler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/panels-urge-big-changes-in-police-dept.html | Panels Urge Big Changes In Police Dept. | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/for-rwandan-refugees-a-grim-routine-of-death.html | For Rwandan Refugees, a Grim Routine of Death | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/obituaries/robert-o-schlaifer-79-managerial-economist.html | Robert O. Schlaifer, 79, Managerial Economist | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/polish-my-lobby-polish-my-self.html | Polish My Lobby, Polish My Self | False | By Michael Adams | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/IHT-the-9th-was-there-too-letters-to-the-editor.html | The 9th Was There Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/baseball-it-s-contagious-bonilla-imitates-brogna.html | BASEBALL; It's Contagious: Bonilla Imitates Brogna | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-people-basketball-tarkanian-case-is-closed.html | SPORTS PEOPLE: BASKETBALL; Tarkanian Case Is Closed | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/chinese-repression-still-an-issue.html | Chinese Repression: Still an Issue | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/IHT-european-topics-chickens-die-by-tons-from-german-heat.html | European Topics : Chickens Die by Tons From German Heat | False | By Brian Knowlton, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/IHT-plotters-against-hitler-letters-to-the-editor.html | Plotters Against Hitler : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-news-ibm-to-close-kingston-ny-plant-and-shift-jobs.html | COMPANY NEWS; I.B.M. TO CLOSE KINGSTON, N.Y., PLANT AND SHIFT JOBS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/indictment-ties-heiress-s-disappearance-to-horse-scheme.html | Indictment Ties Heiress's Disappearance to Horse Scheme | False | By Don Terry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/argentines-question-iranians.html | Argentines Question Iranians | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-messner-withdraws-from-digital-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Messner Withdraws From Digital Review | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-the-overview-tanker-crashes-in-a-fiery-blast-in-westchester.html | EXPLOSION ON I-287: THE OVERVIEW; Tanker Crashes In a Fiery Blast In Westchester | False | By James Barron | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/airtouch-communications-inc-atin-reports-earnings-for-qtr-to-june-30.html | AirTouch Communications Inc. (ATI,N) reports earnings for Qtr to June 30 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/state-says-giuliani-s-budget-leaves-a-gap-of-600-million.html | State Says Giuliani's Budget Leaves a Gap of $600 Million | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/obituaries/dr-john-v-taggart-77-is-dead-known-for-research-on-kidneys.html | Dr. John V. Taggart, 77, Is Dead; Known for Research on Kidneys | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-the-driver-trucker-convicted-of-driving-while-impaired.html | EXPLOSION ON I-287: THE DRIVER; Trucker Convicted of Driving While Impaired | False | By Jacques Steinberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/on-baseball-the-braves-could-use-a-late-pick-me-up.html | ON BASEBALL; The Braves Could Use A Late Pick-Me-Up | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/a-poor-solution-for-kiryas-joel.html | A Poor Solution for Kiryas Joel | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-people-baseball-kruk-hears-good-news.html | SPORTS PEOPLE: BASEBALL; Kruk Hears Good News | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/arrest-ordered-for-brother-of-italian-premier.html | Arrest Ordered for Brother of Italian Premier | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/no-headline-785369.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/savage-cuts-in-defense-research.html | Savage Cuts in Defense Research | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/house-approves-desert-preserve.html | HOUSE APPROVES DESERT PRESERVE | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/simpson-is-sued-by-the-mother-of-slain-man.html | Simpson Is Sued by the Mother of Slain Man | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/books/books-of-the-times-where-being-right-really-pays-off.html | BOOKS OF THE TIMES; Where Being Right Really Pays Off | False | By Christopher Lehmann-Haupt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/state-says-error-by-fingerprint-examiner-was-apparently-fatal.html | State Says Error by Fingerprint Examiner Was Apparently Fatal | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/world/us-is-considering-a-base-in-rwanda-for-relief-teams.html | U.S. IS CONSIDERING A BASE IN RWANDA FOR RELIEF TEAMS | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-fallon-selected-by-black-decker.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Selected By Black & Decker | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/us/whitewater-inquiry-causes-rift-among-top-treasury-officials.html | Whitewater Inquiry Causes Rift Among Top Treasury Officials | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/media-business-advertising-fulfilled-executive-chooses-status-quo-over-chance.html | THE MEDIA BUSINESS: ADVERTISING; A fulfilled executive chooses the status quo over a chance to sit at the head of the table. | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/IHT-close-race-in-germany-letters-to-the-editor.html | Close Race in Germany: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/obituaries/christy-henrich-22-gymnast-who-suffered-from-anorexia.html | Christy Henrich, 22, Gymnast Who Suffered From Anorexia | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/1001-ways-to-tame-a-lawn-weed-whackers-included.html | 1,001 Ways to Tame a Lawn (Weed Whackers Included) | False | By Anne Raver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/metro-digest-786217.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/arts/schedule-for-1994-95-at-the-miller-theater.html | Schedule for 1994-95 At the Miller Theater | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/supercomputer-pioneer-seeks-investor-or-buyer.html | Supercomputer Pioneer Seeks Investor or Buyer | False | By John Markoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-people-792675.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-accounts-792667.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/c-corrections-785547.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/21-enterprise-zones-created-including-4-in-new-york-city.html | 21 Enterprise Zones Created, Including 4 in New York City | False | By Tom Redburn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-28 | 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/goodwill-games-quick-dismissal-for-u.s.-in-water-polo.html | GOODWILL GAMES; Quick Dismissal for U.S. in Water Polo | False | By Suzanne Possehl, | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/channel-13-to-pare-budget-by-laying-off-60-employees.html | Channel 13 to Pare Budget By Laying Off 60 Employees | False | By Bill Carter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/minority-journalists-gather-to-share-hopes-and-concerns.html | Minority Journalists Gather To Share Hopes and Concerns | False | By William Glaberson | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/theater/theater-review-the-struggling-class-hops-across-the-channel.html | THEATER REVIEW;The Struggling Class Hops Across the Channel | False | By Ben Brantley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-tv-sports-a-happy-recap-hall-of-fame-career.html | BASEBALL: TV SPORTS;A Happy Recap: Hall-of-Fame Career | False | By Richard Sandomir | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/city-and-state-to-announce-program-of-arts-grants.html | City and State to Announce Program of Arts Grants | False | By Sheila Rule | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/investing-in-the-inner-city-small-business-owner-sees-revitalized-future.html | Investing in the Inner City;Small-Business Owner Sees Revitalized Future | False | By Emily M. Bernstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/l-columbus-sailed-from-galway-unlikely-choctaw-connection-017663.html | Columbus Sailed From Galway? Unlikely;Choctaw Connection | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/washington-work-district-s-delegate-congress-builds-bridge-between-capital.html | WASHINGTON AT WORK;District's Delegate to Congress Builds Bridge Between Capital and Capitol | False | By Karen de Witt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/president-to-step-down-at-long-island-rail-road.html | President to Step Down At Long Island Rail Road | False | By John T. McQuiston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/abroad-at-home-middle-east-ironies.html | Abroad at Home;Middle East Ironies | False | By Anthony Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-news-high-flying-bids-for-use-of-airwaves.html | COMPANY NEWS;High-Flying Bids for Use Of Airwaves | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/court-again-rejects-district-that-aimed-for-black-majority.html | Court Again Rejects District That Aimed for Black Majority | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/goodwill-gamesdecathlon-mark-will-be-music-to-obriens-ears.html | GOODWILL GAMES;Decathlon Mark Will Be Music to O'Brien's Ears | False | By Suzanne Possehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/l-for-palestinians-nothing-has-improved-017680.html | For Palestinians, Nothing Has Improved | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017701.html | Art in Review | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/sec-looks-at-ex-fed-official-s-role.html | S.E.C. Looks At Ex-Fed Official's Role | False | By Sylvia Nasar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/media-business-advertising-for-texas-agency-its-client-subaru-new-campaign-could.html | THE MEDIA BUSINESS: Advertising;For a Texas agency and its client, Subaru, a new campaign could enhance brand identities. | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-review-artist-blends-himself-into-a-hopper-show.html | ART REVIEW;Artist Blends Himself Into a Hopper Show | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-cultural-clashes-in-the-50-s.html | FILM REVIEW;Cultural Clashes in the 50's | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/sports-people-golf-albus-will-have-his-gallery.html | SPORTS PEOPLE: GOLF;Albus Will Have His Gallery | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-orioles-swept-indians-in-1st.html | BASEBALL;Orioles Swept, Indians in 1st | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Pro Bono Accounts | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/prison-term-for-klansman.html | Prison Term for Klansman | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/c-corrections-017469.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/style/IHT-king-of-punk-finds-inspiration-in-paris.html | King of Punk Finds Inspiration in Paris | False | By Mike Zwerin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/residents-say-airport-rail-link-would-congest-east-side-traffic.html | Residents Say Airport Rail Link Would Congest East Side Traffic | False | By David Firestone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/IHT-the-record-on-rwanda-letters-to-the-editor.html | The Record on Rwanda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/l-in-congress-a-powerful-few-control-the-purse-phantom-spending-cuts-017647.html | In Congress, a Powerful Few Control the Purse;Phantom Spending Cuts | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/sounds-around-town-017698.html | Sounds Around Town | False | By Jon Pareles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017728.html | Art in Review | False | By Holland Cotter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/new-delay-on-charging-simpson-friend.html | New Delay on Charging Simpson Friend | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/new-chief-of-youth-services-to-face-deficit-and-disarray.html | New Chief of Youth Services To Face Deficit and Disarray | False | By Jonathan P. Hicks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/2-studies-suggest-sleep-is-vital-in-consolidating-memories.html | 2 Studies Suggest Sleep Is Vital in Consolidating Memories | False | By Sandra Blakeslee | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/senate-backs-protected-school-prayer.html | Senate Backs 'Protected' School Prayer | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/IHT-if-the-united-nations-gives-up-urgent-work-wont-be-done.html | If the United Nations Gives Up, Urgent Work Won't Be Done | False | By Flora Lewis, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/IHT-1894-virtues-of-cocaine-in-our-pages100-75-and-50-years-ago.html | 1894: Virtues of Cocaine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/currency-markets-dollar-up-sharply-vs-the-yen.html | CURRENCY MARKETS;Dollar Up Sharply Vs. the Yen | False | By Kenneth N. Gilpin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/sports-people-basketball-clippers-become-fitch-s-fifth-nba-team.html | SPORTS PEOPLE: BASKETBALL;Clippers Become Fitch's Fifth N.B.A. Team | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/style/chronicle-017434.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/about-real-estatecourt-ruling-may-hurt-coop-lending.html | About Real Estate;Court Ruling May Hurt Co-op Lending | False | By Diana Shaman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/champion-team-loses-in-spingold.html | Champion Team Loses in Spingold | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/the-media-business-advertising-addenda-ac-r-is-divided-into-specialty-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;AC&R Is Divided Into Specialty Units | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/macy-s-biggest-sale-a-special-report-derailing-a-big-bankruptcy-plan.html | MACY'S BIGGEST SALE -- A SPECIAL REPORT;Derailing a Big Bankruptcy Plan | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/worldbusiness/IHT-profit-doubles-in-2d-quarter-gm-gives-a-boost-to.html | Profit Doubles In 2d Quarter : GM Gives A Boost to Stocks | False | By Lawrence Malkin, International Herald Tribune | | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/hockey-hey-quit-whining-keenan-won-the-cup.html | HOCKEY;Hey, Quit Whining, Keenan Won the Cup | False | By Robert Lipsyte | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/a-battle-over-regulating-insurers.html | A Battle Over Regulating Insurers | False | By Michael Quint | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/results-plus-017108.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-review-42d-street-puts-on-heavy-makeup-and-smiles-a-summer-smile.html | ART REVIEW;42d Street Puts On Heavy Makeup and Smiles a Summer Smile | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/lindsay-in-hospital-after-feeling-faint.html | Lindsay in Hospital After Feeling Faint | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/IHT-1944-a-plea-for-pisa-in-our-pages100-75-and-50-years-ago.html | 1944: A Plea for Pisa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/hockey-hockey-groups-reach-pact.html | HOCKEY;Hockey Groups Reach Pact | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-players-association-sets-strike-date-of-aug-12.html | BASEBALL;Players Association Sets Strike Date of Aug. 12 | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/pro-football-by-word-and-deed-giant-gets-attention.html | PRO FOOTBALL;By Word And Deed, Giant Gets Attention | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/IHT-1919-the-new-poland-in-our-pages100-75-and-50-years-ago.html | 1919: The New Poland : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/lord-delfont-84-theatrical-producer.html | Lord Delfont, 84, Theatrical Producer | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-rogers-throws-perfect-game-for-rangers.html | BASEBALL;Rogers Throws Perfect Game for Rangers | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/minorities-get-more-mortgages.html | Minorities Get More Mortgages | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/nigerian-opposition-leader-on-trial-protests-grow-violent.html | Nigerian Opposition Leader on Trial; Protests Grow Violent | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-galarraga-lost-for-the-season.html | BASEBALL;Galarraga Lost For the Season | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/metro-digest-016098.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-looking-back-at-a-life-on-four-legs.html | FILM REVIEW;Looking Back at a Life on Four Legs | False | By Janet Maslin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/home-video-017353.html | Home Video | False | By Peter M. Nichols | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/ouch-slap-the-air-is-filled-with-the-sounds-of-summer.html | Ouch! Slap! The Air Is Filled With the Sounds of Summer | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-news-ual-lists-cities-for-low-cost-shuttle.html | COMPANY NEWS;UAL Lists Cities for Low-Cost Shuttle | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/pro-football-new-man-in-backfield-gives-jets-versatility.html | PRO FOOTBALL;New Man in Backfield Gives Jets Versatility | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/restaurants-017760.html | Restaurants | False | By Ruth Reichl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/key-rates-016446.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/forest-fires-are-unabated-in-far-west.html | Forest Fires Are Unabated In Far West | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/back-to-the-land-south-african-blacks-walk-a-legal-and-economic-maze.html | Back to the Land: South African Blacks Walk a Legal and Economic Maze | False | By Bill Keller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/tough-maryland-smoking-law-is-on-hold.html | Tough Maryland Smoking Law Is on Hold | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/us-wants-quick-retaliation-against-serbian-attacks.html | U.S. Wants Quick Retaliation Against Serbian Attacks | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/accord-reached-on-sweeping-bill-to-battle-crime.html | ACCORD REACHED ON SWEEPING BILL TO BATTLE CRIME | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/books/books-of-the-times-getting-to-know-grandpa-under-penalty-of-death.html | BOOKS OF THE TIMES;Getting to Know Grandpa Under Penalty of Death | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/ex-aide-explains-his-whitewater-role-to-house-panel.html | Ex-Aide Explains His Whitewater Role to House Panel | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/the-credit-card-that-pays-legal-bills.html | The Credit Card That Pays Legal Bills | False | By Jan Hoffman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/l-columbus-sailed-from-galway-unlikely-017655.html | Columbus Sailed From Galway? Unlikely | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/style/chronicle-017426.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/new-church-mafia-enmity-is-seen.html | New Church-Mafia Enmity Is Seen | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/mothers-daughters-and-the-pain-of-breast-cancer.html | Mothers, Daughters and the Pain of Breast Cancer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/stocks-move-up-with-dow-gaining-10.36.html | Stocks Move Up, With Dow Gaining 10.36 | False | By Anthony Ramirez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/pharmacists-help-drug-promotions.html | PHARMACISTS HELP DRUG PROMOTIONS | False | By Gina Kolata | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-reports-american-international-group-inc-aign.html | COMPANY REPORTS;AMERICAN INTERNATIONAL GROUP INC. (AIG,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/king-hussein-invites-aunt-of-2-abducted-children-to-jordan.html | King Hussein Invites Aunt of 2 Abducted Children to Jordan | False | By Todd S. Purdum | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/theater/that-s-life-is-extended-to-an-open-ended-run.html | That's Life' Is Extended to an Open-Ended Run | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/handling-the-press.html | Handling the Press | False | By Neil A. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/sports-people-baseball-the-road-is-long-for-the-mariners.html | SPORTS PEOPLE: BASEBALL;The Road Is Long for the Mariners | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/autopsy-on-driver-in-explosion-finds-no-drugs.html | Autopsy on Driver in Explosion Finds No Drugs | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/tv-radio-weekend-a-quest-for-a-long-buried-truth-about-a-ufo.html | TV-RADIO WEEKEND;A Quest for a Long-Buried Truth About a U.F.O | False | By Walter Goodman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/at-the-bar-defense-lawyer-turns-the-tables-on-the-prosecutors-but-pays-a-price.html | At the Bar;Defense lawyer turns the tables on the prosecutors but pays a price. | False | By Jan Hoffman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/harold-m-mayer-78-teacher-urban-planner-and-geographer.html | Harold M. Mayer, 78, Teacher, Urban Planner and Geographer | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/style/IHT-from-san-sebastian-new-basque-cuisine.html | From San Sebastian, New Basque Cuisine | False | By Patricia Wells, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/giuliani-plans-to-open-16-clinics.html | Giuliani Plans To Open 16 Clinics | False | By Melinda Henneberger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017744.html | Art in Review | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-news-ibm-to-close-ambra-personal-computer-subsidiary.html | COMPANY NEWS;I.B.M. TO CLOSE AMBRA PERSONAL COMPUTER SUBSIDIARY | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-belle-is-all-business-on-and-off-field.html | BASEBALL;Belle Is All Business, On and Off Field | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/files-detail-years-of-spying-on-bernstein.html | Files Detail Years of Spying on Bernstein | False | By Ralph Blumenthal | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/IHT-spending-and-growth-letters-to-the-editor.html | Spending and Growth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/supporters-of-farrakhan-are-assailed-for-exclusion.html | Supporters Of Farrakhan Are Assailed For Exclusion | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/t-treasury-official-acted-properly-in-whitewater-investigation-017507.html | Treasury Official Acted Properly in Whitewater Investigation | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/the-media-business-advertising-addenda-accounts-017892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Kathryn Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/style/IHT-agenda-closing-soon.html | AGENDA : Closing Soon | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-gallego-atones-as-yankees-split-a-pair.html | BASEBALL;Gallego Atones As Yankees Split a Pair | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017337.html | Art in Review | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/business-digest-016080.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/iranian-in-argentine-blast-tinker-refugee-liar-spy.html | Iranian in Argentine Blast: Tinker, Refugee, Liar, Spy? | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-stillman-s-yuppies-a-bit-older-in-spain.html | FILM REVIEW;Stillman's Yuppies, a bit Older, in Spain | False | By Janet Maslin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-players-ready-to-take-bitter-pill.html | BASEBALL;Players Ready To Take Bitter Pill | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/chimes-band-wins-in-mud.html | Chimes Band Wins in Mud | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/sounds-around-town-017027.html | Sounds Around Town | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-bonilla-is-joining-in-on-offensive-explosion.html | BASEBALL;Bonilla Is Joining In On Offensive Explosion | False | By Jennifer Frey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/unwed-mothers-the-wrong-target-welfare-is-no-incentive.html | Unwed Mothers: The Wrong Target;Welfare Is No Incentive | False | By Sara McLanahan and Irwin Garfinkel | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/for-baseball-fans-it-s-not-so-perfect.html | For Baseball Fans, It's Not So Perfect | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-news-ldds-communications-adds-to-wiltel-bid.html | COMPANY NEWS;LDDS Communications Adds to Wiltel Bid | False | By Allen R. Myerson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/sports-of-the-times-mattingly-s-elusive-dream.html | Sports of The Times;Mattingly's Elusive Dream | False | By Ira Berkow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/us-wants-quick-retaliation-against-serbian-attacks-russia-is-hopeful.html | U.S. Wants Quick Retaliation Against Serbian Attacks;Russia Is Hopeful | False | By Steven Erlanger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/boy-15-slashed-at-high-school-in-queens.html | Boy, 15, Slashed at High School in Queens | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichla Modern Cub Room If You Are Old Enough, You May Remember the Cub Room As the Exclusive Dining Room At the Stork Club In Manhattan, the Section That Had A Lot of Celebrities and No Music. If You Don'T Remember the Real Restaurant, You May Remember the Reel One | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/c-corrections-017450.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-briefs-017876.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/selling-the-story.html | Selling the Story | False | By Paul H. Weaver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/2-convicted-in-computer-pornography-case.html | 2 Convicted in Computer Pornography Case | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/the-best-balance-on-high-tech-exports.html | The Best Balance on High-Tech Exports | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/un-opens-yemen-talks.html | U.N. Opens Yemen Talks | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/new-jobless-claims-fall.html | New Jobless Claims Fall | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/wisdom-of-urging-rwandans-return-dividing-officials.html | WISDOM OF URGING RWANDANS' RETURN DIVIDING OFFICIALS | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-reports-best-quarter-ever-gm-earns-1.92-billion.html | COMPANY REPORTS;Best Quarter Ever: G.M. Earns $1.92 Billion | False | By James Bennet | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/boxing-morrison-and-mercer-it-s-2-fights-2-draws.html | BOXING;Morrison and Mercer: It's 2 Fights, 2 Draws | False | By Gerald Eskenazi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/l-their-discarded-taxis-wind-up-in-new-york-017671.html | Their Discarded Taxis Wind Up in New York | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/style/IHT-agenda-the-arts-guide.html | AGENDA : THE ARTS GUIDE | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/imf-to-help-ukraine-to-rejuvenate-economy.html | I.M.F. to Help Ukraine to Rejuvenate Economy | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/centigram.html | Centigram | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-from-lottery-to-love-in-a-new-york-fairy-tale.html | FILM REVIEW;From Lottery to Love In a New York Fairy Tale | False | By Caryn James | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/a-1.8-million-bid-wins-2-empty-prison-barges.html | A $1.8 Million Bid Wins 2 Empty Prison Barges | False | By Esther B. Fein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/IHT-pope-offends-jews-by-granting-waldheim-a-knighthood.html | Pope Offends Jews by Granting Waldheim a Knighthood | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/the-health-care-debate-the-cost-from-budget-office-surprising-findings.html | THE HEALTH CARE DEBATE: THE COST;From Budget Office, Surprising Findings | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/fidelity-s-bet-on-macy-debt-paid-off.html | Fidelity's Bet on Macy Debt Paid Off | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/3000-troops-to-back-un-in-rwanda.html | 3,000 Troops To Back U.N. In Rwanda | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/in-congress-a-powerful-few-control-the-purse-017639.html | In Congress, a Powerful Few Control the Purse | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/unwed-mothers-the-wrong-target/why-blame-young-girls.html | Unwed Mothers: The Wrong Target;Why Blame Young Girls? | False | By Mike Males | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/police-went-to-israeli-sites-after-tips-on-bomb-plots.html | Police Went to Israeli Sites After Tips On Bomb Plots | False | By Joseph B. Treaster | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/in-korea-posturing-and-delay.html | In Korea, Posturing and Delay | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/john-cates-jr-82-a-former-diplomat.html | John Cates Jr., 82, A Former Diplomat | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/style/chronicle-016969.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017736.html | Art in Review | False | By Charles Hagen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/tax-charges-are-added-in-prostitution-case.html | Tax Charges Are Added in Prostitution Case | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/trip-to-history-for-boston-teen-agers-to-the-south-of-the-civilrights-fight.html | Trip to History for Boston Teen-Agers: To the South of the CivilRights Fight | False | By Sara Rimer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/bosnia-peace-map-serbs-and-the-west-at-loggerheads.html | Bosnia Peace Map: Serbs and the West at Loggerheads | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/us-prodding-companies-to-activism-on-portfolios.html | U.S. Prodding Companies To Activism on Portfolios | False | By Leslie Wayne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/new-york-s-budget-gap-widens.html | New York's Budget Gap Widens | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017710.html | Art in Review | False | By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/where-generations-created-memories-of-summer.html | Where Generations Created Memories Of Summer | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/when-the-biggest-firm-faces-sexual-harassment-suit.html | When the Biggest Firm Faces Sexual Harassment Suit | False | By Jane Gross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/legal-services-still-embattled.html | Legal Services, Still Embattled | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/horizon-gets-a-clean-bill-of-health.html | Horizon Gets A Clean Bill Of Health | False | By John Kifner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/suspicious-fire-kills-unidentified-man.html | Suspicious Fire Kills Unidentified Man | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/finance-briefs-016403.html | FINANCE BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/style/IHT-mixing-comedy-and-dancing-in-barcelona.html | Mixing Comedy and Dancing in Barcelona | False | By Al Goodman, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/iran-and-allies-are-suspected-in-bomb-wave.html | Iran and Allies Are Suspected In Bomb Wave | | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/kevin-carter-a-pulitzer-winner-for-sudan-photo-is-dead-at-33.html | Kevin Carter, a Pulitzer Winner For Sudan Photo, Is Dead at 33 | | By Bill Keller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/market-place-as-markets-sputter-sideways-big-stock-fund-groups-rake-in-cash.html | Market Place;As markets sputter sideways, big stock fund groups rake in cash. | | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/sports-people-basketball-coleman-files-suit-against-rape-accuser.html | SPORTS PEOPLE: BASKETBALL;Coleman Files Suit Against Rape Accuser | | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/news-summary-016527.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/theater/last-chance.html | Last Chance | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/harvard-goes-with-crowd-on-admission.html | Harvard Goes With Crowd On Admission | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/giuliani-seeks-continued-federal-funds-for-housing-police.html | Giuliani Seeks Continued Federal Funds for Housing Police | False | By Todd S. Purdum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/lost-civilization-yields-its-riches-as-thieves-fall-out.html | Lost Civilization Yields Its Riches As Thieves Fall Out | False | By John Noble Wilford | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/dublin-journal-a-kennedy-pleases-the-irish-piques-some-envoys.html | Dublin Journal;A Kennedy Pleases the Irish, Piques Some Envoys | False | By James F. Clarity | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/control-board-faults-saving-estimates-in-mayor-s-budget.html | Control Board Faults Saving Estimates in Mayor's Budget | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/sports-people-college-sports-florida-state-chief-calls-players-victims.html | SPORTS PEOPLE: COLLEGE SPORTS;Florida State Chief Calls Players 'Victims' | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/pope-s-envoy-in-mexico-met-hunted-men.html | Pope's Envoy In Mexico Met Hunted Men | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/inside-016594.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/business/the-media-business-times-mirror-games-venture.html | THE MEDIA BUSINESS;Times Mirror Games Venture | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/theater/theater-review-songs-of-a-hapless-hooker-who-kept-count.html | THEATER REVIEW;Songs of a Hapless Hooker Who Kept Count | False | By David Richards | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/c-corrections-017442.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/law-firms-and-harassment.html | Law Firms and Harassment | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/no-headline-016721.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/music-review-mozart-and-haydn-from-1784-more-or-less.html | MUSIC REVIEW;Mozart and Haydn From 1784, More or Less | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/leader-used-naacp-money-to-settle-a-sex-harassment-case.html | Leader Used N.A.A.C.P. Money To Settle a Sex Harassment Case | False | By Steven A. Holmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-the-mask-wild-card-in-a-game-of-dirty-tricks.html | FILM REVIEW: THE MASK;Wild Card in a Game of Dirty Tricks | False | By Janet Maslin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/manning-set-to-sign-with-suns.html | Manning Set to Sign With Suns | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/world/life-and-death-decision-at-the-border.html | Life and Death Decision at the Border | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/transactions-017124.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/us/panel-says-us-space-research-is-lagging.html | Panel Says U.S. Space Research Is Lagging | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-29 | 1994-07-29 | https://www.nytimes.com/1994/07/29/books/the-spoken-word.html | The Spoken Word | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/IHT-american-topics-94224859570.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/metro-digest-018341.html | METRO DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/death-doctor-moral-debate-abortion-doctor-bodyguardslain-florida-cause-worth.html | DEATH OF A DOCTOR: THE MORAL DEBATE -- Abortion Doctor and BodyguardSlain in Florida; A Cause Worth Killing For? Debate Splits Abortion Foes | False | By Tamar Lewin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/farmers-receipts-fall-2.9.html | Farmers' Receipts Fall 2.9% | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/sports-people-golf-azinger-returning-to-tour-next-week.html | SPORTS PEOPLE: GOLF;Azinger Returning to Tour Next Week | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-news-federated-and-macy-file-plan-for-reorganization.html | COMPANY NEWS;Federated and Macy File Plan for Reorganization | False | By Stephanie Strom | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/editorial-notebook-dennis-potter-s-last-interview.html | Editorial Notebook;Dennis Potter's Last Interview | False | By Mary Cantwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/business-digest-018279.html | BUSINESS DIGEST | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/baseball-a-savvy-hitchcock-gives-yankees-a-fresh-start.html | BASEBALL;A Savvy Hitchcock Gives Yankees a Fresh Start | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/worldbusiness/IHT-telefonica-seeking-cash-for-expansion-calling.html | TelefÃ³nica Seeking Cash for Expansion : Calling Latin America | False | By Conrad De Aenlle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/death-doctor-washington-lawmakers-seek-tougher-us-protection-for-clinics.html | DEATH OF A DOCTOR: IN WASHINGTON;Lawmakers Seek Tougher U.S. Protection For the Clinics | False | By David Johnston | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/q-a-018864.html | Q & A | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/c-corrections-019186.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-briefcase-the-trout-fund-reopens-to-investors-with-100000.html | BRIEFCASE : The Trout Fund Re-Opens To Investors with $100,000 | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/where-obsession-hamptons-competition-for-readers-no-summer-picnic.html | Where News Is an Obsession;In the Hamptons, Competition for Readers Is No Summer Picnic | False | By Peter Marks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/hotel-plans-are-submitted-for-times-sq.html | Hotel Plans Are Submitted For Times Sq. | False | By Thomas J. Lueck | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-health-care-mergers-should-worry-consumers-the-doctor-go-round-019402.html | Health Care Mergers Should Worry Consumers;The Doctor Go-Round | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/world/madrid-journal-feminism-bursts-out-of-closet-into-cabinet.html | Madrid Journal;Feminism Bursts Out Of Closet, Into Cabinet | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/trade-pact-s-financing-plan-clears-a-senate-committee.html | Trade Pact's Financing Plan Clears a Senate Committee | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/chronicle-018910.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/IHT-american-topics-90678866103.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/IHT-1944-massacre-in-italy-in-our-pages100-75-and-50-years-ago.html | 1944: Massacre in Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/gilbert-le-coze-dies-at-49-inspired-a-generation-of-chefs.html | Gilbert Le Coze Dies at 49; Inspired a Generation of Chefs | False | By Bryan Miller | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-cards-can-cause-holiday-horror-stories.html | Cards Can Cause Holiday Horror Stories | False | By Aline Sullivan, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/tutsi-hand-is-seen-in-leaders-death.html | Tutsi Hand Is Seen in Leader's Death | False | By Joseph Fitchett | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/pro-football-cunningham-ready-to-come-back-again.html | PRO FOOTBALL;Cunningham Ready To Come Back Again | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/boxing-a-heavier-de-la-hoya-knocks-out-paez-in-second.html | BOXING;A Heavier De La Hoya Knocks Out Paez in Second | False | By Rick Weinberg | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-health-care-mergers-should-worry-consumers-dole-s-benefits-019380.html | Health Care Mergers Should Worry Consumers;Dole's Benefits | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/judge-criticized-over-penalty-promised-in-car-death-trial.html | Judge Criticized Over Penalty Promised in Car-Death Trial | False | By Joe Sexton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/college-football-conference-officials-weighing-bowl-bids.html | COLLEGE FOOTBALL;Conference Officials Weighing Bowl Bids | False | By Robert Mcg. Thomas Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-reports-aetna-life-casualty-co-aetn.html | COMPANY REPORTS;AETNA LIFE & CASUALTY CO. (AET,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/IHT-tutsi-hand-is-seen-in-leaders-death.html | Tutsi Hand Is Seen in Leader's Death | False | By Joseph Fitchett, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/arrest-in-1981-murder.html | Arrest in 1981 Murder | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/sides-spar-as-judge-sets-date-for-simpson.html | Sides Spar As Judge Sets Date For Simpson | False | By B. Drummond Ayres Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/world/italian-premier-offers-to-limit-role-in-business-holdings.html | Italian Premier Offers to Limit Role in Business Holdings | False | By John Tagliabue | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/steam-pipe-on-west-side-spews-asbestos-into-sky.html | Steam Pipe on West Side Spews Asbestos Into Sky | False | By Lynette Holloway | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/no-headline-018082.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/IHT-american-topics-91835958529.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/americans-buying-more-on-credit.html | Americans Buying More On Credit | False | By Robert D. Hershey Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/new-law-says-victims-attire-cannot-be-cited-in-rape-cases.html | New Law Says Victims' Attire Cannot Be Cited in Rape Cases | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/baseball-there-s-no-place-like-the-road-for-jones.html | BASEBALL;There's No Place Like the Road for Jones | False | MIKE WISE | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/cuts-and-relocations-for-ibm-s-pc-unit.html | Cuts and Relocations for I.B.M.'s PC Unit | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/IHT-a-long-hot-summer-predicted-for-the-wide-cold-english-channel.html | A Long, Hot Summer Predicted for the Wide, Cold English Channel | False | By Mary Blume, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/economy-is-up-3.7-but-signs-hint-of-slowing.html | Economy Is Up 3.7% but Signs Hint of Slowing | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/tanker-driver-on-duty-15-hours-before-fatal-crash-official-says.html | Tanker Driver on Duty 15 Hours Before Fatal Crash, Official Says | False | By Jacques Steinberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/treasure-beneath-the-sea.html | Treasure Beneath the Sea | False | By Elliot L. Richardson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/investing-bright-skies-in-mexico-bode-well-for-adr-s.html | INVESTING;Bright Skies in Mexico Bode Well for A.D.R.'s | False | By Francis Flaherty | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/james-luther-adams-92-theologian-and-ethicist.html | James Luther Adams, 92, Theologian and Ethicist | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/rates-fall-and-stock-prices-rise.html | Rates Fall and Stock Prices Rise | False | By Michael Quint | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/world/more-rwanda-refugees-begin-the-long-painful-trek-home.html | More Rwandan Refugees Begin the Long, Painful Trek Home | False | By Raymond Bonner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/key-rates-018830.html | Key Rates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-health-care-mergers-should-worry-consumers-no-car-but-insured-019410.html | Health Care Mergers Should Worry Consumers;No Car, but Insured | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/c-corrections-019194.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/health-care-debate-overview-house-democrats-unveil-proposal-for-health-bill.html | THE HEALTH CARE DEBATE: THE OVERVIEW;HOUSE DEMOCRATS UNVEIL PROPOSAL FOR HEALTH BILL | False | By Robin Toner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/inside-018090.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/worldbusiness/IHT-economic-scene-working-abroad-at-home.html | ECONOMIC SCENE : Working Abroad, at Home | False | By Sarah Veal, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/olympic-site-is-changed.html | Olympic Site Is Changed | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/new-york-jews-warier-of-terrorism.html | New York Jews Warier of Terrorism | False | By Douglas Martin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/sports-people-football-bono-trade-to-chiefs-is-finally-official.html | SPORTS PEOPLE: FOOTBALL;Bono Trade to Chiefs Is Finally Official | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/stocks-when-to-cash-in-chips-during-a-merger-battle.html | STOCKS;When to Cash In Chips During a Merger Battle | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/golf-former-club-player-shares-seniors-lead.html | GOLF;Former Club Player Shares Seniors Lead | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/in-performance-classical-music-019259.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Alex Ross | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/senate-gop-sees-altman-as-its-focus-in-whitewater-case.html | Senate G.O.P. Sees Altman as Its Focus In Whitewater Case | False | By Stephen Labaton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-platinum-signia-lead-the-deluxe-sector.html | Platinum, Signia Lead the Deluxe Sector | False | By Rupert Bruce, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/dr-paul-ander-63-chemistry-professor.html | Dr. Paul Ander, 63, Chemistry Professor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/airwaves-auctions-bring-833-million-for-us-treasury.html | Airwaves Auctions Bring $833 Million For U.S. Treasury | False | By Edmund L. Andrews | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/news-summary-018058.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/dance-review-son-seeks-father-beyond-the-identities-of-race.html | DANCE REVIEW;Son Seeks Father Beyond the Identities of Race | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/world/us-sending-force-of-200-to-reopen-rwandan-airport.html | U.S. SENDING FORCE OF 200 TO REOPEN RWANDAN AIRPORT | False | By Michael Wines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-reports-ltv-corp-ltvn.html | COMPANY REPORTS;LTV CORP. (LTV,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/horse-racing-two-favorites-running-on-different-tracks-today.html | HORSE RACING;Two Favorites Running On Different Tracks Today | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/ugo-carusi-92-immigrants-son-who-helped-wartime-refugees.html | Ugo Carusi, 92, Immigrants' Son Who Helped Wartime Refugees | False | By Wolfgang Saxon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-briefs-019453.html | COMPANY BRIEFS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/bridge-018813.html | Bridge | False | By Alan Truscott | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/goodwill-games-last-1500-meters-hardest-for-obrien.html | GOODWILL GAMES;Last 1,500 Meters Hardest for O'Brien | False | By Suzanne Posseshl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-news-foundation-health-plans-720-million-acquisition.html | COMPANY NEWS;Foundation Health Plans $720 Million Acquisition | False | By Richard Ringer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-in-sudan-slavery-is-a-criminal-offense-berbers-in-mauritania-019356.html | In Sudan, Slavery Is a Criminal Offense;Berbers in Mauritania | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/IHT-1894-gold-conspiracy-in-our-pages100-75-and-50-years-ago.html | 1894: Gold Conspiracy?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/ribbon-red-tape-cutting-for-art.html | Ribbon (Red Tape?) Cutting for Art | False | By Sheila Rule | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/us/robot-explorer-starts-trek-to-volcano-s-heart.html | Robot Explorer Starts Trek to Volcano's Heart | False | By Warren E. Leary | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/results-plus-019070.html | RESULTS PLUS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/pro-football-tagliabue-simms-make-up.html | PRO FOOTBALL;Tagliabue, Simms Make Up | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/funds-watch-convertibles-mix-stock-and-bond-features.html | FUNDS WATCH;Convertibles Mix Stock and Bond Features | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/heart-soul-editor.html | Heart & Soul Editor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/woman-and-daughter-3-are-slain-in-queens-home.html | Woman and Daughter, 3, Are Slain in Queens Home | False | By Raymond Hernandez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/chronicle-019445.html | CHRONICLE | False | By Nadine Brozan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-news-executive-changes.html | COMPANY NEWS;Executive Changes | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-hightech-safeguards-chipping-away-at-fraud.html | High-Tech Safeguards Chipping Away at Fraud | False | By Digby Larner, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-briefcase-regent-pacifics-new-fund-will-target-russian.html | BRIEFCASE : Regent Pacific's New Fund Will Target Russian Equities | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/health-care-debate-reaction-some-house-democrats-like-plan-but-not-political.html | THE HEALTH CARE DEBATE: THE REACTION;Some House Democrats Like Plan but Not Political Risks | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/opera-review-some-immortals-romp-on-cooperstown-stages.html | OPERA REVIEW;Some Immortals Romp On Cooperstown Stages | False | By James R. Oestreich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/in-performance-jazz-019240.html | IN PERFORMANCE;JAZZ | False | By Peter Watrous | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/about-new-york-vanity-presses-beware-this-is-no-country-boy.html | ABOUT NEW YORK;Vanity Presses Beware: This Is No Country Boy | False | By David Gonzalez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/training-camp-report.html | TRAINING CAMP REPORT | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/world/americans-in-haiti-fear-an-invasion.html | Americans in Haiti Fear an Invasion | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/worldbusiness/IHT-markets-rally-as-us-growth-settles-back.html | Markets Rally As U.S. Growth Settles Back | False | By Lawrence Malkin, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/world/10000-stampede-as-russian-stock-collapses.html | 10,000 Stampede as Russian Stock Collapses | False | By Michael Specter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/teaching-teachers-to-orchestrate-opera-making.html | Teaching Teachers to Orchestrate Opera-Making | False | By Allan Kozinn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-from-travel-insurance-to-restaurant-advice-extra-benefits-lure.html | From Travel Insurance to Restaurant Advice, Extra Benefits Lure Customers | False | By Barbara Wall, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/saudi-meddlers-in-yemen.html | Saudi Meddlers In Yemen | False | By David Killion | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/the-health-care-debate-compare-and-contrast-a-closer-look-at-the-two-plans.html | THE HEALTH CARE DEBATE: COMPARE AND CONTRAST;A Closer Look at the Two Plans | False | By Monica Borkowski | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/early-jefferson-portrait-stolen.html | Early Jefferson Portrait Stolen | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-news-london-fog-closing-us-plants-over-union-dispute.html | COMPANY NEWS;LONDON FOG CLOSING U.S. PLANTS OVER UNION DISPUTE | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/vigilante-gets-probation.html | Vigilante Gets Probation | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-vietnam-war-protesters-had-selfish-motives-019305.html | Vietnam War Protesters Had Selfish Motives | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/plaudits-drown-out-critics-as-senate-confirms-breyer.html | Plaudits Drown Out Critics As Senate Confirms Breyer | False | By Linda Greenhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/caveat-emptordemand-inflation-rising-gold-prices-but-does-the.html | CAVEAT EMPTOR;Demand + Inflation = Rising Gold Prices. But Does the Formula Always Work? | False | By Kathleen Murray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-health-care-mergers-should-worry-consumers-100-million-at-risk019399.html | Health Care Mergers Should Worry Consumers; 100 Million at Risk | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-burden-of-holocaust-019437.html | Burden of Holocaust | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-briefcase-indosuez-dws-bring-new-media-funds-to-the-market.html | BRIEFCASE : Indosuez, DWS Bring New Media Funds to the Market | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/8-in-family-injured-as-car-jumps-the-curb.html | 8 in Family Injured as Car Jumps the Curb | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/IHT-1919-polish-pogroms-in-our-pages100-75-and-50-years-ago.html | 1919: Polish Pogroms : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/sometimes-the-order-of-the-day-is-just-maintaining-order.html | Sometimes the Order of the Day Is Just Maintaining Order | False | By Catherine S. Manegold | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/i-lombardi-put-off-till-95.html | I Lombardi' Put Off Till '95 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/sheridan-lord-67-painter-of-meticulous-landscapes.html | Sheridan Lord, 67, Painter Of Meticulous Landscapes | False | By By Roberta Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/lifesaving-aid-for-rwanda.html | Lifesaving Aid for Rwanda | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/sports-people-football-kelly-one-of-seven-joining-hall-today.html | SPORTS PEOPLE: FOOTBALL;Kelly One of Seven Joining Hall Today | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-health-care-mergers-should-worry-consumers-019364.html | Health Care Mergers Should Worry Consumers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/world/dr-erwin-ringel-73-an-austrian-writer.html | Dr. Erwin Ringel, 73, an Austrian Writer | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-newsben-jerry's-at-a-fork-on-a-rocky-russian-road.html | COMPANY NEWS;Ben & Jerry's at a Fork on a Rocky Russian Road | False | By Steve Liesman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/pro-basketball-grant-leaves-the-bulls-to-help-solidify-magic.html | PRO BASKETBALL;Grant Leaves the Bulls To Help Solidify Magic | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/heal-the-bad-paper-veterans.html | Heal the 'Bad Paper' Veterans | False | By Maxine Waters and Jonathan Shay | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-reports-xerox-corp-xrxn.html | COMPANY REPORTS;XEROX CORP. (XRX,N) | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/editors-note-018104.html | Editors' Note | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/ambitious-plans-for-iraqi-oil.html | Ambitious Plans for Iraqi Oil | False | By Paul Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/sports-people-basketball-person-cut-by-timberwolves-now-a-spur.html | SPORTS PEOPLE: BASKETBALL;Person, Cut by Timberwolves, Now a Spur | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-credit-cards-can-create-profits-not-just-debts.html | Credit Cards Can Create Profits, Not Just Debts | False | By Michael D. McNickle, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/bratton-tears-the-police-down-to-build-them-up.html | Bratton Tears the Police Down to Build Them Up | False | By Clifford Krauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/c-corrections-019216.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/c-corrections-019208.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/c-corrections-019224.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/sports-people-hockey-kings-robitaille-dealt-for-tocchet.html | SPORTS PEOPLE: HOCKEY;Kings' Robitaille Dealt for Tocchet | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/pro-football-simms-also-watches-changing-of-the-guard-at-quarterback.html | PRO FOOTBALL;Simms Also Watches Changing Of the Guard at Quarterback | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/world/more-rwandans-trek-home.html | More Rwandans Trek Home | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/death-doctor-overview-abortion-doctor-bodyguard-slainin-florida-protester.html | DEATH OF A DOCTOR: THE OVERVIEW -- Abortion Doctor and Bodyguard Slainin Florida; Protester Is Arrested in Pensacola's 2d Clinic Killing | False | By Ronald Smothers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/sports-of-the-times-redefining-the-yankees-community.html | Sports of The Times;Redefining The Yankees' Community | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/samuel-chavkin-journalist-and-author-81.html | Samuel Chavkin Journalist and Author, 81 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/gunshots-hit-missile-in-train-shipment.html | Gunshots Hit Missile In Train Shipment | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/IHT-ignoring-un-france-begins-pullout-from-refugee-security-zone-us-sending.html | Ignoring UN, France Begins Pullout From Refugee Security Zone : U.S. Sending Army Unit to Open Airport In Rwanda | False | By Barry James, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/business/how-they-do-it-changing-a-name-that-no-longer-feels-right.html | HOW THEY DO IT;Changing A Name That No Longer Feels Right | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/baseball-the-labor-negotiations-ball-s-in-whose-court.html | BASEBALL;The Labor Negotiations: Ball's in Whose Court? | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-in-sudan-slavery-is-a-criminal-offense-019321.html | In Sudan, Slavery Is a Criminal Offense | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/rizzuto-s-the-talk-of-the-town.html | Rizzuto's the Talk of the Town | False | By Clifford J. Levy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/driver-charged-in-deaths.html | Driver Charged in Deaths | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/us/health-care-debate-senate-senate-health-bill-try-avoid-requirement-employers.html | THE HEALTH CARE DEBATE: IN THE SENATE;Senate Health Bill to Try to Avoid Requirement on Employers | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/regulation-of-propane-haulers-long-in-dispute-is-not-strict-enough-critics-say.html | Regulation of Propane Haulers, Long in Dispute, Is Not Strict Enough, Critics Say | False | By James C. McKinley Jr. | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-health-care-mergers-should-worry-consumers-unfair-to-pizza-hut-019372.html | Health Care Mergers Should Worry Consumers;Unfair to Pizza Hut | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-briefcase-guinness-flight-says-new-markets-offer-good-value.html | BRIEFCASE : Guinness Flight Says New Markets Offer Good Value | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/world/palestinian-authority-blocks-pro-jordanian-publications.html | Palestinian Authority Blocks Pro-Jordanian Publications | False | By Joel Greenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/the-failed-house-health-bill.html | The Failed House Health Bill | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/l-health-care-mergers-should-worry-consumers-californians-to-vote-019429.html | Health Care Mergers Should Worry Consumers;Californians to Vote | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/baseball-belle-s-suspension-trimmed-to-six-days.html | BASEBALL;Belle's Suspension Trimmed to Six Days | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-hard-lesson-for-russian-investors.html | Hard Lesson For Russian Investors | False | By M.b., International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/observer-he-yearns-to-serve.html | Observer;He Yearns To Serve | False | By Russell Baker | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-cards-are-convenient-but-hidden-charges-can-hit-users-the.html | Cards are Convenient, but Hidden Charges Can Hit Users : The Pitfalls of Paying with Plastic | False | By Barbara Wall, International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/public-private-done-in-by-day-care.html | Public & Private;Done In By Day Care | False | By Anna Quindlen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/your-money/IHT-briefcase-flemings-umbrella-fund-launches-four-new-classes.html | BRIEFCASE : Flemings Umbrella Fund Launches Four New Classes | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/cuomo-vetoes-bill-giving-workers-say-on-discipline.html | Cuomo Vetoes Bill Giving Workers Say on Discipline | False | By James Dao | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/IHT-american-topics-a-setback-on-selling-antibaldness-drug.html | American Topics : A Setback on Selling Anti-Baldness Drug | False | , International Herald Tribune | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/death-of-a-doctor-the-warnings-news-accounts-presaged-trouble.html | DEATH OF A DOCTOR: THE WARNINGS;News Accounts Presaged Trouble | False | By Robert D. McFadden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-30 | 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/in-performance-rock-019135.html | IN PERFORMANCE;ROCK | False | By Neil Strauss | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/sex-and-stones.html | Sex and Stones | False | By David Sacks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-krista-van-vleet-lawrence-kovacs.html | WEDDINGS;Krista Van Vleet, Lawrence Kovacs | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/dining-outa-blackboard-menu-of-eclectic-dishes.html | DINING OUT;A Blackboard Menu of Eclectic Dishes | False | By Valerie Sinclair | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/streetscapes-brooklyn-paramount-once-rococo-palace-now-citadel-learning.html | Streetscapes/The Brooklyn Paramount;Once a Rococo Palace, Now a Citadel of Learning | False | By Christopher Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-world-presto-past-sparkles-present-vanishes.html | The World;Presto! Past Sparkles, Present Vanishes! | False | By Alessandra Stanley | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/in-a-computer-class-trading-places.html | In a Computer Class, Trading Places | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/l-last-day-on-earth-praise-be-to-st-anns-021717.html | LAST DAY ON EARTH;Praise Be To St. Ann's | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/world-markets-in-mexico-a-case-of-political-jitters.html | World Markets;In Mexico, a Case of Political Jitters | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/the-comeback-of-sandy-stewart.html | The Comeback of Sandy Stewart | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-erika-g-henik-joel-h-tranter.html | WEDDINGS; Erika G. Henik, Joel H. Tranter | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/2-plays-on-lindbergh-kidnapping.html | 2 Plays on Lindbergh Kidnapping | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/c-correction-022047.html | Correction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/viewpoints-for-workers-comp-say-no-to-reform.html | Viewpoints;For Workers' Comp, Say No to Reform | False | By Gary L Countryman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/farmers-market-a-hit-in-manhattan-gets-a-start-in-2-towns.html | Farmers' Market, a Hit in Manhattan, Gets a Start in 2 Towns | False | By Vivien Kellerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-cycle-rally-with-a-bit-less-roar.html | A Cycle Rally With a Bit Less Roar | False | By George Judson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/backtalkhow-many-owners-does-it-take-to-mess-up-a-season-about-28.html | BACKTALK;How Many Owners Does It Take to Mess Up a Season? About 28 | False | By Charles Einstein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/my-dear-beloved-riddle-of-life.html | My Dear Beloved Riddle of Life' | False | By Eva Hoffman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/c-corrections-023710.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/l-frugal-choices-022101.html | Frugal Choices | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/interface-an-ibm-outlet-the-price-may-be-right.html | Interface;An I.B.M. Outlet? The Price May Be Right | False | By Matthew L. Wald | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/precious-child.html | Precious Child | False | By Sandra Scofield | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/political-notes-decisions-others-make-them-say-candidates-for-governor.html | Political Notes;Decisions? Others Make Them, Say Candidates for Governor | False | By Kevin Sack | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/howto-books-of-the-americans.html | How-To Books of the Americans | False | By Charles Burnett | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-places-where-women-made-history.html | TRAVEL ADVISORY;Places Where Women Made History | False | By Terry Trucco | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/replacement-near-for-jammed-federal-courthouse.html | Replacement Near for Jammed Federal Courthouse | False | By Donna Greene | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-morris-heights-short-services-neighborhood-sees-new-use-for.html | NEIGHBORHOOD REPORT: MORRIS HEIGHTS;Short on Services, Neighborhood Sees New Use for Old Building | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-conversion-of-fawaz-turki.html | The Conversion of Fawaz Turki | False | By Charles Glass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-notebook-even-with-72-percent-season-complete-awards-must-go.html | BASEBALL: NOTEBOOK;Even With 72 Percent of the Season Complete, the Awards Must Go On | False | By Murray Chass | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/ukraine-parliament-acts-to-curb-privatization.html | Ukraine Parliament Acts to Curb Privatization | False | Special to the New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-inwood-tenant-owners-discover-it-s-tough-to-be-a-landlord.html | NEIGHBORHOOD REPORT: INWOOD;Tenant-Owners Discover It's Tough To Be a Landlord | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/theater/sunday-view-spider-woman-as-reincarnated-by-a-pop-artist.html | SUNDAY VIEW;Spider Woman, As Reincarnated By a Pop Artist | False | By Vincent Canby | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/l-throwaway-plastic-bottles-and-the-environment-023744.html | Throwaway Plastic Bottles and the Environment | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/a-sweetness-tempers-south-s-bitter-past.html | A Sweetness Tempers South's Bitter Past | False | By Peter Applebome | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/the-executive-life-a-summer-boot-camp-for-budding-executives.html | The Executive Life;A Summer Boot Camp For Budding Executives | False | By Deborah L. Jacobs | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/central-asian-motifs-in-muted-silver-and-vibrant-reds.html | Central Asian Motifs in Muted Silver and Vibrant Reds | False | By Bess Liebenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/on-language-java-jive.html | ON LANGUAGE;Java Jive | False | By Jim Frederick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/the-executive-computer-unsung-os-2-may-finally-be-getting-some-respect.html | The Executive Computer;Unsung OS/2 May Finally Be Getting Some Respect | False | By Laurie Flynn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/60-s-heroes-keep-on-keeping-on.html | 60's Heroes Keep On Keeping On | False | By Patricia Grandjean | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/at-center-of-abortion-shooting-an-avid-protester-and-an-uncertain-martyr.html | At Center of Abortion Shooting an Avid Protester and an UncertainMartyr | False | By Sam Howe Verhovek | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-colleen-c-coyle-craig-j-fecke.html | WEDDINGS;Colleen C. Coyle, Craig J. Fecke | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/gardening-lo-the-powers-of-the-mighty-earthworm.html | GARDENING;Lo, the Powers of the Mighty Earthworm | False | By Joan Lee Faust | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/thingsoldier-30-seeks-comeback.html | THING;Soldier, 30, Seeks Comeback | True | By Rene Chun | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/inside-022861.html | INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/theater-when-comedians-meet-it-s-not-all-laughs.html | THEATER;When Comedians Meet, It's Not All Laughs | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/theater/l-regional-theater-those-backstage-deserve-applause-021687.html | REGIONAL THEATER;Those Backstage Deserve Applause | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-nancyanne-freeman-and-guy-lerner.html | WEDDINGS;Nancyanne Freeman and Guy Lerner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-upper-east-side-madison-ave-closes-ranks-to-cut-crime.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Madison Ave. Closes Ranks To Cut Crime | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/sound-bytes-making-robot-gladiators.html | Sound Bytes;Making Robot Gladiators | False | By Glenn Rifkin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-fordham-campaign-for-paradise-tries-save-inside-too.html | NEIGHBORHOOD REPORT: FORDHAM;Campaign for the Paradise Tries to Save the Inside, Too | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-nation-savoring-the-sweetness-of-ostracism.html | The Nation; Savoring the Sweetness of Ostracism | False | By Laura Mansnerus | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-buttondown-poet.html | The Button-Down Poet | False | By Chris Bohjalian | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-cecily-d-garrity-matthew-i-janger.html | WEDDINGS;Cecily D. Garrity, Matthew I. Janger | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/beyond-security-the-hopes-for-peace-begin-to-build-upon-themselves.html | Beyond Security;The Hopes for Peace Begin To Build Upon Themselves | False | By Youssef M. Ibrahim | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/on-the-street-long-and-loose.html | ON THE STREET;Long And Loose | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-fair-bid-to-become-the-audubon-of-the-fishing-world.html | A Fair Bid to Become the Audubon of the Fishing World | False | By James Lomuscio | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/on-rafting-trip-running-into-trouble.html | On Rafting Trip, Running Into Trouble | False | By Amy Engeler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/the-disappearing-duchess.html | The Disappearing Duchess | False | By Ben Macintyre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-world-a-writer-hides-her-country-winces.html | The World;A Writer Hides. Her Country Winces. | False | By John F. Burns | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/l-frugal-choices-020435.html | Frugal Choices | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/l-nostalgia-for-the-days-when-streets-were-clean-024392.html | Nostalgia for the Days When Streets Were Clean | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/beneath-the-very-british-exteriors.html | Beneath the Very British Exteriors | False | By Carol Kino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/suspect-in-abortion-clinic-killings-is-charged.html | Suspect in Abortion Clinic Killings Is Charged | False | By Ronald Smothers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/film-sometimes-three-is-the-loneliest-number.html | FILM;Sometimes, Three Is the Loneliest Number | False | By Maria Laurino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/fat-times-are-over-for-premium-ice-cream-makers.html | Fat Times Are Over for Premium Ice Cream Makers | False | By Doron P. Levin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-miss-winthrop-mr-hagen.html | WEDDINGS;Miss Winthrop, Mr. Hagen | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/news-summary-022829.html | NEWS SUMMARY | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/drought-devastating-many-crops-in-suffolk.html | Drought Devastating Many Crops in Suffolk | False | By Ralph Ginzburg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-editor-has-no-clothes.html | The Editor Has No Clothes | False | By Michael Pakenham | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/dance-view-the-royal-ballet-does-a-little-ghostbusting.html | DANCE VIEW;The Royal Ballet Does a Little Ghostbusting | False | By Anna Kisselgoff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/granny-geli-and-florah.html | Granny, Geli and Florah | False | By Veronica Chambers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-midtown-between-the-food-lines-feuding-over-homeless-aid.html | NEIGHBORHOOD REPORT: MIDTOWN;Between the Food Lines: Feuding Over Homeless Aid | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/surfacing.html | SURFACING | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/in-the-regionlong-islandworkout-gives-a-new-life-to-a-failing.html | In the Region/Long Island;Workout Gives a New Life to a Failing Coram Co-op | False | By Diana Shaman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-a-new-shrine-to-the-auto.html | TRAVEL ADVISORY;A New Shrine to the Auto | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/ideas-trends-and-a-fine-brawling-city-it-was.html | Ideas & Trends;And a Fine Brawling City It Was! | False | By Richard F. Shepard | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/practical-traveler-fewer-tours-for-the-disabled.html | PRACTICAL TRAVELER;Fewer Tours For the Disabled | False | By Betsy Wade | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/surgeon-helps-feed-hungry.html | Surgeon Helps Feed Hungry | False | By Marcia Ringel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/man-held-in-killing-of-wife-and-child.html | Man Held in Killing Of Wife and Child | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/it-s-forrest-gump-vs-harrumph.html | It's 'Forrest Gump' vs. Harrumph | False | By Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-miss-halatas-mr-lonergan.html | WEDDINGS;Miss Halatas, Mr. Lonergan | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-deficit-revisited.html | A Deficit Revisited | False | By Steven Lee Myers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/also-inside-024287.html | ALSO INSIDE | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/pro-football-after-wearing-out-hometown-welcome-george-flees-to-new-niche.html | PRO FOOTBALL;After Wearing Out Hometown Welcome, George Flees to New Niche | False | By Thomas George | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/cuttings-in-a-cathedral-garden-roses-bred-in-england.html | CUTTINGS;In a Cathedral Garden, Roses Bred in England | False | By William Bryant Logan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/sports-people-baseball-jordan-finally-gets-first-home-run.html | SPORTS PEOPLE: BASEBALL;Jordan Finally Gets First Home Run | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/c-corrections-023680.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/endpaper-buy-me.html | ENDPAPER;Buy Me | False | By Michael Rubiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-shoshanna-liptzin-and-adam-b-shear.html | WEDDINGS;Shoshanna Liptzin and Adam B. Shear | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/television-view-the-curse-of-incessant-cursing.html | TELEVISION VIEW;The Curse of Incessant Cursing | False | By John J. O'Connor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/automobiles/behind-the-wheel1995-eagle-talon-tsi-looks-like-a-beauty-lungs-like-a-beast.html | BEHIND THE WHEEL/1995 Eagle Talon TSi;Looks Like a Beauty, Lungs Like a Beast | False | By Peggy Spencer Castine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/ideas-trends-hoover-s-fbi-and-the-politics-of-art.html | Ideas & Trends;Hoover's F.B.I. and the Politics of Art | False | By Ralph Blumenthal | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-kelley-lewis-scott-johnston.html | WEDDINGS;Kelley Lewis, Scott Johnston | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/q-and-a-020214.html | Q and A | False | By Janet Piorko | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-la-carte-a-nutritionally-balanced-steakhouse-menu.html | A LA CARTE;A Nutritionally Balanced Steakhouse Menu | False | By Richard Jay Scholem | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/l-straus-park-needs-more-than-just-a-facelift-024406.html | Straus Park Needs More Than Just a Facelift | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/13-years-later-an-arrest-in-a-manhattan-doctor-s-slaying.html | 13 Years Later, an Arrest in a Manhattan Doctor's Slaying | False | By Robert D. McFadden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/golf-trevino-tied-with-no-ordinary-amateur.html | GOLF;Trevino Tied With No Ordinary Amateur | False | By Jack Cavanaugh | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/profile-the-job-thankless-the-challenge-huge-let-s-go.html | Profile;The Job, Thankless; the Challenge, Huge. Let's Go. | False | By Andrea Adelson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-lee-a-rolontz-ernest-r-fritz.html | WEDDINGS;Lee A. Rolontz, Ernest R. Fritz | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/an-old-case-of-arson-set-for-retrial.html | An Old Case Of Arson Set For Retrial | False | By Joseph P. Fried | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-robin-goldberg-michael-psaros.html | WEDDINGS; Robin Goldberg, Michael Psaros | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/sports-of-the-times-strike-talk-hangs-over-cleveland.html | Sports of The Times;Strike Talk Hangs Over Cleveland | False | By George Vecsey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/commercial-property-helmsley-spear-for-helmsleys-flagship-a-sense.html | Commercial Property: Helmsley-Spear;For Helmsley's Flagship, a Sense of Drift | False | By Claudia H. Deutch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/festival-teaching-jazz-to-students.html | Festival Teaching Jazz to Students | False | By Barbara Delatiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Vivian Dent | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/music-summer-s-international-overtones.html | MUSIC;Summer's International Overtones | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-ginny-stoll-david-hiteshew.html | WEDDINGS;Ginny Stoll, David Hiteshew | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/surfers-can-now-seek-the-perfect-wave-at-deal.html | Surfers Can Now Seek the Perfect Wave at Deal | False | By Tom Toolen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-susan-eaton-and-mark-kramer.html | WEDDINGS; Susan Eaton And Mark Kramer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-nation-new-role-for-presidents-cuts-2-ways-on-health.html | The Nation;New Role for Presidents Cuts 2 Ways on Health | False | By Adam Clymer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/sports-people-football-ex-jet-cadigan-works-out-with-saints.html | SPORTS PEOPLE: FOOTBALL;Ex-Jet Cadigan Works Out With Saints | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/architecture-view-sensuous-spaces-armored-in-brick.html | ARCHITECTURE VIEW;Sensuous Spaces Armored in Brick | False | By Paul Goldberger | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-norman-jimerson-jr-desrie-mason.html | WEDDINGS;Norman Jimerson Jr., Desrie Mason | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/evening-hours-polo-anyone.html | EVENING HOURS;Polo Anyone? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/2-ambiguous-paths-converge-in-killings.html | 2 Ambiguous Paths Converge in Killings | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/anatomy-of-a-massacre.html | Anatomy of a Massacre | False | By Milton Leitenberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/statistics-lie-period.html | Statistics Lie. Period | False | By H. W. Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/in-the-region-connecticut-those-new-big-box-stores-are-meeting-resistance.html | In the Region/Connecticut;Those New Big-Box Stores Are Meeting Resistance | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/a-feminist-heroine-024430.html | A Feminist Heroine? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/dr-murdock-head-dies-at-70-was-jailed-in-bribery-scandal.html | Dr. Murdock Head Dies at 70; Was Jailed in Bribery Scandal | False | By Eric Pace | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-nonfiction-019798.html | IN SHORT: NONFICTION | False | By Karen Schoemer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-fatherandson-scull-circumnavigate-li.html | A Father-and-Son Scull Circumnavigate L.I. | False | By Lorraine Kreahling | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/l-montecatini-022080.html | Montecatini | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/no-headline-022799.html | No Headline | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/l-let-s-look-at-reverse-discrimination-suit-023906.html | Let's Look at Reverse Discrimination Suit | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/nothing-like-a-visit-from-a-tenrec.html | Nothing Like a Visit From a Tenrec | False | By Eve Nagler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/developers-and-environmentalists-join-forces-on-wetlands.html | Developers and Environmentalists Join Forces on Wetlands | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-washington-heights-balancing-act-when-play-and-parking-clash.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS;Balancing Act: When Play and Parking Clash | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/1-why-do-catholics-stay-in-the-church-because-of-the-stories-021911.html | WHY DO CATHOLICS STAY IN THE CHURCH? BECAUSE OF THE STORIES | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/moderation-while-it-lasted.html | Moderation, While It Lasted | False | By William H. Chafe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/labor-talks-break-off.html | Labor Talks Break Off | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/l-political-lunacy-021873.html | Political Lunacy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/the-view-from-orange-a-candy-factory-where-nostalgia-is-sweet.html | The View From: Orange;A Candy Factory Where Nostalgia's Sweet | False | By Frances Chamberlain | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/cuttings-this-week-sow-seeds-and-don-t-forget-to-pinch-and-cut.html | CUTTINGS; THIS WEEK;Sow Seeds, and Don't Forget to Pinch and Cut | False | By Anne Raver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-miss-mcalpin-mr-vanden-broek.html | WEDDINGS;Miss McAlpin, Mr. Vanden Broek | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/women-s-bridge-team-wins-place-at-trials.html | Women's Bridge Team Wins Place at Trials | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-p-a-meiselman-bertrand-boulet.html | WEDDINGS; P. A. Meiselman, Bertrand Boulet | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/grand-jury-testimony-says-that-simpson-spied-on-wife-s-dates.html | Grand Jury Testimony Says That Simpson Spied on Wife's Dates | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/music-a-pianist-with-strings-and-as-solo-performer.html | MUSIC;A Pianist With Strings And as Solo Performer | False | By Robert Sherman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-delores-t-benn-william-inzerillo.html | WEDDINGS;Delores T. Benn, William Inzerillo | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-midtown-ship-terminal-at-a-crossroads-forecast-unclear.html | NEIGHBORHOOD REPORT: MIDTOWN;Ship Terminal At a Crossroads: Forecast Unclear | False | By Bruce Lambert | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/l-true-lies-the-same-old-same-old-021725.html | TRUE LIES;The Same Old Same Old | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-that-scitex-glow-021989.html | THAT SCITEX GLOW | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/style-curious-yellow.html | STYLE;Curious Yellow | False | By Cynthia Zarin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/on-washington-sic-transit-agnew.html | ON WASHINGTON;Sic Transit Agnew | False | By Maureen Dowd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/western-forest-fires-blaze-out-of-control.html | Western Forest Fires Blaze Out of Control | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/gi-s-tally-macedonian-traffic-flow.html | G.I.'s Tally Macedonian Traffic Flow | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/chill-out.html | Chill Out | False | By Alex Witchel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/c-corrections-023701.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/q-a-021067.html | Q. & A. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/transactions-023485.html | TRANSACTIONS | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/scotland-s-summer-gardens.html | Scotland's Summer Gardens | False | By Nancy R. Newhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/residential-resales-020990.html | Residential Resales | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/art-paintings-are-the-main-event-in-the-barnum-festival-show.html | ART;Paintings Are the Main Event In the Barnum Festival Show | False | By Vivien Raynor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/in-defense-of-the-endangered-urban-tree.html | In Defense of the Endangered Urban Tree | False | By Carolyn Battista | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-angst-in-anchorage-exxon-will-pay-20-million-to-alaskans.html | July 24-30: Angst in Anchorage;Exxon Will Pay $20 Million to Alaskans | False | By Keith Schneider | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/health-care-debate-advocates-many-health-groups-fight-house-democratic-leaders.html | THE HEALTH CARE DEBATE: THE ADVOCATES;Many Health Groups Fight House Democratic Leaders' Plan | False | By Robert Pear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-lindsey-stires-cary-zimmerman.html | WEDDINGS;Lindsey Stires, Cary Zimmerman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-ohioans-to-clinton-stop-strike.html | BASEBALL;Ohioans to Clinton: Stop Strike | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/c-correction-021830.html | Correction | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-darcy-w-dunn-mark-a-singer.html | WEDDINGS;Darcy W. Dunn, Mark A. Singer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-2-new-river-tours-for-rhode-island.html | TRAVEL ADVISORY;2 New River Tours For Rhode Island | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/custody-case-stirs-debate-on-bias-against-working-women.html | Custody Case Stirs Debate on Bias Against Working Women | False | By Susan Chira | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/wall-street-an-unpleasant-surprise-for-buffets-investors.html | Wall Street;An Unpleasant Surprise for Buffets Investors | False | By Susan Antilla | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/westchester-qa-paul-kubawsky-finding-ladies-and-gentlemen-of-the.html | Westchester Q&A.; Paul Kubawsky;Finding Ladies and Gentlemen of the Jury | False | By Donna Greene | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/the-roots-people.html | The Roots People | False | By Martha Lear | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/television-view-romper-room-signs-off-for-good.html | TELEVISION VIEW;Romper Room' Signs Off for Good | True | By Bruce Edward Hall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-case-for-the-cold-war.html | The Case for the Cold War | False | By David Callahan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/filmle-grand-exces-spices-love-poems-to-food.html | FILM;Le Grand Exces Spices Love Poems to Food | True | By Suzanne Hamlin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/wliw-challenged-by-reduced-funds.html | WLIW Challenged by Reduced Funds | False | By Jacqueline Henry | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/l-working-smarter-023760.html | Working Smarter | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-upper-west-side-unlicensed-cafes-are-sprouting-along-with.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Unlicensed Cafes Are Sprouting, Along With a Crackdown | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-york-s-revival-houses-and-then-there-was-one.html | New York's Revival Houses: And Then There Was One | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/sports-people-pro-basketball-reports-say-ellison-is-the-newest-celtic.html | SPORTS PEOPLE: PRO BASKETBALL;Reports Say Ellison Is the Newest Celtic | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/pro-football-it-s-tears-and-touchdowns-at-canton-s-hall-of-fame.html | PRO FOOTBALL;It's Tears and Touchdowns At Canton's Hall of Fame | False | By Thomas George | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/trump-joins-davids-i-suitors.html | Trump Joins Davids I. Suitors | False | By Elsa Brenner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/you-weren-t-at-the-men-s-shows.html | You Weren't at the Men's Shows? | False | By Dan Shaw | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/here-now-east-of-the-bowery-music-gets-a-room.html | HERE NOW;East of the Bowery, Music Gets a Room | True | By James Marshall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/evening-hours-the-last-jitterbug.html | EVENING HOURS;The Last Jitterbug | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-yorkers-co-024163.html | NEW YORKERS & CO. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-bicycling-a-foldaway-tandem.html | TRAVEL ADVISORY: BICYCLING;A Foldaway Tandem | False | By Terry Trucco | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/a-cozy-base-in-the-wild-highlands.html | A Cozy Base in the Wild Highlands | False | By Susan Allen Toth | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/dining-out-flamboyant-note-in-a-sea-of-tranquility.html | DINING OUT;Flamboyant Note in a Sea of Tranquility | False | By Joanne Starkey | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-fran-d-goldman-robert-c-fink.html | WEDDINGS;Fran D. Goldman, Robert C. Fink | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/l-sonoma-county-022098.html | Sonoma County | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/new-noteworthy-paperbacks-019763.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-swim-across-the-sound-to-aid-cancer-fight.html | A Swim Across the Sound to Aid Cancer Fight | False | By Lynne Ames | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/sunday-july-31-1994-owl-pellet-biology.html | SUNDAY, July 31, 1994;Owl Pellet Biology | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/send-in-the-marshals.html | Send in the Marshals | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-martha-foote-joseph-burke-jr.html | WEDDINGS;Martha Foote, Joseph Burke Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/sunday-july-31-1994-evere-weather-watch.html | SUNDAY, July 31, 1994;evere Weather Watch | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-why-do-catholics-stay-in-the-church-because-of-the-stories-021903.html | WHY DO CATHOLICS STAY IN THE CHURCH? Because OF THE STORIES | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/your-home-giving-the-yard-a-facelift.html | YOUR HOME;Giving The Yard A Facelift | False | By Tracie Rozhon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/noticed-sweating-then-strutting.html | NOTICED;Sweating, Then Strutting | False | By Dan Shaw | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-sally-r-cohen-andrew-alameno.html | WEDDINGS;Sally R. Cohen, Andrew Alameno | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/l-no-to-national-police-023892.html | No to National Police | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/mexican-candidate-s-crash-called-accidental.html | Mexican Candidate's Crash Called Accidental | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/c-corrections-021679.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/postings-12-acres-in-the-hamptons-a-waterfront-sale-for-13.9-million.html | POSTINGS: 12 Acres in the Hamptons;A Waterfront Sale For $13.9 Million | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/theater/c-corrections-021660.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-about-spam-021954.html | ABOUT SPAM | False | | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-fiction-021806.html | IN SHORT: FICTION | False | By Jean Hanff Korelitz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/sunday-july-31-1994-kudzu-cures.html | SUNDAY, July 31, 1994;Kudzu Cures | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/music/fun-with-hymns-new-symphony-aide.html | MUSIC;'Fun' With Hymns; New Symphony Aide | False | By Rena Fruchter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/l-njn-and-its-role-throughout-the-state-021326.html | NJN and Its Role Throughout the State | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/radon-tests-urged-in-day-care-centers.html | Radon Tests Urged in Day-Care Centers | False | By Joseph F. Sullivan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-the-villages-residents-mobilize-to-root-out-the-rats.html | NEIGHBORHOOD REPORT: THE VILLAGES;Residents Mobilize to Root Out the Rats | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/new-protests-halt-business-in-bangladesh.html | New Protests Halt Business in Bangladesh | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/baby-boomers-aid-the-needy.html | Baby Boomers Aid the Needy | False | By Eleanor Gilman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/the-new-deal-at-american-express.html | The New Deal at American Express | False | By Saul Hansell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-fiction-021792.html | IN SHORT: FICTION | False | By Andy Solomon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-ms-farrell-and-mr-fox.html | WEDDINGS;Ms. Farrell And Mr. Fox | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/l-diets-make-you-fatter-and-for-good-reasons-young-vegetarians-023930.html | Diets Make You Fatter, and for Good Reasons;Young Vegetarians | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/l-credit-insurance-022349.html | Credit Insurance | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/sunday-july-31-1994-gold-plates.html | SUNDAY, July 31, 1994;Gold Plates | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-frequent-fliers-pets-get-a-bonus.html | TRAVEL ADVISORY: FREQUENT FLIERS;Pets Get a Bonus | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/zoo-bear-mauls-woman.html | Zoo Bear Mauls Woman | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-ultrair-ceases-flights-and-offers-refunds.html | TRAVEL ADVISORY;Ultrair Ceases Flights, And Offers Refunds | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-brooklyn-heights-they-re-satisfied-customers-on-montague-st.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS;They're Satisfied Customers on Montague St. | False | By Garry Pierre-Pierre | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/westchester-guide-021520.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/fyi-024309.html | F.Y.I. | False | By Andrea Kannapell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/your-own-account-a-leg-up-on-a-medical-practice.html | Your Own Account;A Leg Up on a Medical Practice | False | By Mary Rowland | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-the-first-lady-s-new-clothes-021946.html | THE FIRST LADY'S NEW CLOTHES | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/l-jal-service-comes-at-a-high-price-023736.html | J.A.L. Service Comes at a High Price | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/on-the-water-with-dr-arthur-kopelman-see-i-promised-you-whales-and-whales-you-ve.html | On the Water With Dr. Arthur Kopelman; 'See, I Promised You Whales, and Whales You've Got' | False | By Barbara Delatiner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-southeast-queens-immigration-jail-faces-neighborhood-battle.html | NEIGHBORHOOD REPORT: SOUTHEAST QUEENS;Immigration Jail Faces Neighborhood Battle as Its Lease Runs Out | False | By Jane H. Lii | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-fiction-019780.html | IN SHORT: FICTION | False | By Karen Ray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/business-diary-july-25-29.html | Business Diary: July 25-29 | False | By Hubert B. Herring | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/signs-of-life-in-county-s-economy.html | Signs Of Life In County's Economy | False | By Elsa Brenner | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/l-true-lies-dressed-for-heroism-021733.html | TRUE LIES;Dressed For Heroism | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-yorkers-co-impresario-of-the-night.html | NEW YORKERS & CO.;Impresario of the Night | False | By Clifford J. Levy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/paperback-best-sellers-july-31-1994.html | PAPERBACK BEST SELLERS: July 31, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-serbs-test-international-resolve.html | July 24-30;Serbs Test International Resolve | False | By Roger Cohen | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/selfhelp-for-victims-of-sex-harassment.html | Self-Help for Victims Of Sex Harassment | False | By Annette Weisler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-la-cartehome-of-the-sloppy-joe-with-a-difference.html | A LA CARTE;Home of the Sloppy Joe (With a Difference) | False | By Anne Semmes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-fulton-landingskyline-in-background-trash-in.html | NEIGHBORHOOD REPORT: FULTON LANDING;Skyline in Background, Trash in Foreground | False | By David M. Heszenhorn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/theater-unstinting-production-of-crucifer-of-blood.html | THEATER;Unstinting Production Of 'Crucifer Of Blood' | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/good-eating-near-carnegie-hall-an-octet-of-oases.html | GOOD EATING;Near Carnegie Hall: An Octet of Oases | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/best-sellers-july-31-1994.html | BEST SELLERS: July 31, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/rwanda-s-lottery-of-life-and-death.html | Rwanda's Lottery of Life and Death | False | By Jerry Gray | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/pro-football-brown-passes-one-test-but-giants-fail-at-end.html | PRO FOOTBALL;Brown Passes One Test But Giants Fail at End | False | By Mike Freeman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-correspondent-s-report-mexico-moves-limit-projects-along-its.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Mexico Moves to Limit Projects Along Its Coast | False | By Anthony Depalma | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/art-traveling-show-from-harlem-museum.html | ART;Traveling Show From Harlem Museum | False | By Vivien Raynor | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/heroic-measures.html | Heroic Measures | False | By Molly O'Neill | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/exxon-was-right-alas.html | Exxon Was Right. Alas. | False | By Jeff Wheelwright | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-nonfictionthe-shape-of-suffering.html | IN SHORT: NONFICTION;The Shape of Suffering | False | By Siri Huntoon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-upper-west-side-old-school-famous-infamous-now-landmark.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Old School: Famous, Infamous and Now a Landmark | False | By Randy Kennedy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/baymens-tools-variety-and-tradition.html | Baymen's Tools: Variety and Tradition | False | By Anne C. Fullam | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/archer-sets-her-sights-for-the-national-team.html | Archer Sets Her Sights For the National Team | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/iraq-reeling-after-4-years-of-sanctions.html | Iraq Reeling After 4 Years Of Sanctions | False | By Paul Lewis | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/for-a-widow-years-rebuilding-life.html | For a Widow, Years Rebuilding Life | False | By Robert D. McFadden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/a-critic-as-solitary-as-kafka.html | A Critic as Solitary as Kafka | False | By Yosef Hayim Yerushalmi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine1-why-do-catholics-stay-in-the-church-because-of-the-stories-021890.html | WHY DO CATHOLICS STAY IN THE CHURCH? BECAUSE OF THE STORIES | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-karen-a-zelman-kevin-dinowitz.html | WEDDINGS;Karen A. Zelman, Kevin Dinowitz | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/horse-racing-alex-the-great-conquers-saratoga.html | HORSE RACING;Alex the Great Conquers Saratoga | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-yankees-mad-all-over-and-cool-when-it-counts.html | BASEBALL;Yankees Mad All Over, and Cool When It Counts | False | By Jack Curry | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-perversion-of-darwinism.html | The Perversion of Darwinism | False | By Robert Wright | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/yacht-racing-matador-takes-on-competitive-waters.html | YACHT RACING;Matador Takes On Competitive Waters | False | By Barbara Lloyd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-army-and-marine-corps-offer-women-more-yet-less.html | July 24-30;Army and Marine Corps Offer Women More Yet Less | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-health-triumph-undercut-lead-levels-still-high-among-many-poor.html | July 24-30: Health Triumph Undercut;Lead Levels Still High Among Many Poor Children | False | By Sandra Blakeslee | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/in-paralegals-v-lawyers-recuse-the-lawyers.html | In Paralegals v. Lawyers, Recuse the Lawyers? | False | By Robert A. Hamilton | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/latin-nations-at-un-delay-resolution-on-haiti-invasion.html | Latin Nations at U.N. Delay Resolution on Haiti Invasion | False | By Richard D. Lyons | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-a-desert-blooms-now-it-s-a-park.html | July 24-30;A Desert Blooms; Now It's a Park | False | By Katharine Q. Seelye | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-debra-l-samuels-glenn-greenberg.html | WEDDINGS;Debra L. Samuels, Glenn Greenberg | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/children-s-books-bookshelf-019631.html | CHILDREN'S BOOKS;Bookshelf | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/after-carjacking-surge-puerto-rico-is-wary-behind-the-wheel.html | After Carjacking Surge, Puerto Rico Is Wary Behind the Wheel | False | By Mireya Navarro | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/l-composers-sexuality-who-cares-021709.html | COMPOSERS' SEXUALITY;Who Cares? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/after-a-crash-should-an-airport-grow.html | After a Crash: Should an Airport Grow? | False | By Richard Weizel | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/l-how-the-moon-came-to-have-a-far-side-023914.html | How the Moon Came To Have a Far Side | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/a-career-made-of-being-where-he-doesnt-belong.html | A Career Made of Being Where He Doesn't Belong | True | By Amy Linden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/l-the-dutch-had-a-word-for-brother-broeder-024384.html | The Dutch Had a Word For 'Brother': Broeder | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/l-there-are-solutions-023639.html | There Are Solutions | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-kristin-kovach-f-l-hohmann-3d.html | WEDDINGS;Kristin Kovach, F. L. Hohmann 3d | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/last-frontier-on-lake-of-ozarks.html | Last Frontier' on Lake of Ozarks | False | By Sara Rimer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/whats-doing-in-santa-fe.html | WHAT'S DOING IN;Santa Fe | | By Jeanie Puleston Fleming | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/pop-music-the-beastie-boys-postmodern-clown-princes.html | POP MUSIC;The Beastie Boys: Post-Modern Clown Princes | True | By Dimitri Ehrlich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-diana-e-busch-michael-e-levy.html | WEDDINGS;Diana E. Busch, Michael E. Levy | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/making-it-work-what-ll-he-try-next.html | MAKING IT WORK;What'll He Try Next? | False | By Sarah Lyall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/fresh-air-day-marks-joys-of-program.html | Fresh Air Day Marks Joys Of Program | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/skirmish-on-welfare-plan-highlights-the-chasm-between-right-and-left.html | Skirmish on Welfare Plan Highlights the Chasm Between Right and Left | False | By Jason Deparle | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/more-insects-this-year-yes-a-lot-more.html | More Insects This Year? Yes, a Lot More | False | By Sophia Fischer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/graduate-s-speech-brings-effort-to-have-harvard-bar-him.html | Graduate's Speech Brings Effort to Have Harvard Bar Him | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-kim-philby-and-the-age-of-paranoia-021920.html | KIM PHILBY AND THE AGE OF PARANOIA | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-lynn-schmeidler-and-gregg-m-ury.html | WEDDINGS;Lynn Schmeidler and Gregg M. Ury | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/l-move-the-owner-023825.html | Move the Owner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-spectator-sport-022004.html | SPECTATOR SPORT | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/why-i-spied-aldrich-ames.html | WHY I SPIED;Aldrich Ames | False | By Tim Weiner | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/goodwill-games-russians-are-getting-in-the-spirit.html | GOODWILL GAMES;Russians Are Getting In the Spirit | | By Suzanne Possehl | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/l-a-doctor-finds-an-answer-for-a-young-mother-s-fears-024325.html | A Doctor Finds an Answer For a Young Mother's Fears | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/meter-s-ticking-for-costly-simpson-defense.html | Meter's Ticking for Costly Simpson Defense | False | By Seth Mydans | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-julie-a-buckley-matthew-r-groves.html | WEDDINGS;Julie A. Buckley, Matthew R. Groves | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/l-diets-make-you-fatter-and-for-good-reasons-023949.html | Diets Make You Fatter, and for Good Reasons | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/word-for-word-the-condemned-as-executions-mount-so-do-infamous-last-words.html | Word for Word: The Condemned;As Executions Mount, So Do Infamous Last Words | False | By Tom Kuntz | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/us-considers-suing-3-who-fought-a-project-for-the-homeless.html | U.S. Considers Suing 3 Who Fought a Project for the Homeless | False | Special to The New York Times | | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/love-war-and-leotards.html | Love, War and Leotards | False | By William Logan | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/on-sunday-first-banana-a-welcome-to-a-new-land.html | On Sunday;First Banana: A Welcome To A New Land | False | By Francis X. Clines | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/health-care-debate-president-clinton-goes-to-truman-land-push-give-em-health.html | THE HEALTH CARE DEBATE: THE PRESIDENT;Clinton Goes to Truman Land In Push to 'Give 'em Health' | False | By Maureen Dowd | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/results-plus-023315.html | RESULTS PLUS | | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-the-first-lady-s-new-clothes-021938.html | THE FIRST LADY'S NEW CLOTHES | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-york-develops-incentive-to-reduce-time-in-foster-care.html | New York Develops Incentive to Reduce Time in Foster Care | False | By Celia W. Dugger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-anne-e-marshall-and-basil-a-hero.html | WEDDINGS;Anne E. Marshall And Basil A. Hero | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-morrisania-after-6-deaths-rally-prompts-traffic-change.html | NEIGHBORHOOD REPORT: MORRISANIA;After 6 Deaths, Rally Prompts Traffic Change | False | By Norimitsu Onishi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-iran-blamed-car-bombs-strike-two-jewish-targets-in-london.html | July 24-30: Iran Blamed;Car Bombs Strike Two Jewish Targets In London | False | By Richard W. Stevenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/frugal-traveler-roaming-through-the-rugged-cevennes.html | FRUGAL TRAVELER;Roaming Through the Rugged Cevennes | False | By Susan Spano | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/data-bank-july-31-1994.html | Data Bank/July 31, 1994 | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/the-luxury-home-market-carries-on.html | The Luxury Home Market Carries On | False | By Penny Singer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/market-watch-inventories-are-rising-for-the-right-reasons.html | MARKET WATCH;Inventories Are Rising for the Right Reasons | False | By Floyd Norris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/classical-view-tonality-is-dead-long-live-tonality.html | CLASSICAL VIEW;Tonality Is Dead; Long Live Tonality | False | By Michael Beckerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/sunday-july-31-1994-manhole-mandalas-a-necessary-art.html | SUNDAY, July 31, 1994;Manhole Mandalas: A Necessary Art | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-national-parks-grand-canyon-visits-drop.html | TRAVEL ADVISORY: NATIONAL PARKS;Grand Canyon Visits Drop | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-lisa-rappaport-sean-deson.html | WEDDINGS;Lisa Rappaport, Sean Deson | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/long-island-q-a-ralph-f-palleschi-behind-drive-for-new-islanders.html | Long Island Q & A: Ralph F. Palleschi;Behind Drive for New Islanders' Arena | False | By Stewart Ain | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-mets-let-it-slip-away-and-streak-is-over.html | BASEBALL;Mets Let It Slip Away, And Streak Is Over | False | By Mike Wise | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/editorial-notebook-un-troops-cannot-stop-genocide.html | Editorial Notebook;U.N. Troops Cannot Stop Genocide | False | By David C. Unger | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/l-conscience-courage-021865.html | Conscience & Courage? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/about-men-coloring-lessons.html | ABOUT MEN;Coloring Lessons | False | By David Updike | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-ahn-y-lee-and-jay-mckechnie.html | WEDDINGS;Ahn Y. Lee and Jay McKechnie | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-too-small-to-play-right-size-for-hall.html | BASEBALL;Too Small to Play, Right Size for Hall | False | By Ira Berkow | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/where-the-talk-is-of-dogs-and-sheep.html | Where the Talk Is of Dogs and Sheep | False | By Donald McCaig | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/facing-complaints-of-bias-farrakhan-speaks-to-women-only.html | Facing Complaints of Bias, Farrakhan Speaks to Women Only | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-k-a-bakewell-scott-a-lehrer.html | WEDDINGS;K. A. Bakewell, Scott A. Lehrer | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/in-a-city-s-shadow-an-island-empire.html | In a City's Shadow, An Island Empire | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/postings-foundation-for-blind-sells-4-buildings-yivo-institute-moving-near-union.html | POSTINGS; Foundation for the Blind Sells 4 Buildings;YIVO Institute Moving Near Union Sq. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/recordings-view-a-creation-myth-or-jelly-s-last-laugh.html | RECORDINGS VIEW;A Creation Myth or Jelly's Last Laugh? | False | By Tom Piazza | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/food-keeping-it-simple-and-straight-from-the-garden.html | FOOD;Keeping It Simple, and Straight From the Garden | False | MOIRA HODGSON | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/interstate-commerce-commission-comes-under-siege-in-congress.html | Interstate Commerce Commission Comes Under Siege in Congress | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-east-river-fdr-work-spells-end-easy-parking-for-500-drivers.html | NEIGHBORHOOD REPORT: EAST RIVER;F.D.R. Work Spells the End Of Easy Parking For 500 Drivers | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-kathleen-flatley-robert-o-g-ix.html | WEDDINGS;Kathleen Flatley, Robert O. G. Ix | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/sports-people-baseball-pirates-may-be-going-up-for-sale.html | SPORTS PEOPLE: BASEBALL;Pirates May Be Going Up for Sale | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-southeast-queens-spirit-compromise-emerging-around-rebbe-s.html | NEIGHBORHOOD REPORT: SOUTHEAST QUEENS;Spirit of Compromise Emerging Around the Rebbe's Grave | False | By Jane H. Lii | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/crossing-river-israel-jordan-pact-special-report-amid-debt-doubt-secrecy-hussein.html | Crossing the River: The Israel-Jordan Pact -- A special report.;Amid Debt, Doubt and Secrecy, Hussein and Rabin Made Peace | False | By Elaine Sciolino With Thomas L. Friedman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/in-the-region-new-jersey-for-the-garden-state-plaza-big-is-not.html | In the Region/New Jersey;For the Garden State Plaza, Big Is Not Enough | False | By Rachelle Garbarine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/coping-out-of-the-wasteland-a-fountain-of-hope.html | COPING;Out of the Wasteland, a Fountain of Hope | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/playing-in-the-neighborhood-024180.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-extremism-in-florida-abortion-doctor-and-bodyguard-killed.html | July 24-30: Extremism in Florida;Abortion Doctor And Bodyguard Killed | False | By Ronald Smothers | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/ideas-trends-in-search-of-a-vision-for-the-city-of-the-90-s.html | Ideas & Trends;In Search of a Vision For the City of the 90's | False | By Tom Redburn | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-jodi-a-green-craig-b-werner.html | WEDDINGS;Jodi A. Green, Craig B. Werner | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/journal-boredom-without-tears.html | Journal;Boredom Without Tears | False | By Frank Rich | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/pro-football-promising-debut-for-new-look-secondary.html | PRO FOOTBALL;Promising Debut for New-Look Secondary | False | By Frank Litsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/i-diets-make-you-fatter-and-for-good-reasons-kale-kasha-and-quinoa-023922.html | Diets Make You Fatter, and for Good Reasons;Kale, Kasha and Quinoa | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/argentina-detains-3-in-bombing-that-killed-100.html | Argentina Detains 3 in Bombing That Killed 100 | False | By James Brooke | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/the-president-s-past.html | The President's Past | False | By Michael Kelly | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/home-clinic-the-intricacies-of-laying-out-and-constructing-a-sawhorse.html | HOME CLINIC;The Intricacies of Laying Out and Constructing a Sawhorse | False | By John Warde | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/last-flight-out-of-haiti-strands-some.html | Last Flight Out of Haiti Strands Some | False | By Larry Rohter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/dining-out-cheers-for-a-small-place-with-big-taste.html | DINING OUT;Cheers for a Small Place With Big Taste | False | By Patricia Brooks | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/l-a-feminist-heroine-021849.html | A Feminist Heroine? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/l-sonoma-county-020168.html | Sonoma County | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/l-susan-sarandon-intelligence-and-sex-why-not-021695.html | SUSAN SARANDON;Intelligence And Sec Why Not? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-lisa-rosenthal-michael-mittleman.html | WEDDINGS;Lisa Rosenthal, Michael Mittleman | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-why-do-catholics-stay-in-the-church-because-of-the-stories-021881.html | WHY DO CATHOLICS STAY IN THE CHURCH? BECAUSE OF THE STORIES | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/technology-coming-to-a-cash-register-near-you-multimedia.html | Technology;Coming to a Cash Register Near You: Multimedia | False | By Robert E. Calem | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-emily-s-jonas-patrick-j-trotti-3d.html | WEDDINGS;Emily S. Jonas, Patrick J. Trotti 3d | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/we-are-how-we-eat.html | We Are How We Eat | False | By Ted Kerasote | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-nation-congress-may-inquire-to-its-heart-s-desire.html | The Nation;Congress May Inquire To Its Heart's Desire | False | By David E. Rosenbaum | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/horse-racing-caution-for-nyra-even-at-saratoga-spa-the-well-can-run-dry.html | HORSE RACING;Caution for N.Y.R.A.: Even at Saratoga Spa, the Well Can Run Dry | False | By Joseph Durso | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/children-s-books-019640.html | CHILDREN'S BOOKS | False | By Marigny Dupuy | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/fire-is-set-outside-clinic.html | Fire Is Set Outside Clinic | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-jersey-q-a-dr-walter-d-berkowitz-fighting-a-potent-enemy-heart-a.html | New Jersey Q & A: Dr. Walter D. Berkowitz;Fighting a Potent Enemy: Heart Attacks | False | By Joseph Deitch | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-michael-r-carey-and-kristen-c-watts.html | WEDDINGS;Michael R. Carey and Kristen C. Watts | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/theater-the-corpses-and-curses-of-a-victorian-thriller.html | THEATER;The Corpses and Curses of a Victorian Thriller | False | By Alvin Klein | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/genetic-defect-for-a-type-of-dwarfism-is-found.html | Genetic Defect for a Type of Dwarfism Is Found | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/film-some-big-break-a-sex-scene-with-mom.html | FILM;Some Big Break: A Sex Scene With Mom | False | By Ann Hornaday | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/photography-view-art-that-turns-television-frogs-into-princes.html | PHOTOGRAPHY VIEW;Art That Turns Television Frogs Into Princes | False | By Vicki Goldberg | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/in-the-bronx-hostos-college-bridges-the-concourse.html | In the Bronx, Hostos College Bridges the Concourse | False | By Peter Slatin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-anne-rasmussen-john-zaccaro-jr.html | WEDDINGS;Anne Rasmussen, John Zaccaro Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/caring-for-the-elderly-and-children-too.html | Caring for the Elderly and Children, Too | False | By Susan Pearsall | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/sea-walls.html | Sea Walls | False | By Julie V. Iovine | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/l-films-for-children-conclusions-that-baffle-021741.html | FILMS FOR CHILDREN;Conclusions That Baffle | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/wall-street-bad-news-for-baldness-cures.html | Wall Street; Bad News for Baldness Cures | False | By Susan Antilla | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/l-montecatini-020192.html | Montecatini | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/automobiles/driving-smart-seeking-satisfaction-if-there-s-no-quick-fix.html | DRIVING SMART;Seeking Satisfaction if There's No Quick Fix | False | By Leonard Sloane | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/stores-the-buckaroo-stops-here.html | STORES];The Buckaroo Stops Here | False | By Jane and Michael Stern | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/on-high-road-and-low-scottish-lodgings.html | On High Road and Low, Scottish Lodgings | False | By Nancy R. Newhouse | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/oregon-jury-convicts-man-in-4-killings-linked-to-hell-s-angels.html | Oregon Jury Convicts Man in 4 Killings Linked to Hell's Angels | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/viewpoints-a-word-about-money-cash-coin.html | Viewpoints;A Word About Money, Cash, Coin . . . | False | By J. E. Lighter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/perspectives-on-a-fashionable-avenue-an-old-fashioned-style.html | PERSPECTIVES;On a Fashionable Avenue, an Old-Fashioned Style | False | By Alan S. Oser | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/tommy-eagles-45-basketball-coach.html | Tommy Eagles, 45;Basketball Coach | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/l-bronx-not-buying-023833.html | Bronx Not Buying | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/l-blame-the-boss-023817.html | Blame the Boss | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-laura-steinberg-j-h-sadowsky.html | WEDDINGS;Laura Steinberg, J. H. Sadowsky | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/officer-charged-in-dispute.html | Officer Charged in Dispute | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-holly-l-klafehn-ronald-drake-jr.html | WEDDINGS;Holly L. Klafehn, Ronald Drake Jr. | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-passengers-board-after-ship-s-cleanup.html | New Passengers Board After Ship's Cleanup | False | By Dennis Hevesi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/letters-are-acts-of-faith-telephone-calls-are-a-reflex.html | Letters Are Acts of Faith; Telephone Calls Are a Reflex | False | By Vivian Gornick | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/preservationists-mobilize-to-save-14-acres-of-history-in-rye-as.html | Preservationists Mobilize to Save 14 Acres of History in Rye . . . . . . As Renovations Right Next Door Signal a Battle Won | False | By Susan Ball | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/trade-talks-reach-impasse.html | Trade Talks Reach Impasse | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/dining-out-unusual-pacific-rim-inspirations-in-rye.html | DINING OUT;Unusual Pacific Rim Inspirations in Rye | False | By M. H. Reed | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/l-a-feminist-heroine-021857.html | A Feminist Heroine? | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/the-view-from-rye-coffee-bars-are-gathering-speed-on-the-espresso.html | The View From: Rye;Coffee Bars Are Gathering Speed on the Espresso Lane | False | By Lynne Ames | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/putting-the-special-into-effects.html | Putting the Special Into Effects | False | By Roberta Hershenson | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/theater-blacklist-memories-of-a-word-that-marks-an-era.html | THEATER;Blacklist: Memories of a Word That Marks an Era | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/l-self-management-by-a-co-op-board-020931.html | Self-Management By a Co-op Board | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/at-work-making-family-leave-a-reality.html | At Work;Making Family Leave a Reality | False | By Barbara Presley Noble | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/art-a-religious-spirit-vies-with-fun.html | ART;A Religious Spirit Vies With Fun | False | By William Zimmer | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-janine-m-cone-matthew-metcalf.html | WEDDINGS;Janine M. Cone, Matthew Metcalf | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/if-you-re-thinking-of-living-in-the-shorehams-welcome-retirement.html | If You're Thinking of Living In/The Shorehams;Welcome Retirement from the Limelight | False | By Vivien Kellerman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/sunday-july-31-1994-minuteman-park.html | SUNDAY, July 31, 1994;Minuteman Park | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/western-nations-to-add-sanctions-after-serbs-balk.html | WESTERN NATIONS TO ADD SANCTIONS AFTER SERBS BALK | False | By Alan Riding | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/soapbox-remembering-our-fringe-citizen.html | SOAPBOX;Remembering Our Fringe Citizen | False | By Erik Kolbell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-durocher-s-teams-never-did-defeat-rizzuto-s-yanks.html | BASEBALL;Durocher's Teams Never Did Defeat Rizzuto's Yanks | False | By Ray Corio | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/the-night-tennis-telethon-cello-so-many-things-to-play.html | THE NIGHT;Tennis, Telethon, Cello: So Many Things to Play | False | By Bob Morris | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/un-battling-death-tends-to-8000-rwandan-orphans.html | U.N., Battling Death, Tends to 8,000 Rwandan Orphans | False | By Jane Perlez | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-leslie-s-morris-andrew-taylor.html | WEDDINGS;Leslie S. Morris, Andrew Taylor | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-maureen-holland-timothy-dibble.html | WEDDINGS;Maureen Holland, Timothy Dibble | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/wildwood-journalwhere-parades-enliven-the-spirit-of-the-shore.html | Wildwood Journal;Where Parades Enliven The Spirit of the Shore | False | By Joyce Jones | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/l-save-the-marriage-023841.html | Save the Marriage | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/artfor-a-technocrat-in-cowboy-boots-a-new-venture.html | ART;For a Technocrat in Cowboy Boots, a New Venture | True | By Martin Filler | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/cape-cod-seen-through-field-glasses.html | Cape Cod, Seen Through Field Glasses | False | By Corinne K. Hoexter | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-about-spam-021962.html | ABOUT SPAM | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/by-any-other-name-it-would-sound-sweeter.html | By Any Other Name, It Would Sound Sweeter | True | By Elisabeth le Guin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/in-america-seventh-inning-suspense.html | In America;Seventh Inning Suspense | False | By Bob Herbert | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/film-playing-all-the-angles.html | FILM;Playing All the Angles | False | By Maria Laurino | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/classical-music-artistry-an-artistic-director-learns-is-only-the-half-of-it.html | CLASSICAL MUSIC;Artistry, an Artistic Director Learns, Is Only the Half of It | False | By John Rockwell | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/us-and-japan-break-off-trade-negotiations.html | U.S and Japan Break Off Trade Negotiations | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/l-north-koreans-marry-see-movies-and-complain-like-all-of-us-024015.html | North Koreans Marry, See Movies and Complain, Like All of Us | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/amid-reports-of-dissension-a-top-legal-firm-plans-to-dissolve.html | Amid Reports of Dissension, a Top Legal Firm Plans to Dissolve | False | By Jan Hoffman | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/safeguards-for-li-sound-due-in-pact.html | Safeguards For L.I. Sound Due in Pact | False | By John Rather | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/150-die-in-colombia-guerrilla-offensive.html | 150 Die in Colombia Guerrilla Offensive | False | Special to The New York Times | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/brewers-expo-slakes-quaffers-quality-quest.html | Brewers Expo Slakes Quaffers' Quality Quest | False | By Herbert Hadad | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/us-is-attracting-new-money-pool.html | U.S. IS ATTRACTING NEW MONEY POOL | False | By Keith Bradsher | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-lucia-paolicelli-salvatore-fratantaro.html | WEDDINGS;Lucia Paolicelli, Salvatore Fratantaro | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/pro-football-unlikely-jets-pair-cross-paths-pursuit-their-nfl-kicking-dream.html | PRO FOOTBALL;An Unlikely Jets Pair Cross Paths in Pursuit of Their N.F.L. Kicking Dream | False | By Gerald Eskenazi | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/mutual-funds-more-investors-like-bundled-funds.html | Mutual Funds;More Investors Like Bundled Funds | False | By Carole Gould | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/runways-the-suit-rebounds-tailored-to-leisure.html | Runways;The Suit Rebounds, Tailored to Leisure | False | By Suzy Menkes | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/connecticut-guide-021008.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/east-orange-woman-found-slain-in-car.html | East Orange Woman Found Slain in Car | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/l-jal-service-comes-at-a-high-price-023728.html | J.A.L. Service Comes at a High Price | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/sports-of-the-times-with-induction-a-writer-remains-a-pioneer.html | Sports of The Times;With Induction, a Writer Remains a Pioneer | False | By William C. Rhoden | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/out-of-orderseeing-straight-to-the-heart-of-the-matter.html | OUT OF ORDER;Seeing Straight to the Heart of the Matter | False | By David Bouchier | 1994-09-30 | TX 3-848-889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/viewpointshigh-tech-needs-macneillehrer-too.html | Viewpoints;High Tech Needs 'MacNeil/Lehrer,' Too | False | By Steve Farnsworth AND James Love | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/world/military-s-growing-role-in-relief-missions-prompts-concerns.html | Military's Growing Role in Relief Missions Prompts Concerns | False | By Eric Schmitt | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-the-villages-forget-woodstock-whither-wigstock.html | NEIGHBORHOOD REPORT: THE VILLAGES;Forget Woodstock. Whither Wigstock? | False | By Marvine Howe | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/l-closing-of-flea-market-would-add-to-jobless-022535.html | Closing of Flea Market Would Add to Jobless | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/more-white-house-damage-control.html | More White House Damage Control | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/outdoors-finding-em-where-they-are-off-staten-island.html | OUTDOORS;Finding 'em Where They Are, Off Staten Island | False | By Peter Kaminsky | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/his-satanic-manuscript.html | His Satanic Manuscript | False | By Robert Grudin | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-construction-delays-bradley-airport-traffic.html | TRAVEL ADVISORY;Construction Delays Bradley Airport Traffic | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-spectator-sport-021997.html | SPECTATOR SPORT | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/c-corrections-023698.html | Corrections | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/l-about-spam-021970.html | ABOUT SPAM | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/l-governments-meddle-in-pinelands-market-022543.html | Governments Meddle In Pinelands Market | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/for-lifeguards-the-job-goes-beyond-glamour.html | For Lifeguards, The Job Goes Beyond Glamour | False | By Linda Lynwander | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/push-for-link-airports-port-authority-confident-rail-plan-despite-opposition.html | The Push Is On for Link to Airports;Port Authority Confident of Rail Plan Despite Opposition | False | By David Firestone | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/arts-artifacts-ceramics-hold-their-own-in-a-rockefeller-portfolio.html | ARTS/ARTIFACTS;Ceramics Hold Their Own in a Rockefeller Portfolio | False | By Rita Reif | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/connecticut-q-a-david-gelenter-to-think-is-indeed-to-dream-maybe.html | Connecticut Q & A: David Gelenter;To Think Is Indeed to Dream. Maybe. | False | By Jacqueline Weaver | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/books/bad-water-in-the-gene-pool.html | Bad Water in the Gene Pool | False | By Jill McCorkle | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/habitats-the-captain-s-house-tantalizing-mysteries.html | Habitats/The Captain's House;Tantalizing Mysteries | False | By Tracie Rozhon | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-julie-wallace-john-schwartz.html | WEDDINGS;Julie Wallace, John Schwartz | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/s-l-williams-61-led-bar-association.html | S. L. Williams, 61; Led Bar Association | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/vows-khrys-kelly-udoh-opiotennione.html | VOWS;Khrys Kelly, Udoh Opiotennione | False | By Lois Smith Brady | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/arttheatrestlessness-and-imaginations-of-2-important-pioneers.html | ART;The Restlessness and Imaginations of 2 Important Pioneers | False | By Phyllis Braff | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/business/l-a-beautiful-example-of-older-workers-value-023752.html | A Beautiful Example of Older Workers' Value | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/style/weddings-karen-rothballer-perry-d-seelert.html | WEDDINGS;Karen Rothballer, Perry D. Seelert | False | | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/us/bentsen-gave-the-white-house-his-inspector-general-s-report.html | Bentsen Gave the White House His Inspector General's Report | False | AP | 1994-09-30 | TX 3-848-889 | | |
| 1994-07-31 | 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-few-words-many-deeds-pave-carlton-s-path-to-hall-of-fame.html | BASEBALL;Few Words, Many Deeds, Pave Carlton's Path to Hall of Fame | False | By Claire Smith | 1994-09-30 | TX 3-848-889 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/chronicle-827355.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/pro-football-giants-radio-failed-quarterbacks-did-not.html | PRO FOOTBALL; Giants' Radio Failed, Quarterbacks Did Not | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/green-forest-reports-earnings-for-qtr-to-june-30.html | Green Forest reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/unifi-inc-ufin-reports-earnings-for-qtr-to-june-26.html | Unifi Inc.(UFI,N) reports earnings for Qtr to June 26 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/greenbrier-cos-reports-earnings-for-qtr-to-may-31.html | Greenbrier Cos. reports earnings for Qtr to May 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/pacificorp-ppwn-reports-earnings-for-qtr-to-june-30.html | PacificCorp (PPW,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/auto-club-ls-putting-trip-planning-information-on-disks.html | Auto Club ls Putting Trip-Planning Information on Disks | False | By Edwin McDowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/woman-tells-police-of-central-park-rape.html | Woman Tells Police of Central Park Rape | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/standard-register-co-sregnms-reports-earnings-for-qtr-to-july-3.html | Standard Register Co. (SREG,NMS) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-people-830453.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/nalco-chemical-co-nlcn-reports-earnings-for-qtr-to-june-30.html | Nalco Chemical Co.(NLC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/american-bankers-insurance-group-inc-abignms-reports-earnings-for-qtr-to-june-30.html | American Bankers Insurance Group Inc.(ABIG,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/market-place-aetna-is-a-reminder-of-the-dark-side-to-cigna-s-outlook.html | Market Place; Aetna is a reminder of the dark side to Cigna's outlook. | False | By Michael Quint | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/worldbusiness/IHT-one-loyal-golfer-signs-on.html | One Loyal Golfer 'Signs' On | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/music-review-modern-interpretations-of-ancient-dialogues.html | MUSIC REVIEW; Modern Interpretations of Ancient Dialogues | False | By Alex Ross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/un-authorizes-invasion-of-haiti-to-be-led-by-us.html | U.N. AUTHORIZES INVASION OF HAITI TO BE LED BY U.S. | False | By Richard D. Lyons | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/movies/a-comic-on-the-edge-at-7-million-a-movie.html | A Comic on the Edge at $7 Million a Movie | False | By Bernard Weinraub | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/us/mitchell-urges-action-on-health-now.html | Mitchell Urges Action on Health Now | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/modine-manufacturing-co-modinms-reports-earnings-for-qtr-to-june-26.html | Modine Manufacturing Co. (MODI,NMS) reports earnings for Qtr to June 26 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/iraq-sanctions-cannot-be-forever.html | Iraq Sanctions Cannot Be Forever | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/topics-of-the-times1-the-last-bookshop.html | Topics of The Times1; The Last Bookshop | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/auto-racing-a-brickyard-jam-in-stands-and-on-track.html | AUTO RACING; A Brickyard Jam, in Stands and on Track | False | By Joseph Siano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/dividend-meetings-829013.html | Dividend Meetings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/media-business-press-meeting-minority-journalists-two-starting-points-political.html | THE MEDIA BUSINESS: Press; At a Meeting of Minority Journalists, Two Starting Points on Political Correctness | False | By William Glaberson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/bridge-828874.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/2-towns-hoping-woodstock-94-is-a-revival-for-them-too.html | >2 Towns Hoping Woodstock '94 Is a Revival for Them, Too | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/tale-two-congregations-church-s-sale-reflects-shifting-influences-protestantism.html | A Tale of Two Congregations; Church's Sale Reflects Shifting Influences In Protestantism | False | By Gustav Niebuhr | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/hong-kong-journal-the-clothier-s-new-line-he-s-selling-freedom.html | Hong Kong Journal; The Clothier's New Line: He's 'Selling Freedom' | False | By Edward A. Gargan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/carlisle-plastics-inc-cpan-reports-earnings-for-qtr-to-june-30.html | Carlisle Plastics Inc.(CPA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/us/a-suburban-eden-where-the-right-rules.html | A Suburban Eden Where the Right Rules | False | By Peter Applebome | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-many-mets-help-draw-road-map-to-success.html | BASEBALL; Many Mets Help Draw Road Map To Success | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/consumers-packaging-reports-earnings-for-qtr-to-june-30.html | Consumers Packaging reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/lesco-inc-reports-earnings-for-qtr-to-june-30.html | Lesco Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-digital-equipment-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Digital Equipment Narrows Its Review | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/datascope-corp-dscpnms-reports-earnings-for-qtr-to-june-30.html | Datascope Corp.(DSCP,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/ccl-industries-reports-earnings-for-qtr-to-june-30.html | CCL Industries reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/central-louisiana-electric-co-cnln-reports-earnings-for-12mo-to-june-30.html | Central Louisiana Electric Co. (CNL,N) reports earnings for 12mo to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/bosnians-urge-tougher-response-to-serb-rejection-of-accord.html | Bosnians Urge Tougher Response to Serb Rejection of Accord | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-reinsdorf-sounds-hopeful-but-then-he-adds-the-but.html | BASEBALL; Reinsdorf Sounds Hopeful, But Then He Adds the 'But' | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/bally-gaming-international-bgiinms-reports-earnings-for-qtr-to-june-30.html | Bally Gaming International (BGII,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/wisconsin-public-service-corp-wpsn-reports-earnings-for-qtr-to-june-30.html | Wisconsin Public Service Corp. (WPS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/a-crash-in-mexico-hurts-and-helps-a-candidate.html | A Crash in Mexico Hurts And Helps a Candidate | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/wheeling-pittsburgh-whxn-reports-earnings-for-qtr-to-june-30.html | Wheeling-Pittsburgh (WHX,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/worldbusiness/IHT-china-to-widen-global-access-to-stock-markets.html | China to Widen Global Access to Stock Markets | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/news-summary-825441.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/us/major-benefits-are-foreseen-in-crime-bill.html | Major Benefits Are Foreseen In Crime Bill | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-trailblazing-for-aids-on-the-base-paths.html | BASEBALL; Trailblazing for AIDS on the Base Paths | False | By Mark Fainaru, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/tyco-toys-inc-ttln-reports-earnings-for-qtr-to-june-30.html | Tyco Toys Inc.(TTI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/IHT-1919-burying-the-dead-in-our-pages100-75-and-50-years-ago.html | 1919: Burying the Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/ust-inc-ustn-reports-earnings-for-qtr-to-june-30.html | UST Inc.(UST,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/wolverine-tube-inc-wlvn-reports-earnings-for-qtr-to-july-2.html | Wolverine Tube Inc.(WLV,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/giant-industries-inc-gin-reports-earnings-for-qtr-to-june-30.html | Giant Industries Inc.(GI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/c-corrections-830194.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/4-men-shot-after-prospect-park-barbecue.html | 4 Men Shot After Prospect Park Barbecue | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/us/report-expresses-concern-on-pentagon-budget.html | Report Expresses Concern on Pentagon Budget | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/electrocom-automation-ecan-reports-earnings-for-qtr-to-june-30.html | ElectroCom Automation (ECA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/southern-new-england-telecom-sngn-reports-earnings-for-qtr-to-june-30.html | Southern New England Telecom (SNG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/us/clinic-had-sought-arrest-of-man-accused-in-killing.html | Clinic Had Sought Arrest Of Man Accused in Killing | False | By Sam Howe Verhovek | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/chronicle-830178.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/music-review-a-simplified-theme-mozart-piano-and-1784.html | MUSIC REVIEW; A Simplified Theme: Mozart, Piano and 1784 | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/valhi-inc-vhin-reports-earnings-for-qtr-to-june-30.html | Valhi Inc.(VHI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/IHT-the-pacific-island-states-rich-in-resources-need-to-do-better.html | The Pacific Island States, Rich in Resources, Need to Do Better | False | By Gordon Bilney, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-at-time-inc-two-fountains-of-titles.html | THE MEDIA BUSINESS; At Time Inc., Two Fountains of Titles | False | By Deirdre Carmody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/how-to-police-the-police.html | How to Police The Police | False | By Thomas D. Thacher 2d | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/IHT-trade-rift-with-japan-jeopardizes-dollars-gain.html | Trade Rift With Japan Jeopardizes Dollar's Gain | False | By Paul Horvitz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/dollar-plunges-then-steadies-against-y-en.html | Dollar Plunges, Then Steadies Against Yen | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/economic-calendar.html | Economic Calendar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/at-tanglewood-creating-links-between-arts.html | At Tanglewood, Creating Links Between Arts | False | By Diana Jean Schemo | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/us-can-corp-uscnnms-reports-earnings-for-qtr-to-july-3.html | U.S. Can Corp. (USCN,NMS) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/l-ge-succeeded-with-hungary-venture-seed-deal-in-ukraine-830364.html | G.E. Succeeded With Hungary Venture; Seed Deal in Ukraine | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/sybron-international-sybn-reports-earnings-for-qtr-to-june-30.html | Sybron International(SYB,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/genzyme-corp-genznms-reports-earnings-for-qtr-to-june-30.html | Genzyme Corp.(GENZ,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/bow-valley-energy-bvia-reports-earnings-for-qtr-to-june-30.html | Bow Valley Energy (BVI,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/bruncor-inc-reports-earnings-for-qtr-to-june-30.html | Bruncor Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/inside-825530.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/pacific-telecom-inc-ptcmnms-reports-earnings-for-qtr-to-june-30.html | Pacific Telecom Inc. (PTCM,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/horse-racing-despite-losing-effort-the-cat-feels-dandy.html | HORSE RACING; Despite Losing Effort, The Cat Feels Dandy | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/music-review-moments-when-the-orchestra-won.html | MUSIC REVIEW; Moments when the Orchestra Won | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/IHT-qa-the-shape-of-usasia.html | Q&A: The Shape of U.S.-Asia | False | By Michael Richardson, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-and-in-bronx-future-famers-keep-winning.html | BASEBALL; And in Bronx, Future Famers Keep Winning | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-bbdo-new-york-chosen-for-ge-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO New York Chosen for G.E. Job | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/alliant-techsystems-inc-atkn-reports-earnings-for-qtr-to-july-3.html | Alliant Techsystems Inc. (ATK,N) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/buying-unit-for-schools-forced-to-alter-inventory-procedures.html | Buying Unit for Schools Forced to Alter Inventory Procedures | False | By Sam Dillon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/enquirer-star-group-inc-enq-reports-earnings-for-qtr-to-june-27.html | Enquirer/Star Group Inc. (ENQ,N) reports earnings for Qtr to June 27 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/books/books-of-the-times-all-feline-creatures-great-and-small.html | Books of The Times; All Feline Creatures, Great and Small | False | By By Christopher Lehmann-Haupt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/timken-co-tkm-reports-earnings-for-qtr-to-june-30.html | Timken Co.(TKR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/when-thin-is-in-disaster-can-strike.html | When Thin Is In, Disaster Can Strike | False | By Neil Amdur | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/pro-football-it-s-mission-accomplished-for-switzer-and-cowboys.html | PRO FOOTBALL; It's Mission Accomplished For Switzer and Cowboys | False | By Thomas George | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/ex-guard-for-serbs-tells-of-grisly-cleansing-camp.html | Ex-Guard for Serbs Tells Of Grisly 'Cleansing' Camp | False | By Roger Cohen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/pop-review-deceptively-slapdash-just-like-grifters.html | POP REVIEW; Deceptively Slapdash, Just Like Grifters | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/kuhlman-corp-kuhn-reports-earnings-for-qtr-to-june-30.html | Kuhlman Corp.(KUH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/vulcan-materials-co-vmcn-reports-earnings-for-qtr-to-june-30.html | Vulcan Materials Co.(VMC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/south-african-tv-drama-angers-zulu-party.html | South African TV Drama Angers Zulu Party | False | By Bill Keller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/nwnl-cos-nwnn-reports-earnings-for-qtr-to-june-30.html | NWNL Cos.(NWN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/courts-in-jordan-a-fugitive-s-prospects.html | Courts in Jordan: A Fugitive's Prospects | False | By Jan Hoffman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/cabot-oil-gas-corp-cogn-reports-earnings-for-qtr-to-june-30.html | Cabot Oil & Gas Corp.(COG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/couple-killed-by-gunmen-in-their-home.html | Couple Killed By Gunmen In Their Home | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/j-l-specialty-steel-jln-reports-earnings-for-qtr-to-june-30.html | J&L Specialty Steel (JL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/hitler-plot-had-no-bearing-on-war-s-outcome-bonhoeffer-and-kolbe-830321.html | Hitler Plot Had No Bearing on War's Outcome; Bonhoeffer and Kolbe | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/santa-fe-pacific-sfxn-reports-earnings-for-qtr-to-june-30.html | Santa Fe Pacific (SFX,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/host-marriott-corp-hmtn-reports-earnings-for-qtr-to-june-17.html | Host Marriott Corp.(HMT,N) reports earnings for Qtr to June 17 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/elsag-bailey-process-automation-nv-ebyn-reports-earnings-for-qtr-to-june-30.html | Elsag Bailey Process Automation N.V. (EBY,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/l-hitler-plot-had-no-bearing-on-war-s-outcome-830305.html | Hitler Plot Had No Bearing on War's Outcome | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/china-halts-listing-of-new-stock.html | China Halts Listing of New Stock | False | By Philip Shenon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/waging-war-on-drugs-in-a-dragster.html | Waging War on Drugs in a Dragster | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/read-rite-corp-rdrtnms-reports-earnings-for-qtr-to-june-30.html | Read-Rite Corp.(RDRT,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/pro-football-here-s-the-jets-football-guard-it-with-your-life.html | PRO FOOTBALL; Here's the Jets' Football, Guard It With Your Life | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/eastern-utilities-associates-euan-reports-earnings-for-qtr-to-june-30.html | Eastern Utilities Associates (EUA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/us/whitewater-talks-troubling-not-unethical-agency-says.html | Whitewater Talks Troubling, Not Unethical, Agency Says | False | By Stephen Labaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/l-rape-and-murder-aren-t-consentual-acts-830372.html | Rape and Murder Aren't Consentual Acts | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/goodwill-games-miller-collects-two-es-but-still-misses-the-gold.html | GOODWILL GAMES; Miller Collects Two E's But Still Misses the Gold | False | By Suzanne Possehl, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/computer-data-systems-inc-cptdnms-reports-earnings-for-qtr-to-june-30.html | Computer Data Systems Inc. (CPTD,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/a-glint-in-those-hills-a-natural-rarity.html | A Glint in Those Hills: A Natural Rarity | False | By Michael Pollak | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/hospitals-seek-an-alternative-to-straitjacket.html | Hospitals Seek An Alternative To Straitjacket | False | By Lisa W. Foderaro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/sports-people-hockey-lemieux-reported-retiring-temporarily.html | SPORTS PEOPLE: HOCKEY; Lemieux Reported Retiring Temporarily | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/patents-making-answering-machine-work-just-like-electronic-telephone-address.html | Patents; Making an Answering Machine Work Just Like an Electronic Telephone-Address Book and More | False | By Sabra Chartrand | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/opera-review-die-walkure-siegfried-bayreuth-ring-embracing-stylistic-diversity.html | OPERA REVIEW: DIE WALKURE; SIEGFRIED; Bayreuth 'Ring' Is Embracing Stylistic Diversity | False | By Edward Rothstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/20th-century-industries-twn-reports-earnings-for-qtr-to-june-30.html | 20th Century Industries(TW,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-more-revamping-at-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Revamping At DDB Needham | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/golf-trevino-takes-edge-and-runs-with-it-on-long-island-jericho-li-july-31.html | GOLF; Trevino Takes Edge and Runs With It on Long Island JERICHO, L.I., July 31 | False | By Jack Cavanaugh | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/peoples-energy-corp-pgln-reports-earnings-for-12mos-to-june-30.html | Peoples Energy Corp.(PGL,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/robert-half-international-rhin-reports-earnings-for-qtr-to-june-30.html | Robert Half International(RHI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/acx-technologies-inc-acxtnms-reports-earnings-for-qtr-to-june-30.html | ACX Technologies Inc. (ACXT,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/results-plus-136525.html | Results Plus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/at-disease-ravaged-camps-a-battle-to-bury-the-dead.html | At Disease-Ravaged Camps, a Battle to Bury the Dead | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/alberta-natural-reports-earnings-for-qtr-to-june-30.html | Alberta Natural reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/this-week-s-treasury-sales-are-confined-to-bill-auction.html | This Week's Treasury Sales Are Confined to Bill Auction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/ffp-partners-ffpa-reports-earnings-for-qtr-to-june-26.html | FFP Partners (FFP,A) reports earnings for Qtr to June 26 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/c-corrections-826022.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/us/ex-mayor-barry-rises-from-ashes.html | Ex-Mayor Barry Rises From Ashes | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/sports-people-soccer-yesterday-the-cup-today-a-cool-farewell.html | SPORTS PEOPLE: SOCCER; Yesterday the Cup, Today a Cool Farewell | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/borg-warner-security-corp-born-reports-earnings-for-qtr-to-june-30.html | Borg-Warner Security Corp. (BOR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/central-maine-power-co-ctpn-reports-earnings-for-12mo-to-june-30.html | Central Maine Power Co. (CTP,N) reports earnings for 12mo to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/abex-inc-aben-reports-earnings-for-qtr-to-june-30.html | Abex Inc.(ABE,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/l-ge-succeeded-with-hungary-venture-825255.html | G.E. Succeeded With Hungary Venture | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/us-move-on-haiti-may-be-weeks-away.html | U.S. Move on Haiti May Be Weeks Away | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/belden-inc-bwcn-reports-earnings-for-qtr-to-june-30.html | Belden Inc.(BWC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/magma-copper-mcun-reports-earnings-for-qtr-to-june-30.html | Magma Copper (MCU,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/worldbusiness/IHT-us-firm-finds-its-investment-pays-off-taking-the.html | U.S. Firm Finds Its Investment Pays Off : Taking the German Plunge | False | By Brandon Mitchener, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/china-human-rights-tactic-spreads.html | China Human-Rights Tactic Spreads | False | By Ken Brown | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/chronicle-830160.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/energen-corp-egnn-reports-earnings-for-12mo-to-june-30.html | Energen Corp.(EGN,N) reports earnings for 12mo to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/india-imposes-fines-on-10-big-foreign-banks.html | India Imposes Fines on 10 Big Foreign Banks | False | By Sanjoy Hazarika | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/universal-health-services-inc-uhsn-reports-earnings-for-qtr-to-june-30.html | Universal Health Services Inc. (UHS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/value-health-inc-vhn-reports-earnings-for-qtr-to-june-30.html | Value Health Inc.(VH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/un-resolution-for-invasion-of-haiti.html | U.N. Resolution for Invasion of Haiti | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/IHT-1944a-push-onto-guam-in-our-pages100-75-and-50-years-ago.html | 1944:A Push Onto Guam : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/taking-jennifer-ireland-s-daughter.html | Taking Jennifer Ireland's Daughter | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-friday-s-wall-street-rally-may-be-less-than-it-seems.html | THE MEDIA BUSINESS; Friday's Wall Street Rally May Be Less Than It Seems | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/logicon-inc-lgnn-reports-earnings-for-qtr-to-june-30.html | Logicon Inc.(LGN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/world/big-russian-fund-is-still-selling-shares.html | Big Russian Fund Is Still Selling Shares | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/sports-of-the-times-whew-scooter-talks-circles-around-the-hall.html | Sports of The Times; Whew! Scooter Talks Circles Around the Hall | False | By Ira Berkow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/abroad-at-home-the-absolute-truth.html | Abroad at Home; The Absolute Truth | False | By Anthony Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/results-plus-117951.html | Results Plus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/kaneb-services-kabn-reports-earnings-for-qtr-to-june-30.html | Kaneb Services (KAB,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-quiet-heroes-popular-books-not-on-the-best-seller-lists.html | THE MEDIA BUSINESS; Quiet Heroes: Popular Books Not on the Best-Seller Lists | False | By Sarah Lyall | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/l-hitler-plot-had-no-bearing-on-war-s-outcome-when-bomb-went-off-830330.html | Hitler Plot Had No Bearing on War's Outcome; When Bomb Went Off | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/betz-laboratories-inc-bltn-reports-earnings-for-qtr-to-june-30.html | Betz Laboratories Inc.(BLT,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-bozell-acquires-stricevic-o-connell.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Bozell Acquires Stricevic/O'Connell | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/topics-of-the-times-the-battle-of-the-bridge.html | Topics Of The Times; The Battle of the Bridge | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/marshall-industries-min-reports-earnings-for-qtr-to-may-31.html | Marshall Industries(MI,N) reports earnings for Qtr to May 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/us/revelations-on-simpson-in-a-release-of-testimony.html | Revelations On Simpson In a Release of Testimony | False | By B. Drummond Ayres Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/us/when-worlds-collide-a-threat-to-the-earth-is-a-joke-no-longer.html | When Worlds Collide: A Threat To the Earth Is a Joke No Longer | False | By William J. Broad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-nbc-takes-aim-at-tuesday-nights.html | THE MEDIA BUSINESS; NBC Takes Aim at Tuesday Nights | False | By Bill Carter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-accounts-830461.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-carlton-can-be-heard-over-cheers-for-rizzuto.html | BASEBALL; Carlton Can Be Heard Over Cheers For Rizzuto | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/i-hitler-plot-had-no-bearing-on-war-s-outcome-morality-drove-them-830348.html | Hitler Plot Had No Bearing on War's Outcome; Morality Drove Them | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/executone-information-systems-inc-reports-earnings-for-qtr-to-june-30.html | Executone Information Systems Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/no-headline-825506.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/obituaries/colin-m-turnbull-69-anthropologist-and-author.html | Colin M. Turnbull, 69, Anthropologist and Author | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/imperial-holly-corp-ihka-reports-earnings-for-qtr-to-june-30.html | Imperial Holly Corp.(IHK,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/gencare-health-systems-inc-gncrnms-reports-earnings-for-qtr-to-june-30.html | GenCare Health Systems Inc. (GNCR,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/arnold-industries-inc-aindnms-reports-earnings-for-qtr-to-june-30.html | Arnold Industries Inc. (AIND,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/c-corrections-830186.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/methanex-corp-reports-earnings-for-qtr-to-june-30.html | Methanex Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/metro-digest-826871.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/horse-racing-holy-bull-at-head-of-field-and-his-class.html | HORSE RACING; Holy Bull At Head of Field and His Class | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/IHT-1894asian-naval-battle-in-our-pages100-75-and-50-years-ago.html | 1894:Asian Naval Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/sonat-inc-sntn-reports-earnings-for-qtr-to-june-30.html | Sonat Inc.(SNT,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/transactions-829110.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/greenfield-industries-inc-gfiinms-reports-earnings-for-qtr-to-june-30.html | Greenfield Industries Inc. (GFII,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/l-women-in-prison-data-tell-a-different-story-825263.html | Women-in-Prison Data Tell a Different Story | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/portland-general-corp-pgn-reports-earnings-for-qtr-to-june-30.html | Portland General Corp.(PGN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/western-resources-inc-wrn-reports-earnings-for-12mos-to-june-30.html | Western Resources Inc.(WR,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/review-board-for-police-setting-off-sharp-debate.html | Review Board for Police Setting Off Sharp Debate | False | By Lynette Holloway | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/l-a-cia-too-many-830356.html | A C.I.A. Too Many | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/essay-a-chorus-line.html | Essay; A Chorus Line | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/shakespeare-troupe-in-a-stage-duel.html | Shakespeare Troupe In a Stage Duel | False | By Douglas Martin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/pilgrim-s-pride-chx-n-reports-earnings-for-qtr-to-july-2.html | Pilgrim's Pride (CHX,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/media-business-advertising-pledge-low-prices-troubled-vons-supermarkets-does-not.html | THE MEDIA BUSINESS: Advertising; A pledge of low prices by the troubled Vons supermarkets does not convince everybody. | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/obituaries/dorothy-hodgkin-84-is-dead-briton-won-nobel-in-chemistry.html | Dorothy Hodgkin, 84, Is Dead; Briton Won Nobel in Chemistry | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-comerica-selects-mckinney-silver.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Comerica Selects McKinney & Silver | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-01 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/languishing-in-foster-care.html | Languishing in Foster Care | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/stone-container-corp-sto-n-reports-earnings-for-qtr-to-june-30.html | Stone Container Corp.(STO,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/l-let-s-look-closer-at-the-rising-birthrate-for-single-mothers-836494.html | Let's Look Closer at the Rising Birthrate for Single Mothers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/obituaries/rosa-chacel-96-a-spanish-novelist-exiled-for-36-years.html | Rosa Chacel, 96, A Spanish Novelist Exiled for 36 Years | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/wellpoint-health-networks-inc-wlp-n-reports-earnings-for-qtr-to-june-30.html | Wellpoint Health Networks Inc. (WLP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/personal-computers-back-to-woodstock-some-electronic-routes.html | PERSONAL COMPUTERS; Back to Woodstock: Some Electronic Routes | False | By Stephen Manes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/IHT-behind-the-plot-on-hitler-letters-to-the-editor.html | Behind the Plot on Hitler : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/arafat-wants-talks-now-on-jerusalem.html | Arafat Wants Talks Now On Jerusalem | False | By Joel Greenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/our-towns-laborers-unwanted-but-willing.html | OUR TOWNS; Laborers, Unwanted But Willing | False | By Evelyn Nieves | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/united-insurance-cos-uic-n-ms-reports-earnings-for-qtr-to-june-30.html | United Insurance Cos. (UIC,N,MS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/hartford-steam-boiler-inspection-insurance-hsb-n-reports-earnings-for-qtr-june-30.html | Hartford Steam Boiler Inspection & Insurance Co. (HSB,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/ltv-s-weld-of-worker-and-manager.html | LTV's Weld of Worker and Manager | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-bristol-myers-is-selling-its-x-ray-imaging-unit.html | COMPANY NEWS; Bristol-Myers Is Selling Its X-Ray Imaging Unit | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/meredith-corp-mdp-n-reports-earnings-for-qtr-to-june-30.html | Meredith Corp.(MDP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-people-soccer-greek-coach-to-quit-over-cup-disaster.html | SPORTS PEOPLE: SOCCER; Greek Coach to Quit Over Cup Disaster | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/aztar-corp-azr-n-reports-earnings-for-qtr-to-june-30.html | Aztar Corp.(AZR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/bruno-s-inc-brno-nms-reports-earnings-for-qtr-to-july-2.html | Bruno's Inc.(BRNO,NMS) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/indefensible-industrial-base.html | Indefensible Industrial Base | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/the-media-business-advertising-addenda-ge-picks-berlin-for-credit-card-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.E. Picks Berlin For Credit-Card Ads | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/q-a-835552.html | Q&A | False | By C. Claiborne Ray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/eljer-industries-inc-elj-n-reports-earnings-for-qtr-to-july-3.html | Eljer Industries Inc.(ELJ,N) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-people-hockey-krushelnyski-signs-with-red-wings.html | SPORTS PEOPLE: HOCKEY; Krushelnyski Signs With Red Wings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/return-of-refugees-to-rwanda-slows-frustrating-un.html | Return of Refugees to Rwanda Slows, Frustrating U.N. | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/IHT-1944-nazi-manhunt-in-our-pages100-75-and-50-years-ago.html | 1944: Nazi Manhunt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/pulte-corp-phmn-reports-earnings-for-qtr-to-june-30.html | Pulte Corp.(PHM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/style/IHT-a-de-kooning-swapped-for-iranian-manuscript.html | A De Kooning Swapped For Iranian Manuscript | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/one-valley-bancorp-of-wva-inc-ovwv-reports-earnings-for-qtr-to-june-30.html | One Valley Bancorp of W.Va. Inc.(OVWV) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/bank-united-of-texas-reports-earnings-for-qtr-to-june-30.html | Bank United of Texas reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-people-hockey-penguins-wait-to-hear-it-from-lemieux.html | SPORTS PEOPLE: HOCKEY; Penguins Wait to Hear It From Lemieux | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-upjohn-to-repay-8-states-over-drug-plan.html | COMPANY NEWS; Upjohn to Repay 8 States Over Drug Plan | False | By Gina Kolata | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/executive-changes-833550.html | Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/obituaries/reinaldo-povod-a-playwright-is-dead-at-34.html | Reinaldo Povod, A Playwright, Is Dead at 34 | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/media-business-advertising-offbeat-california-agency-flourishes-uncovering-soul.html | THE MEDIA BUSINESS: Advertising; An offbeat California agency flourishes by uncovering the 'soul' of its clients' brands. | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/webster-financial-corp-wbst-reports-earnings-for-qtr-to-june-30.html | Webster Financial Corp.(WBST) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/baseball-orsulak-rock-like-in-crisis.html | BASEBALL; Orsulak Rock-Like in Crisis | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-sterling-to-buy-knowledgeware-in-swap.html | COMPANY NEWS; Sterling to Buy Knowledgeware in Swap | False | By Laurie Flynn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/high-school-basketball-a-prodigy-prepares-to-seize-his-moment.html | HIGH SCHOOL BASKETBALL; A Prodigy Prepares to Seize His Moment | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/old-national-bancorp-oldbnms-reports-earnings-for-qtr-to-june-30.html | Old National Bancorp (OLDB,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/IHT-beijing-gives-chinese-investors-a-break.html | Beijing Gives Chinese Investors a Break | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/c-corrections-836087.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/IHT-the-claims-about-asian-values-dont-usually-bear-scrutiny.html | The Claims About 'Asian' Values Don't Usually Bear Scrutiny | False | By Philip Bowring, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/style/for-real-women-emphasizing-fit.html | For Real Women, Emphasizing Fit | False | By Bernadine Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/style/patterns-834238.html | Patterns | False | By Anne-Marie Schiro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/tcf-financial-corp-tcbn-reports-earnings-for-qtr-to-june-30.html | TCF Financial Corp.(TCB,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/books/books-of-the-times-some-familiar-terrain-after-american-psycho.html | BOOKS OF THE TIMES; Some Familiar Terrain After 'American Psycho' | False | By Michiko Kakutani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/newbridge-networks.html | Newbridge Networks | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/poor-ticket-sales-force-cancellation-of-a-woodstock.html | Poor Ticket Sales Force Cancellation Of a 'Woodstock' | False | By Janny Scott | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/onbancorp-inc-onbknms-reports-earnings-for-qtr-to-june-30.html | Onbancorp Inc.(ONBK,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/power-corp-canada-reports-earnings-for-qtr-to-june-30.html | Power Corp. Canada reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/gp-financial-corp-gnptnms-reports-earnings-for-qtr-to-june-30.html | GP Financial Corp. (GNPT,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/peoples-heritage-financial-group-inc-phbknms-reports-earnings-for-qtr-to-june-30.html | Peoples Heritage Financial Group Inc.(PHBK,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/horse-racing-on-the-homestretch-toward-travers-stakes-showdown.html | HORSE RACING; On the Homestretch Toward Travers Stakes Showdown | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/IHT-paris-too-may-begin-to-shy-from-danger-of-intervention-rwanda-provides-a.html | Paris, Too, May Begin to Shy From Danger of Intervention : Rwanda Provides A Lesson for France | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/gerber-s-hometown-ready-to-welcome-sandoz.html | Gerber's Hometown Ready to Welcome Sandoz | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/mcdermott-international-mdrn-reports-earnings-for-qtr-to-june-30.html | McDermott International (MDR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/pensacola-police-say-slain-doctor-had-refused-protection.html | Pensacola Police Say Slain Doctor Had Refused Protection | False | By Sam Howe Verhovek | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/mascotech-inc-msxn-reports-earnings-for-qtr-to-june-30.html | MascoTech Inc.(MSX,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/yangon-journal-she-s-the-junta-s-friend-and-that-s-not-in-vogue.html | Yangon Journal; She's the Junta's Friend (and That's Not in Vogue) | False | By Philip Shenon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/anti-smoking-spray-helps-but-is-addictive.html | Anti-Smoking Spray Helps but Is Addictive | False | By Philip J. Hilts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/linear-technology-corp-lltcnms-reports-earnings-for-qtr-to-july-3.html | Linear Technology Corp. (LLTC,NMS) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/woman-arrives-in-jordan-seeking-slain-sisters-children.html | Woman Arrives in Jordan Seeking Slain Sister's Children | False | By Michael Georgy, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/protective-life-corp-pln-reports-earnings-for-qtr-to-june-30.html | Protective Life Corp.(PL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-11-17 | | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/amid-ethnic-wars-psychiatrists-seek-roots-of-conflicts.html | Amid Ethnic Wars, Psychiatrists Seek Roots of Conflicts | False | By Daniel Goleman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/chiquita-brands-international-inc-cqbn-reports-earnings-for-qtr-to-june-30.html | Chiquita Brands International Inc.(CQB,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/star-studded-team-wins-knockout-title-in-bridge.html | Star-Studded Team Wins Knockout Title in Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/observer-the-heart-of-darkness.html | Observer; The Heart of Darkness | False | By Russell Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/beazer-homes-usa-inc-bzhn-reports-earnings-for-qtr-to-june-30.html | Beazer Homes USA Inc. (BZH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/spy-s-spending-brought-alarm-but-no-action.html | Spy's Spending Brought Alarm But No Action | False | By Tim Weiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/murder-trial-begins-for-teen-ager.html | Murder Trial Begins for Teen-Ager | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/metro-digest-831611.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/l-rush-to-the-moos-left-us-nowhere-to-go-mere-mortals-not-836648.html | Rush to the Moos Left Us Nowhere to Go; Mere Mortals, Not | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/results-plus-263349.html | Results Plus | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/bosnian-serbs-reject-peace-plan-for-3d-time-defying-russia.html | Bosnian Serbs Reject Peace Plan for 3d Time, Defying Russia | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/inside-833100.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/colleges-notre-dame-loses-a-mover-and-a-shaker.html | COLLEGES; Notre Dame Loses a Mover and a Shaker | False | By Al Harvin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/lawyers-meet-to-finish-times-square-plan.html | Lawyers Meet to Finish Times Square Plan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/judge-allows-head-shaving-of-a-woman-at-the-citadel.html | Judge Allows Head Shaving Of a Woman At The Citadel | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/arts/van-cliburn-decides-to-perform-after-all.html | Van Cliburn Decides To Perform After All | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/power-financial-reports-earnings-for-qtr-to-june-30.html | Power Financial reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/bosnian-camp-survivors-describe-random-death.html | Bosnian Camp Survivors Describe Random Death | False | By Roger Cohen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/california-federal-bank-caln-reports-earnings-for-qtr-to-june-30.html | California Federal Bank (CAL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/l-rwanda-s-wounds-won-t-heal-any-time-soon-world-s-police-officer-836621.html | Rwanda's Wounds Won't Heal Any Time Soon; World's Police Officer? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/in-selma-everything-and-nothing-changed.html | In Selma, Everything and Nothing Changed | False | By Peter Applebome | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/style/chronicle-832430.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/repap-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Repap Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/hollywood-casino-hwccnms-reports-earnings-for-qtr-to-june-30.html | Hollywood Casino (HWCC,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/goodwill-games-miller-again-proves-that-shes-just-golden.html | GOODWILL GAMES; Miller Again Proves That She's Just Golden | False | By Suzanne Possehl, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/one-more-victim-in-argentina-vast-judaica-library.html | One More Victim in Argentina: Vast Judaica Library | False | By James Brooke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/IHT-listening-to-nasrin-letters-to-the-editor.html | Listening to Nasrin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-briefs-836249.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/amerada-hess-corp-ahcn-reports-earnings-for-qtr-to-june-30.html | Amerada Hess Corp.(AHC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/lafarge-corp-lafn-reports-earnings-for-qtr-to-june-30.html | Lafarge Corp.(LAF,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/potomac-electric-power-co-pomn-reports-earnings-for-qtr-to-june-30.html | Potomac Electric Power Co. (POM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/elvis-presley-s-daughter-confirms-she-wed-michael-jackson.html | Elvis Presley's Daughter Confirms She Wed Michael Jackson | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/l-rwanda-s-wounds-won-t-heal-any-time-soon-treating-cholera-836613.html | Rwanda's Wounds Won't Heal Any Time Soon; Treating Cholera | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/a-un-license-to-invade-haiti.html | A U.N. License to Invade Haiti | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/c-corrections-833851.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/eastern-utilities-associates-euan-reports-earnings-for-qtr-to-june-30.html | Eastern Utilities Associates (EUA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/key-rates-834122.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/arts/opera-review-letting-a-monteverdi-masterpiece-speak-for-itself.html | OPERA REVIEW; Letting a Monteverdi Masterpiece Speak for Itself | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-ldds-buying-provider-of-global-phone-service.html | COMPANY NEWS; LDDS Buying Provider of Global Phone Service | False | By Kathryn Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-ibm-forms-new-division-responsible-for-servers.html | COMPANY NEWS; I.B.M. Forms New Division Responsible for Servers | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/american-water-works-co-awkn-reports-earnings-for-qtr-to-june-30.html | American Water Works Co. (AWK,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/c-corrections-836060.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/stocks-rally-despite-trading-disruption.html | Stocks Rally Despite Trading Disruption | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/textbook-senate-race.html | Textbook Senate Race | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/seaman-furniture-co-seam-reports-earnings-for-year-to-april-30.html | Seaman Furniture Co.(SEAM) reports earnings for Year to April 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/transco-energy-en-reports-earnings-for-qtr-to-june-30.html | Transco Energy (E,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/IHT-1919-irish-farm-strikes-in-our-pages100-75-and-50-years-ago.html | 1919: Irish Farm Strikes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/anchor-bancorp-abkrnms-reports-earnings-for-qtr-to-june-30.html | Anchor Bancorp (ABKR,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-june-30.html | Marine Midland Banks Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/movies/television-review-are-hugs-the-solution-to-violence.html | TELEVISION REVIEW; Are Hugs the Solution to Violence? | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/movies/television-review-women-who-survived-the-allure-of-suicide.html | TELEVISION REVIEW; Women Who Survived The Allure of Suicide | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-nine-west-is-adding-to-its-footwear-empire.html | COMPANY NEWS; Nine West Is Adding to Its Footwear Empire | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/l-court-tv-has-negative-effect-on-jury-system-836486.html | Court TV Has Negative Effect on Jury System | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/robot-is-nearing-goal-inside-active-volcano.html | Robot Is Nearing Goal Inside Active Volcano | False | By Warren E. Leary | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/kcs-energy-inc-kcsn-reports-earnings-for-qtr-to-june-30.html | KCS Energy Inc.(KCS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/pataki-unveils-a-television-ad-campaign.html | Pataki Unveils a Television Ad Campaign | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/survival-of-the-big-cats-brings-conflict-with-man.html | Survival of the Big Cats Brings Conflict With Man | False | By William K. Stevens | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/united-cities-gas-co-ucitnms-reports-earnings-for-12mos-to-june-30.html | United Cities Gas Co. (UCIT,NMS) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/transportacion-maritima-mexicana-sa-tmmn-reports-earnings-for-qtr-to-june-30.html | Transportacion Maritima Mexicana S.A.(TMM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/marshals-sent-to-a-dozen-abortion-clinics-in-drive-to-halt-violence.html | Marshals Sent to a Dozen Abortion Clinics in Drive to Halt Violence | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/glendale-federal-bank-glnn-reports-earnings-for-qtr-to-june-30.html | Glendale Federal Bank (GLN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/theater/way-off-broadway-a-theater-where-art-and-celebrity-mix.html | Way Off Broadway, a Theater Where Art and Celebrity Mix | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/credit-markets-treasury-prices-regain-most-of-early-losses.html | CREDIT MARKETS; Treasury Prices Regain Most of Early Losses | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/nintendo-is-ordered-to-pay-208-million-in-patent-case.html | Nintendo Is Ordered to Pay $208 Million in Patent Case | False | By Teresa Riordan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/peripherals-big-brother-carefully-coaches-writers.html | PERIPHERALS; Big Brother Carefully Coaches Writers | False | By L. R. Shannon | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/let-s-look-closer-at-the-rising-birthrate-for-single-mothers-count-gay-families-836656.html | Let's Look Closer at the Rising Birthrate for Single Mothers; Count Gay Families | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/wackenhut-corp-wakn-reports-earnings-for-qtr-to-july-3.html | Wackenhut Corp.(WAK,N) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/no-headline-833320.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/officials-approve-plans-to-rebuild-west-side-artery.html | OFFICIALS APPROVE PLANS TO REBUILD WEST SIDE ARTERY | False | By David W. Dunlap | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/on-baseball-talk-show-diplomacy-won-t-settle-the-issue.html | ON BASEBALL; Talk-Show Diplomacy Won't Settle the Issue | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/IHT-the-population-battle-letters-to-the-editor.html | The Population Battle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/wheat-pact-by-canada-and-us.html | Wheat Pact By Canada And U.S. | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/montana-power-co-mtpn-reports-earnings-for-qtr-to-june-30.html | Montana Power Co.(MTP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/obituaries/j-w-randolph-67-state-insurance-aide.html | J. W. Randolph, 67, State Insurance Aide | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/haitian-military-greets-invasion-vote-with-defiance.html | Haitian Military Greets Invasion Vote With Defiance | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/the-truth-about-electric-cars.html | The Truth About Electric Cars | False | By Noel Perrin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/the-health-care-debate-the-campaign-president-takes-his-opponents-to-task.html | THE HEALTH CARE DEBATE: THE CAMPAIGN; President Takes His Opponents to Task | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/pwa-corp-reports-earnings-for-qtr-to-june-30.html | PWA Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/day-5-on-a-sinking-stock-pyramid-blame-moscow.html | Day 5 on a Sinking Stock Pyramid: Blame Moscow | False | By Alessandra Stanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/astoria-financial-corp-asfcnms-reports-earnings-for-qtr-to-june-30.html | Astoria Financial Corp. (ASFC,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-of-the-times-bitten-by-the-glitter-bug.html | Sports of The Times; Bitten By the Glitter Bug | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/money-store-inc-monenms-reports-earnings-for-qtr-to-june-30.html | Money Store Inc. (MONE,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/syms-corp-symn-reports-earnings-for-qtr-to-july-2.html | Syms Corp.(SYM,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/in-warsaw-former-enemies-commemorate-1944-uprising.html | In Warsaw, Former Enemies Commemorate 1944 Uprising | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/hospitality-franchise-systems-inc-hfsn-reports-earnings-for-qtr-to-june-30.html | Hospitality Franchise Systems Inc.(HFS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/stelco-inc-stea-reports-earnings-for-qtr-to-june-30.html | Stelco Inc.(STE,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/pro-football-giants-strahan-proves-tough-for-the-toughest.html | PRO FOOTBALL; Giants' Strahan Proves Tough for the Toughest | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/gilbert-associates-inc-gilbanms-reports-earnings-for-qtr-to-july-1.html | Gilbert Associates Inc. (GILB,NMS) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/obituaries/paul-roebling-60-actor-in-television-movies-and-theater.html | Paul Roebling, 60, Actor in Television, Movies and Theater | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/tyson-foods-inc-tysnanms-reports-earnings-for-qtr-to-july-2.html | Tyson Foods Inc. (TYSNA,NMS) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/the-media-business-advertising-addenda-dowbrands-account-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dowbrands Account Placed in Review | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/style/chronicle-836290.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/a-semblance-of-normality-returns-to-rwandan-city.html | A Semblance of Normality Returns to Rwandan City | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/alongside-the-dead-in-argentina.html | Alongside The Dead In Argentina | False | By Edna Aizenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/arts/chess-833509.html | Chess | False | By Robert Byrne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/wang-laboratories-inc-wang-reports-earnings-for-qtr-to-june-30.html | Wang Laboratories Inc.(WANG) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/transactions-835323.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/army-routed-from-rwanda-now-intimidates-its-refugees.html | Army Routed From Rwanda Now Intimidates Its Refugees | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/investors-group-reports-earnings-for-qtr-to-june-30.html | Investors Group reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/long-island-bancorp-inc-lisbnms-reports-earnings-for-qtr-to-june-30.html | Long Island Bancorp Inc. (LISB,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/giuliani-says-redeployment-of-municipal-workers-is-on-schedule.html | Giuliani Says Redeployment of Municipal Workers Is on Schedule | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/the-media-business-advertising-addenda-accounts-836265.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/kelly-services-inc-kelyanms-reports-earnings-for-13wks-to-july-3.html | Kelly Services Inc. (KELYA,NMS) reports earnings for 13wks to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/pro-football-have-no-fear-trudeau-is-glad-to-be-jet-s-second-fiddle.html | PRO FOOTBALL; Have No Fear: Trudeau Is Glad to Be Jet's Second Fiddle | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/news-summary-833266.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/centerbank-reports-earnings-for-qtr-to-june-30.html | Centerbank reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/baseball-pretty-no-effective-absolutely-positively.html | BASEBALL; Pretty? No. Effective? Absolutely, Positively. | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/bok-financial-corp-bokfinsc-reports-earnings-for-qtr-to-june-30.html | BOK Financial Corp. (BOKF,NSC) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/new-valley-corp-reports-earnings-for-qtr-to-june-30.html | New Valley Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/ira-is-seen-as-prepared-to-end-attacks.html | I.R.A. Is Seen As Prepared To End Attacks | False | By James F. Clarity | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/slayings-in-queens-linked-to-gambling.html | Slayings in Queens Linked to Gambling | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/business-digest-830801.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/new-york-haitians-split-over-use-of-force.html | New York Haitians Split Over Use of Force | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/on-pro-football-switzer-has-a-fan-club-and-a-cowboy-is-its-president.html | ON PRO FOOTBALL; Switzer Has a Fan Club, and a Cowboy Is Its President | False | By Thomas George | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/the-media-business-advertising-addenda-grey-is-chosen-for-kool-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Is Chosen For Kool Account | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-people-basketball-cooper-arrested-on-assault-charge.html | SPORTS PEOPLE: BASKETBALL; Cooper Arrested on Assault Charge | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/new-rochelle-man-is-acquitted-in-rape-of-a-visiting-pen-pal.html | New Rochelle Man Is Acquitted In Rape of a Visiting Pen Pal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/treasury-lawyer-disputes-account-of-top-officials.html | TREASURY LAWYER DISPUTES ACCOUNT OF TOP OFFICIALS | False | By Stephen Labaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/pacificare-health-systems-inc-phsyanms-reports-earnings-for-qtr-to-june-30.html | PacifiCare Health SystemsInc. (PHSYA,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/senate-backs-cuts-for-schools-that-endorse-homosexuality.html | Senate Backs Cuts for Schools That Endorse Homosexuality | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/psi-resources-inc-pinn-reports-earnings-for-12mos-to-june-30.html | PSI Resources Inc.(PIN,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/rouge-steel-co-roun-reports-earnings-for-qtr-to-june-30.html | Rouge Steel Co.(ROU,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/IHT-paris-court-makes-it-le-hot-summer-for-the-language-police.html | Paris Court Makes It 'Le Hot Summer' For The Language Police | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/sears-canada-scc-reports-earnings-for-qtr-to-june-30.html | Sears Canada (SCC) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/jeb-bush-s-florida-foes-team-up-against-him.html | Jeb Bush's Florida Foes Team Up Against Him | False | By Richard L. Berke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/IHT-1894-japan-at-war-in-our-pages100-75-and-50-years-ago.html | 1894: Japan at War : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/arts/critic-s-notebook-bayreuth-sturm-und-drang-on-the-stage-and-off.html | CRITIC'S NOTEBOOK; Bayreuth Sturm und Drang, On the Stage and Off | False | By Edward Rothstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/chinese-stock-markets-bounce-back-rising-30.html | Chinese Stock Markets Bounce Back, Rising 30% | False | By Saul Hansell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/bronx-garden-imposes-fee-for-admission.html | Bronx Garden Imposes Fee For Admission | False | By Matthew Purdy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/coherent-inc-cohmms-reports-earnings-for-qtr-to-july-2.html | Coherent Inc.(COHR,NMS) reports earnings for Qtr to July 2 | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/l-rwanda-s-wounds-won-t-heal-any-time-soon-836435.html | Rwanda's Wounds Won't Heal Any Time Soon | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/where-profit-tradition-mingle-oneida-nation-s-ceo-runs-new-york-s-first-indian.html | Where Profit and Tradition Mingle; Oneida Nation's C.E.O. Runs New York's First Indian Casino | False | By Francis X. Clines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/tv-sports-if-there-s-a-strike-the-baseball-network-s-loss-may-become-fox-s-gain.html | TV SPORTS; If There's a Strike, The Baseball Network's Loss May Become Fox's Gain | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-people-bicycle-racing-lemond-tested-for-lead-poison-may-quit.html | SPORTS PEOPLE: BICYCLE RACING; LeMond, Tested for Lead Poison, May Quit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/avondale-industries-avdlnms-reports-earnings-for-qtr-to-june-30.html | Avondale Industries (AVDL,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-people-soccer-romario-s-absence-irks-barcelona-coach.html | SPORTS PEOPLE: SOCCER; Romario's Absence Irks Barcelona Coach | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/l-corrections-836079.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-people-hockey-bryan-murray-named-panthers-gm.html | SPORTS PEOPLE: HOCKEY; Bryan Murray Named Panthers' G.M. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/alliance-entertainment-corp-cdsn-reports-earnings-for-qtr-to-june-30.html | Alliance Entertainment Corp. (CDS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/a-deathly-silence.html | A Deathly Silence | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/spx-corp-spwn-reports-earnings-for-qtr-to-june-30.html | SPX Corp.(SPW,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/eab-reports-earnings-for-qtr-to-june-30.html | EAB reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-people-hockey-cheevers-sentenced-for-tax-evasion.html | SPORTS PEOPLE: HOCKEY; Cheevers Sentenced for Tax Evasion | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/haytaian-trying-senate-campaign-blitz-against-lautenberg.html | Haytaian Trying Senate Campaign Blitz Against Lautenberg | False | By Iver Peterson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/us/altman-s-double-life-as-a-politician-brings-him-to-the-edge-of-scandal.html | Altman's Double Life as a Politician Brings Him to the Edge of Scandal | False | By Louis Uchitelle | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/ohm-corp-ohmn-reports-earnings-for-qtr-to-june-30.html | OHM Corp.(OHM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/market-place-in-valuing-archer-daniels-analysts-look-past-ethanol.html | Market Place; In valuing Archer Daniels, analysts look past ethanol. | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/associates-corp-of-north-america-reports-earnings-for-qtr-to-june-30.html | Associates Corp. of North America reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/early-amphibian-fossil-hints-of-a-trip-ashore-earlier-than-thought.html | Early Amphibian Fossil Hints of a Trip Ashore Earlier Than Thought | False | By John Noble Wilford | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/c-corrections-836095.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/obituaries/janis-carter-80-actress-and-tv-host.html | Janis Carter, 80, Actress and TV Host | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/arts/jazz-classical-art-business-a-series-wraps-all-into-one.html | Jazz, Classical, Art, Business: A Series Wraps All Into One | False | By Peter Watrous | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/worldbusiness/IHT-jingoism-dampens-atlantic-trade.html | Jingoism Dampens Atlantic Trade | False | By Reginald Dale, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/detroit-diesel-corp-ddcn-reports-earnings-for-qtr-to-june-30.html | Detroit Diesel Corp.(DDC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/og-e-services-ogen-reports-earnings-for-12mos-to-june-30.html | OG&E Services (OGE,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/style/by-design-rhinestone-season-opens.html | By Design; Rhinestone Season Opens | False | By Anne-Marie Schiro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/donohue-inc-reports-earnings-for-qtr-to-june-30.html | Donohue Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/dime-bancorp-dmen-reports-earnings-for-qtr-to-june-30.html | Dime Bancorp (DME,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/indiana-energy-inc-iein-reports-earnings-for-12mo-to-june-30.html | Indiana Energy Inc.(IEI,N) reports earnings for 12mo to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/century-telephone-enterprises-inc-ctln-reports-earnings-for-qtr-to-june-30.html | Century Telephone Enterprises Inc.(CTL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/l-rwanda-s-wounds-won-t-heal-any-time-soon-our-national-interest-836630.html | Rwanda's Wounds Won't Heal Any Time Soon; Our National Interest | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/is-nicotine-addictive-it-depends-on-whose-criteria-you-use.html | Is Nicotine Addictive? It Depends on Whose Criteria You Use | False | By Philip J. Hilts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/l-rush-to-the-moon-left-us-nowhere-to-go-836608.html | Rush to the Moon Left Us Nowhere to Go | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/alexander-alexander-services-inc-aaln-reports-earnings-for-qtr-to-june-30.html | Alexander & Alexander Services Inc.(AAL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/science/odd-disorder-of-brain-may-offer-new-clues.html | Odd Disorder of Brain May Offer New Clues | False | By Sandra Blakeslee | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/world/us-arms-merchants-fatten-share-of-sales-to-third-world.html | U.S. Arms Merchants Fatten Share of Sales to Third World | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/baseball-jacome-finds-out-why-maddux-is-no-1.html | BASEBALL; Jacome Finds Out Why Maddux Is No. 1 | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/business/national-health-laboratories-holdings-nhn-reports-earnings-for-qtr-to-june-30.html | National Health Laboratories Holdings (NH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-02 | 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/results-plus-243850.html | Results Plus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/new-home-sales-off-14-in-june.html | New-Home Sales Off 14% in June | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/geneva-steel-co-gnvn-reports-earnings-for-qtr-to-june-30.html | Geneva Steel Co. (GNV,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/an-impatient-advocate-stirs-up-the-education-department-s-right-office.html | An Impatient Advocate Stirs Up the Education Department's Right Office | False | By William Celis 3d | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/slain-woman-s-sister-meets-us-ambassador-in-jordan.html | Slain Woman's Sister Meets U.S. Ambassador in Jordan | False | By Michael Georgy, | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/pacific-enterprises-petn-reports-earnings-for-qtr-to-june-30.html | Pacific Enterprises (PET,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/worldbusiness/IHT-kia-motors-launches-a-drive-for-its-own-identity.html | Kia Motors Launches a Drive for Its Own Identity : The Battle for Name Recognition | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/obituaries/valerie-worth-60-is-dead-a-novelist-for-young-readers.html | Valerie Worth, 60, Is Dead; A Novelist for Young Readers | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/style/a-new-frontier-in-grilling-fruit.html | A New Frontier In Grilling Fruit | False | By John Willoughby and Chris Schlesinger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/sharpton-calls-on-governor-to-drop-liberal-endorsement.html | Sharpton Calls on Governor To Drop Liberal Endorsement | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/books/book-notes-845221.html | Book Notes | False | By Sarah Lyall | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/in-school.html | In School | False | By Jane Gross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/marsh-supermarkets-inc-marsanms-reports-earnings-for-qtr-to-june-25.html | Marsh Supermarkets Inc. (MARSA,NMS) reports earnings for Qtr to June 25 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/scor-us-corp-sur-reports-earnings-for-qtr-to-june-30.html | SCOR U.S. Corp.(SUR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/bangladesh-ivory-tower-is-no-haven.html | Bangladesh Ivory Tower Is No Haven | False | By John F. Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/c-corrections-847143.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/l-maybe-i-should-send-my-posters-to-poland-847712.html | Maybe I Should Send My Posters to Poland? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/wellfleet-communications-inc-wfltnms-reports-earnings-for-qtr-to-june-30.html | Wellfleet Communications Inc. (WFLT,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/nashua-corp-nshn-reports-earnings-for-qtr-to-july-1.html | Nashua Corp.(NSH,N) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-in-sri-lanka-the-majority-may-have-had-enough-of-civil-war.html | In Sri Lanka, the Majority May Have Had Enough of Civil War | False | By James Manor, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/sports-people-hockey-islanders-add-5-free-agents.html | SPORTS PEOPLE: HOCKEY; Islanders Add 5 Free Agents | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/haiti-attacks-critics-and-restricts-civil-rights.html | Haiti Attacks Critics and Restricts Civil Rights | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/c-corrections-847186.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-1944-us-hit-general-in-our-pages100-75-and-50-years-ago.html | 1944: U.S. Hit General : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/united-cos-financial-corp-ucfcnms-reports-earnings-for-qtr-to-june-30.html | United Cos. Financial Corp. (UCFC,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/real-estate.html | Real Estate | False | By Morris Newman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/sierra-pacific-resources-srpn-reports-earnings-for-qtr-to-june-30.html | Sierra Pacific Resources (SRP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/state-and-developer-agree-to-refurbish-times-square-storefronts.html | State and Developer Agree to Refurbish Times Square Storefronts | False | By Shawn G. Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/agco-corp-agn-reports-earnings-for-qtr-to-june-30.html | Agco Corp.(AG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/vigil-for-slain-girl-7-backs-a-law-on-offenders.html | Vigil for Slain Girl, 7, Backs a Law on Offenders | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/whole-foods-market-inc-wfminms-reports-earnings-for-qtr-to-july-3.html | Whole Foods Market Inc. (WFMI,NMS) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/future-shop-reports-earnings-for-qtr-to-june-30.html | Future Shop reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/elscint-ltd-eltn-reports-earnings-for-qtr-to-june-30.html | Elscint Ltd. (ELT,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/el-paso-electric-elpaqnms-reports-earnings-for-qtr-to-june-30.html | El Paso Electric (ELPAQ,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/quebecor-inc-pqba-reports-earnings-for-qtr-to-june-30.html | Quebecor Inc.(PQB,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/performance-food-group-co-pfgmns-reports-earnings-for-qtr-to-july-2.html | Performance Food Group Co. (PFGC,NMS) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-1894-assassin-in-dock-in-our-pages100-75-and-50-years-ago.html | 1894: Assassin in Dock : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/arts/music-review-2-composers-and-a-mayor-on-a-night-out.html | MUSIC REVIEW; 2 Composers And a Mayor On a Night Out | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/news-summary-840424.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/fritz-cos-frtznms-reports-earnings-for-qtr-to-june-30.html | Fritz Cos. (FRTZ,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/kennedy-airport-mob-s-candy-store.html | Kennedy Airport: Mob's Candy Store | False | By Selwyn Raab | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/sports-people-basketball-bullets-trade-away-adams-and-open-the-floor-for-skiles.html | SPORTS PEOPLE: BASKETBALL; Bullets Trade Away Adams And Open the Floor for Skiles | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/health-care-debate-clinic-violence-militant-group-s-tax-exemption-attacked.html | THE HEALTH CARE DEBATE: CLINIC VIOLENCE; Militant Group's Tax Exemption Is Attacked | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/canfor-corp-reports-earnings-for-qtr-to-june-30.html | Canfor Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/fire-crews-gasp-but-welcome-the-smoke.html | Fire Crews Gasp, But Welcome The Smoke | False | By John Kifner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/myers-industries-myea-reports-earnings-for-qtr-to-june-30.html | Myers Industries(MYE,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/c-corrections-847194.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/movies/film-review-a-fable-of-love-and-an-exercise-in-technology.html | FILM REVIEW; A Fable of Love and an Exercise in Technology | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/new-light-shed-on-churchill-and-pearl-harbor.html | New Light Shed on Churchill and Pearl Harbor | False | By Richard W. Stevenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/canadian-pacific-cpn-reports-earnings-for-qtr-to-june-30.html | Canadian Pacific (CP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/c-corrections-847151.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/in-america-second-round-of-a-bad-rap.html | In America; Second Round of a Bad Rap | False | By Bob Herbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/18-of-hiv-infected-hemophiliacs-may-stay-free-of-aids-for-25-years.html | 18% of H.I.V.-Infected Hemophiliacs May Stay Free of AIDS for 25 Years | False | By Jane E. Brody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/mid-atlantic-medical-services-inc-mamsnms-reports-earnings-for-qtr-to-june-30.html | Mid Atlantic Medical Services Inc.(MAM,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/personal-health-fish-stories-and-the-hoopla-over-fish-oils.html | Personal Health; Fish stories and the hoopla over fish oils. | False | By Jane E. Brody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/bmtc-group-reports-earnings-for-qtr-to-june-30.html | BMTC Group reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/robot-completes-volcano-exploration.html | Robot Completes Volcano Exploration | False | By Warren E. Leary | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/entergy-corp-etrn-reports-earnings-for-qtr-to-june-30.html | Entergy Corp.(ETR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/l-world-trade-pact-sows-new-crop-of-rwandas-legislating-swiftly-847666.html | World Trade Pact Sows New Crop of Rwandas; Legislating Swiftly | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/in-mandela-s-south-africa-foreign-investors-are-few.html | In Mandela's South Africa, Foreign Investors Are Few | False | By Bill Keller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/omi-corp-ommn-reports-earnings-for-qtr-to-june-30.html | OMI Corp.(OMM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/pataki-rival-outlines-plans-to-cut-taxes.html | Pataki Rival Outlines Plans to Cut Taxes | False | By James Dao | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/harness-racing-hope-springs-here-and-now-eighteen-start-in-hambletonian.html | HARNESS RACING; Hope Springs Here and Now: Eighteen Start in Hambletonian | False | By Alex Yannis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/us-district-court-upholds-gerrymander-for-blacks.html | U.S. District Court Upholds 'Gerrymander' for Blacks | False | By Ronald Smothers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/metro-digest-841684.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/cadmus-communications-corp-cdmsnms-reports-earnings-for-qtr-to-june-30.html | Cadmus Communications Corp. (CDMS,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/22-are-arrested-in-thefts-of-kennedy-airport-cargo.html | 22 Are Arrested in Thefts Of Kennedy Airport Cargo | False | By David Firestone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-offended-by-an-honor-letters-to-the-editor.html | Offended by an Honor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/islamic-hard-liners-said-to-gain-ground-in-iran.html | Islamic Hard-Liners Said to Gain Ground in Iran | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/oak-industries-oakn-reports-earnings-for-qtr-to-june-30.html | Oak Industries (OAK,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/no-headline-840793.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/about-new-york-trumpeting-a-defense-of-art.html | ABOUT NEW YORK; Trumpeting A Defense Of Art | False | By David Gonzalez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/worldbusiness/IHT-asean-looks-to-vietnam.html | ASEAN Looks to Vietnam | False | By Michael Richardson, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/sports-people-basketball-cooper-s-wife-defuses-reports.html | SPORTS PEOPLE: BASKETBALL; Cooper's Wife Defuses Reports | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/general-re-corp-grn-reports-earnings-for-qtr-to-june-30.html | General Re Corp.(GRN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/new-medical-quandary-at-heart-of-a-trial.html | New Medical Quandary at Heart of a Trial | False | By Susan Chira | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/albany-study-finds-fraud-in-welfare.html | Albany Study Finds Fraud In Welfare | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/movies/film-review-avoiding-basic-human-desires-or-trying-to.html | FILM REVIEW; Avoiding Basic Human Desires, or Trying To | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/auto-racing-gentlemen-start-er-who-are-these-guys.html | AUTO RACING; Gentlemen Start . . . Er, Who Are These Guys? | False | By Joseph Siano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/market-place-from-a-glitch-cancellations-and-confusion.html | Market Place; From a Glitch, Cancellations and Confusion | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/this-doll-tells-the-young-to-hold-off.html | This Doll Tells the Young to Hold Off | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/antec-corp-antcnms-reports-earnings-for-qtr-to-june-30.html | Antec Corp.(ANTC,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/goodwill-games-russias-gymnastic-guru-leads-men-to-title.html | GOODWILL GAMES; Russia's Gymnastic Guru Leads Men to Title | False | By Suzanne Possehl, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/kennametal-kmtn-reports-earnings-for-qtr-to-june-30.html | Kennametal (KMT,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/usx-us-steel.html | USX-U.S. Steel | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/crestar-energy-reports-earnings-for-qtr-to-june-30.html | Crestar Energy reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/results-plus-844713.html | Results Plus | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/tootsie-roll-industries-trn-reports-earnings-for-qtr-to-july-2.html | Tootsie Roll Industries(TR,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/gone-to-the-dogs.html | Gone to the Dogs | False | By Donald McCaig | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/harris-corp-hrsn-reports-earnings-for-qtr-to-june-30.html | Harris Corp.(HRS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/berlitz-international-inc-btzn-reports-earnings-for-qtr-to-june-30.html | Berlitz International Inc. (BTZ,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/arctco-inc-acatnms-reports-earnings-for-qtr-to-june-30.html | Arctco Inc.(ACAT,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/sports-people-boxing-taylor-finally-gets-his-wish.html | SPORTS PEOPLE: BOXING; Taylor Finally Gets His Wish | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/baseball-brushback-pitch-owners-to-kill-pension-payment.html | BASEBALL; Brushback Pitch: Owners to Kill Pension Payment | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/expeditors-intl-of-washington-inc-expdnms-reports-earnings-for-qtr-to-june-30.html | Expeditors Intl of Washington Inc.(EXPD,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/a-latvian-bars-ordaining-women.html | A Latvian Bars Ordaining Women | False | By Alessandra Stanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/watkins-johnson-co-wjn-reports-earnings-for-qtr-to-july-1.html | Watkins-Johnson Co.(WJ,N) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/the-media-business-advertising-addenda-new-maybelline-job-for-gotham-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Maybelline Job For Gotham Group | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/fidelity-national-financial-inc-fnfn-reports-earnings-for-qtr-to-june-30.html | Fidelity National Financial Inc. (FNF,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/health-care-debate-abortion-issue-killings-harden-debate-capitol-hill.html | THE HEALTH CARE DEBATE: THE ABORTION ISSUE; Killings Harden a Debate on Capitol Hill | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/love-story.html | Love Story | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-rwanda-as-seen-from-the-moon.html | Rwanda as Seen From the Moon | False | By Gideon Rafael, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/paris-journal-no-no-white-horse-still-rightist-is-riding-high.html | Paris Journal; No, No White Horse. Still, Rightist Is Riding High. | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/ipl-energy-reports-earnings-for-qtr-to-june-30.html | IPL Energy reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/naacp-looks-at-payment-to-determine-who-is-liable.html | N.A.A.C.P. Looks at Payment To Determine Who Is Liable | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/jury-acts-to-free-mental-patient-in-killing.html | Jury Acts to Free Mental Patient in Killing | False | By Seth Faison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/court-panel-bars-maddox-for-5-more-years.html | Court Panel Bars Maddox for 5 More Years | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/l-military-caste-system-marches-blindly-on-847682.html | Military Caste System Marches Blindly On | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/standard-motor-prod-smpn-reports-earnings-for-qtr-to-june-30.html | Standard Motor Prod. (SMP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/department-56-inc-dfsn-reports-earnings-for-qtr-to-july-2.html | Department 56 Inc.(DFS,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/baseball-showalter-s-hunches-are-also-on-fire.html | BASEBALL; Showalter's Hunches Are Also on Fire | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/devils-and-rangers-to-renew-rivalry.html | Devils and Rangers To Renew Rivalry | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/l-yes-let-s-recycle-coliseum-as-convention-hall-847690.html | Yes, Let's Recycle Coliseum as Convention Hall | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/independent-insurance-group-inc-indhknms-reports-earnings-for-qtr-to-june-30.html | Independent Insurance Group Inc.(INDHK,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/us-panel-moves-toward-regulating-cigarette-nicotine.html | U.S. Panel Moves Toward Regulating Cigarette Nicotine | False | By Philip J. Hilts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/anchor-glass-container-corp-reports-earnings-for-qtr-to-june-30.html | Anchor Glass Container Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-doing-business-in-russia-letters-to-the-editor.html | Doing Business in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/a-rise-in-lending-fuels-optimism.html | A Rise in Lending Fuels Optimism | False | By Louis Uchitelle | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/coventry-corp-cvtynms-reports-earnings-for-qtr-to-june-30.html | Coventry Corp.(CVTY,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/business-digest-841269.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/orion-capital-corp-ocn-reports-earnings-for-qtr-to-june-30.html | Orion Capital Corp.(OC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/nassau-board-approves-a-legislative-map.html | Nassau Board Approves a Legislative Map | False | By Peter Marks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/plain-and-simple-accent-of-lemon-grass.html | PLAIN AND SIMPLE; Accent of Lemon Grass | False | By Marian Burros | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/senate-s-promising-health-bill.html | Senate's Promising Health Bill | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/yacht-racing-fierce-sailor-done-in-by-shrinking-horizon.html | YACHT RACING; Fierce Sailor Done In By Shrinking Horizon | False | By William N. Wallace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/harper-group-inc-hargnms-reports-earnings-for-qtr-to-june-30.html | Harper Group Inc. (HARG,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/pro-football-49er-way-fits-moore-so-does-jets-staff.html | PRO FOOTBALL; 49er Way Fits Moore; so does Jets' Staff | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/aon-corp-aocn-reports-earnings-for-qtr-to-june-30.html | Aon Corp.(AOC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/from-atlanta-to-birmingham-blur-of-progress-and-stagnation.html | From Atlanta to Birmingham, Blur of Progress and Stagnation | False | By Peter Applebome | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/the-media-business-advertising-addenda-northwest-airlines-splits-with-fallon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Northwest Airlines Splits With Fallon | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/marvel-entertainment-group-inc-mrvn-reports-earnings-for-qtr-to-june-30.html | Marvel Entertainment Group Inc.(MRV,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/fila-holdings-spa-fhln-reports-earnings-for-qtr-to-june-30.html | Fila Holdings S.P.A. (FHL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-1919-stockings-still-in-our-pages100-75-and-50-years-ago.html | 1919: Stockings Still : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/rollins-truck-leasing-corp-rlcn-reports-earnings-for-qtr-to-june-30.html | Rollins Truck Leasing Corp. (RLC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-june-30.html | National Sanitary Supply Co. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/at-lunch-with-blythe-danner-and-gwyneth-paltrow-not-entirely-out-of-character.html | AT LUNCH WITH: Blythe Danner and Gwyneth Paltrow; Not Entirely Out of Character | False | By Georgia Dullea | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/silicon-valley-group-inc-svginms-reports-earnings-for-qtr-to-june-30.html | Silicon Valley Group Inc. (SVGI,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/the-media-business-advertising-addenda-accounts-847127.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/oglebay-norton-co-oglenms-reports-earnings-for-qtr-to-june-30.html | Oglebay Norton Co. (OGLE,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/rwanda-plans-to-try-thousands-for-massacres-new-leader-says.html | Rwanda Plans To Try Thousands For Massacres, New Leader Says | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/vlsi-technology-vlsinms-reports-earnings-for-qtr-to-july-1.html | VLSI Technology (VLSI,NMS) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/europe-wilts-records-fall-in-heat-wave.html | Europe Wilts, Records Fall In Heat Wave | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/c-tec-corp-ctexnms-reports-earnings-for-qtr-to-june-30.html | C-TEC Corp.(CTEX,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/raymond-james-financial-inc-rjfn-reports-earnings-for-qtr-to-june-24.html | Raymond James Financial Inc. (RJF,N) reports earnings for Qtr to June 24 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/t-rowe-price-associates-inc-trownms-reports-earnings-for-qtr-to-june-30.html | T. Rowe Price Associates Inc. (TROW,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/style/chronicle-847240.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/metropolitan-diary-846090.html | Metropolitan Diary | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/wine-talk-845868.html | Wine Talk | False | By Frank J. Prial | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/article-846996-no-title.html | Article 846996 -- No Title | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/emerson-electric-co-emrn-reports-earnings-for-qtr-to-june-30.html | Emerson Electric Co. (EMR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/food-notes-845906.html | Food Notes | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/man-charged-in-an-attempt-to-sell-his-son.html | Man Charged In an Attempt To Sell His Son | False | By Lynette Holloway | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/company-briefs-847100.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/arts/television-review-a-man-with-a-vision-the-biggest-gun-ever.html | TELEVISION REVIEW; A Man With a Vision: The Biggest Gun Ever | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/mbia-inc-mbin-reports-earnings-for-qtr-to-june-30.html | MBIA Inc.(MBI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/novellus-systems-inc-nvlsnms-reports-earnings-for-qtr-to-june-30.html | Novellus Systems Inc. (NVLS,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/a-salad-undaunted-by-august.html | A Salad Undaunted By August | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/c-corrections-847160.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/us-shelves-plan-to-transfer-haitians-to-third-countries.html | U.S. Shelves Plan To Transfer Haitians to Third Countries | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/legent-corp-lgntnms-reports-earnings-for-qtr-to-june-30.html | Legent Corp.(LGNT,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/health-care-debate-senate-senate-s-leader-unveils-his-plan-for-health-care.html | THE HEALTH CARE DEBATE: THE SENATE; SENATE'S LEADER UNVEILS HIS PLAN FOR HEALTH CARE | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/sports-of-the-times-players-ask-so-what-s-cookin.html | Sports of The Times Players Ask: So What's Cookin'? | False | By Ira Berkow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/minerals-technologies-inc-mtxn-reports-earnings-for-qtr-to-july-3.html | Minerals Technologies Inc. (MTX,N) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/arts/pop-review-is-there-raunch-in-rock-after-50-a-yes-vote-from-the-rolling-stones.html | POP REVIEW; Is There Raunch in Rock After 50? A Yes Vote From the Rolling Stones | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/obituaries/derek-raymond-63-a-writer-of-dark-graphic-crime-fiction.html | Derek Raymond, 63, a Writer Of Dark, Graphic Crime Fiction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/books/books-of-the-times-peeking-beyond-poetry-s-conceits.html | BOOKS OF THE TIMES; Peeking Beyond Poetry's Conceits | False | By Margo Jefferson | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/public-private-a-very-loud-silence.html | Public & Private; A Very Loud Silence | False | By Anna Quindlen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/region-whose-borders-are-in-eye-of-beholder.html | Region Whose Borders Are in Eye of Beholder | False | By Peter Applebome | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/panel-clears-gatt-accord-without-fast-track-proviso.html | Panel Clears GATT Accord Without Fast-Track Proviso | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/sealright-co-srco-nms-reports-earnings-for-qtr-to-june-30 | Sealright Co.(SRCO,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/movies/film-review-ryan-spies-again-this-time-as-cia-battles-drug-lords.html | FILM REVIEW; Ryan Spies Again, This Time as C.I.A. Battles Drug Lords | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/one-price-clothing-stores-inc-onprnms-reports-earnings-for-qtr-to-july-2.html | One Price Clothing Stores Inc. (ONPR,NMS) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/baseball-manzanillo-tries-a-rest-cure.html | BASEBALL; Manzanillo Tries a Rest Cure | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/whitewater-affair-assessment-bentsen-aide-s-lessons-penned-diaries-emerge.html | THE WHITEWATER AFFAIR: ASSESSMENT; Bentsen Aide's Lessons, Penned in Diaries, Emerge Painfully in Public | False | By Maureen Dowd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/standard-products-co-spdn-reports-earnings-for-qtr-to-june-30.html | Standard Products Co.(SPD,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/beach-with-responsibility-for-lifeguard-bodybuilding-pranks-rescues-for-real.html | At the Beach, With Responsibility; For a Lifeguard, Bodybuilding, Pranks and Rescues for Real | False | By N. R. Kleinfield | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/speed-up-rwandan-relief.html | Speed Up Rwandan Relief | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-the-voices-of-taiwan-letters-to-the-editor.html | The Voices of Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/theater/theater-review-broken-dreams-on-the-road-to-country-music-stardom.html | THEATER REVIEW; Broken Dreams on the Road To Country-Music Stardom | False | By Ben Brantley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/arts/opera-review-jerry-hadley-is-stravinsky-s-rake-in-a-new-production-at-salzburg.html | OPERA REVIEW; Jerry Hadley Is Stravinsky's 'Rake' In a New Production at Salzburg | False | By Edward Rothstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/whitewater-affair-white-house-new-misstatements-admitted-handling-foster-s-files.html | THE WHITEWATER AFFAIR: WHITE HOUSE; New Misstatements Admitted In Handling of Foster's Files | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/earle-m-jorgensen-co-reports-earnings-for-qtr-to-june-30.html | Earle M. Jorgensen Co. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/winn-dixie-stores-inc-winn-reports-earnings-for-12wks-to-june.29.html | Winn-Dixie Stores Inc.(WIN,N) reports earnings for 12wks to June 29 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/business-technology-olivetti-chief-tries-for-new-direction.html | BUSINESS TECHNOLOGY; Olivetti Chief Tries for New Direction | False | By John Tagliabue | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/style/chronicle-847259.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/l-world-trade-pact-sows-new-crop-of-rwandas-847640.html | World Trade Pact Sows New Crop of Rwandas | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/sports-people-rowing-unbeaten-brown-loses-coach.html | SPORTS PEOPLE: ROWING; Unbeaten Brown Loses Coach | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/credit-markets-treasury-issues-mixed-bonds-give-back-gains.html | CREDIT MARKETS; Treasury Issues Mixed; Bonds Give Back Gains | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/gore-in-ukraine-expresses-support-for-economic-change.html | Gore, in Ukraine, Expresses Support for Economic Change | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/the-whitewater-affair-the-overview-senators-assail-treasury-deputy.html | THE WHITEWATER AFFAIR: THE OVERVIEW; SENATORS ASSAIL TREASURY DEPUTY | False | By David E. Rosenbaum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/l-world-trade-pact-sows-new-crop-of-rwandas-toxic-friendly-847658.html | World Trade Pact Sows New Crop of Rwandas; Toxic-Friendly | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-invading-haiti-wont-help-letters-to-the-editor.html | Invading Haiti Won't Help : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/company-news-an-alliance-for-thrifty-and-ryder.html | COMPANY NEWS; An Alliance for Thrifty and Ryder | False | By Julie Edelson Halpert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/tennis-anyone-better-bring-a-helmet.html | Tennis, Anyone? Better Bring a Helmet | False | By Carol Lawson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/telxon-corp-tlxnnms-reports-earnings-for-qtr-to-june-30.html | Telxon Corp.(TLXN,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/the-federal-move-against-clinic-crime.html | The Federal Move Against Clinic Crime | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/old-republic-international-corp-orin-reports-earnings-for-qtr-to-june-30.html | Old Republic International Corp.(ORI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/worldbusiness/IHT-btg-want-a-better-mousetrap.html | BTG: Want a Better Mousetrap? | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/north-korea-says-desire-to-settle-the-nuclear-issue-continues.html | North Korea Says Desire to Settle the Nuclear Issue Continues | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/lg-e-energy-lgen-reports-earnings-for-qtr-to-june-30.html | LG&E Energy (LGE,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/at-a-school-lunch-contest-no-faint-praise.html | At a School-Lunch Contest, No Faint Praise | False | By Bill Staggs | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/finance-briefs-844322.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/thorn-apple-valley-tavinms-reports-earnings-for-qtr-to-june-30.html | Thorn Apple Valley (TAVI,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/block-drug-co-blocanms-reports-earnings-for-qtr-to-june-30.html | Block Drug Co. (BLOCA,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/japan-s-premier-scraps-socialist-party-doctrine.html | Japan's Premier Scraps Socialist Party Doctrine | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/western-beef-inc-beefnms-reports-earnings-for-qtr-to-july-1.html | Western Beef Inc.(BEEF,NMS) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/pro-basketball-nba-rejects-2-contracts-in-strategy-for-salary-cap.html | PRO BASKETBALL; N.B.A. Rejects 2 Contracts In Strategy for Salary Cap | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/tbc-corp-tbccnms-reports-earnings-for-qtr-to-june-30.html | TBC Corp.(TBCC,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/company-news-again-american-general-goes-after-unitrin.html | COMPANY NEWS; Again, American General Goes After Unitrin | False | By Kathryn Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/burlington-industries-inc-burn-reports-earnings-for-qtr-to-july-2.html | Burlington Industries Inc. (BUR,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/golf-azinger-ready-to-be-a-fixture-on-fairway.html | GOLF; Azinger Ready to Be A Fixture on Fairway | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/the-fight-to-save-the-naacp.html | The Fight to Save the N.A.A.C.P. | False | By Michael Meyers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/inside-840629.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/l-how-lack-of-sleep-can-make-you-fat-847674.html | How Lack of Sleep Can Make You Fat | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/media-business-advertising-executive-ogilvy-mather-some-guidelines-for-tasteful.html | THE MEDIA BUSINESS: Advertising; From an executive at Ogilvy & Mather, some guidelines for tasteful advertising on the Internet. | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/IHT-candor-and-confidence-letters-to-the-editor.html | Candor and Confidence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/qualcomm-inc-qcommms-reports-earnings-for-qtr-to-june-26.html | Qualcomm Inc.(QCOM,NMS) reports earnings for Qtr to June 26 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/executive-changes-843776.html | Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/IHT-as-business-gets-better-in-europe-workers-resist-the-idea-of-sacrifice.html | As Business Gets Better in Europe, Workers Resist the Idea of Sacrifice : Recovery's Downside:It's Harder to Cut Costs | False | By Brandon Mitchener, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/us/deadliness-of-breast-cancer-in-blacks-defies-easy-answer.html | Deadliness of Breast Cancer In Blacks Defies Easy Answer | False | By Gina Kolata | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/bugs-and-squirrels-gnaw-away-nasdaq-s-image.html | Bugs and Squirrels Gnaw Away Nasdaq's Image | False | By Saul Hansell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/warnaco-group-inc-wacn-reports-earnings-for-qtr-to-july-9.html | Warnaco Group Inc.(WAC,N) reports earnings for Qtr to July 9 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/at-rwandan-camps-life-s-a-bit-bearable.html | At Rwandan Camps, Life's a Bit Bearable | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/l-yes-let-s-recycle-coliseum-as-convention-hall-a-site-for-overflow-art-847704.html | Yes, Let's Recycle Coliseum as Convention Hall; A Site for Overflow Art | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/obituaries/francisco-bastar-band-leader-58.html | Francisco Bastar, Band Leader, 58 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/stocks-are-listless-as-dow-falls-1.95.html | Stocks Are Listless as Dow Falls 1.95 | False | By Leonard Sloane | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/stepan-co-scla-reports-earnings-for-qtr-to-june-30.html | Stepan Co.(SCL,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/baseball-bonilla-finally-boosts-own-spirits.html | BASEBALL; Bonilla Finally Boosts Own Spirits | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/c-corrections-847178.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/world/belgrade-issues-warning-to-bosnian-serbs.html | Belgrade Issues Warning to Bosnian Serbs | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/school-board-letter-warns-of-effects-of-mayor-s-cuts.html | School Board Letter Warns Of Effects of Mayor's Cuts | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/IHT-now-onward-to-japan.html | Now, Onward to Japan | False | By Rob Hughes, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/sports-people-tennis-no-five-setters-for-women.html | SPORTS PEOPLE: TENNIS; No Five-Setters for Women | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/pro-football-the-giants-no-1-pick-finally-gets-to-work.html | PRO FOOTBALL; The Giants' No. 1 Pick Finally Gets to Work | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/baseball-it-s-curtains-for-braves-curtain-call-for-brogna.html | BASEBALL; It's Curtains for Braves, Curtain Call for Brogna | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-03 | 1994-08-03 | https://www.nytimes.com/1994/08/03/business/piper-jaffray-cos-pjcn-reports-earnings-for-qtr-to-june-30.html | Piper Jaffray Cos.(PJC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/obituaries/rildia-bee-cliburn-mother-and-teacher-of-pianist-97.html | Rildia Bee Cliburn; Mother and Teacher of Pianist, 97 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/oshkosh-truck-corp-otrkbnms-reports-earnings-for-qtr-to-june-30.html | Oshkosh Truck Corp. (OTRKB,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/questar-corp-stm-reports-earnings-for-qtr-to-june-30.html | Questar Corp.(STR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/cae-inc-reports-earnings-for-qtr-to-june-30.html | CAE Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/c-corrections-849405.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/loews-corp-ltm-reports-earnings-for-qtr-to-june-30.html | Loews Corp.(LTR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/us-intends-to-raise-science-and-technology-spending-gore-says.html | U.S Intends to Raise Science and Technology Spending, Gore Says | False | By Philip J. Hilts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/remaking-a-hotel-the-un-miami-way.html | Remaking a Hotel, The Un-Miami Way | False | By Timothy Jack Ward | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/southam-inc-reports-earnings-for-qtr-to-june-30.html | Southam Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/big-cuts-in-scott-s-revamping.html | Big Cuts In Scott's Revamping | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-2-big-eastern-railroads-said-to-discuss-merger.html | COMPANY NEWS; 2 Big Eastern Railroads Said to Discuss Merger | False | By Adam Bryant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/thiokol-corp-tkcn-reports-earnings-for-qtr-to-june-30.html | Thiokol Corp.(TKC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/un-can-t-get-refugee-leaders-to-visit-rwanda.html | U.N. Can't Get Refugee Leaders to Visit Rwanda | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/sherritt-inc-se-reports-earnings-for-qtr-to-june-30.html | Sherritt Inc.(SE) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-people-pro-basketball-pacers-will-re-sign-scott-report-says.html | SPORTS PEOPLE: PRO BASKETBALL; Pacers Will Re-sign Scott, Report Says | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/american-slices-on-main-street-and-off-the-road-memory-lane-is-thriving.html | American Slices, on Main Street and Off the Road; Memory Lane Is Thriving | False | By Suzanne Slesin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/new-law-is-urged-on-freed-sex-offenders.html | New Law Is Urged on Freed Sex Offenders | False | By Jan Hoffman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-people-pro-basketball-cavaliers-sign-cage-a-free-agent.html | SPORTS PEOPLE: PRO BASKETBALL; Cavaliers Sign Cage, a Free Agent | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/sullivan-county-police-to-patrol-a-no-show-show.html | Sullivan County Police To Patrol a No-Show Show | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/outlook-improves-for-industry-in-new-york.html | Outlook Improves for Industry in New York | False | By Tom Redburn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/l-let-disney-teach-history-someplace-else-854662.html | Let Disney Teach History Someplace Else | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/bio-rad-laboratories-inc-bioa-a-reports-earnings-for-qtr-to-june-30.html | Bio-Rad Laboratories Inc. (BIO.A,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-bausch-lomb-predicts-decline-in-1994-earnings.html | COMPANY NEWS; BAUSCH & LOMB PREDICTS DECLINE IN 1994 EARNINGS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/from-consensus-to-doubt.html | From Consensus to Doubt | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/pro-football-jets-will-start-glenn-hasty-causes-a-scare.html | PRO FOOTBALL; Jets Will Start Glenn; Hasty Causes a Scare | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/health-care-debate-white-house-clinton-pressures-gop-lawmakers-health-care.html | THE HEALTH CARE DEBATE: AT THE WHITE HOUSE; CLINTON PRESSURES G.O.P. LAWMAKERS ON HEALTH CARE | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-usair-pilots-propose-pay-concessions.html | COMPANY NEWS; USAir Pilots Propose Pay Concessions | False | By Adam Bryant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/zaire-aid-workers-report-holdups.html | Zaire Aid Workers Report Holdups | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/style/chronicle-854085.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/currents-papering-the-walls-with-team-spirit.html | CURRENTS; Papering the Walls With Team Spirit | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-briefs-854298.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/unusual-alliance-in-house-unites-to-stall-the-crime-bill.html | Unusual Alliance in House Unites to Stall the Crime Bill | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/providian-corp-pvnn-reports-earnings-for-qtr-to-june-30.html | Providian Corp.(PVN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/economic-data-up-outlook-murky.html | Economic Data Up; Outlook Murky | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/state-queries-some-renters-about-income.html | State Queries Some Renters About Income | False | By Alan S. Oser | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-of-the-times-good-faith-needlessly-turns-bad.html | Sports of The Times; Good Faith Needlessly Turns Bad | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-people-track-and-field-british-javelin-star-plans-comeback.html | SPORTS PEOPLE: TRACK AND FIELD; British Javelin Star Plans Comeback | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/sundstrand-corp-snsn-reports-earnings-for-qtr-to-june-30.html | Sundstrand Corp.(SNS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/memorex-telex-nv-memxy-reports-earnings-for-qtr-to-june-30.html | Memorex Telex NV(MEMXY) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-ameritech-says-it-may-link-with-a-wireless.html | COMPANY NEWS; Ameritech Says It May Link With a Wireless Communications Alliance | False | By Richard Ringer, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/cbi-industries-inc-cbhn-reports-earnings-for-qtr-to-june-30.html | CBI Industries Inc.(CBH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-advertising-addenda-accounts-854310.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-chrysler-is-asking-for-directions-on-quality.html | COMPANY NEWS; Chrysler Is Asking for Directions on Quality | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/ensearch-corp-ensn-reports-earnings-for-qtr-to-june-30.html | Ensearch Corp.(ENS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/l-why-adirondack-residents-fear-wolf-s-return-854514.html | Why Adirondack Residents Fear Wolf's Return | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/pitt-des-moines-inc-pdma-reports-earnings-for-qtr-to-june-30.html | Pitt-Des Moines Inc.(PDM,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/the-health-care-debate-wiping-eyes-at-the-white-house.html | THE HEALTH CARE DEBATE; Wiping Eyes at the White House | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/at-home-with-sue-grafton-a-is-for-alter-ego.html | AT HOME WITH: Sue Grafton; A Is for Alter Ego | False | By Enid Nemy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/essay-the-whole-truth.html | Essay; The Whole Truth | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/terex-corp-texn-reports-earnings-for-qtr-to-june-30.html | Terex Corp.(TEX,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-advertising-addenda-people-854328.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/obituaries/andres-townsend-ezcurra-peruvian-legislator-79.html | Andres Townsend Ezcurra; Peruvian Legislator, 79 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/antennas-beyond-the-rabbit-era.html | Antennas: Beyond the Rabbit Era | False | By Hans Fantel | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/five-french-citizens-are-slain-in-algeria.html | Five French Citizens Are Slain in Algeria | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/horse-racing-throwback-to-the-days-of-yore.html | HORSE RACING; Throwback to the Days of Yore | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-people-pro-basketball-barkley-refuses-to-get-with-the-program.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley Refuses to Get With the Program | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/the-pop-life-852716.html | The Pop Life | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/baseball-fehr-hears-a-drumbeat-from-the-players-strike-now.html | BASEBALL; Fehr Hears a Drumbeat From the Players: 'Strike Now!' | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/l-let-disney-teach-history-someplace-else-lectures-in-the-park-854654.html | Let Disney Teach History Someplace Else; Lectures in the Park | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/lHT-letters-to-the-editor-worse-than-hiroshima.html | LETTERS TO THE EDITOR : Worse Than Hiroshima? | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/stocks-have-aimless-day-dow-off-3.56.html | Stocks Have Aimless Day; Dow Off 3.56 | False | By Leonard Sloane | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/american-slices-on-main-street-and-off-the-road-these-three-brake-for-mummies.html | American Slices, on Main Street and Off the Road; These Three Brake for Mummies | False | By Michael T. Kaufman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/media-business-advertising-xerox-attempts-new-beginning-making-its-name-last.html | THE MEDIA BUSINESS: ADVERTISING; Xerox attempts a new beginning by making its name the last word in a corporate rechristening | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/slaverys-pain-disneys-gain.html | Slavery's Pain, Disney's Gain | False | By William Styron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/secret-forest-of-marijuana-is-uncovered-in-soho-fire.html | Secret Forest Of Marijuana Is Uncovered In SoHo Fire | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/college-football-three-bowl-coalition-aiming-for-one-winner.html | COLLEGE FOOTBALL; Three-Bowl Coalition Aiming for One Winner | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/wisconsin-energy-corp-wec-n-reports-earnings-for-12mos-to-june-30.html | Wisconsin Energy Corp. (WEC,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/newmont-mining-corp-nem-n-reports-earnings-for-qtr-to-june-30.html | Newmont Mining Corp. (NEM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/ugi-corp-ugi-n-reports-earnings-for-qtr-to-june-30.html | UGI Corp.(UGI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/4-mathematicians-are-named-winners-of-prestigious-medals.html | 4 Mathematicians Are Named Winners of Prestigious Medals | False | By Gina Kolata | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-1894spain-fights-anew-in-our-pages100-75-and-50-years-ago.html | 1894:Spain Fights Anew : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/sysco-corp-syy-n-reports-earnings-for-qtr-to-july-2.html | Sysco Corp.(SYY,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/precision-castparts-corp-pcp-n-reports-earnings-for-qtr-to-july-3.html | Precision Castparts Corp. (PCP,N) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-letters-to-the-editor-points-about-proliferation.html | LETTERS TO THE EDITOR : Points About Proliferation | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Douglas Sutton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-letters-to-the-editor-saddam-hasnt-budged.html | LETTERS TO THE EDITOR : Saddam Hasn't Budged | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/federal-panel-proposes-register-to-curb-hiring-of-illegal-aliens.html | Federal Panel Proposes Register To Curb Hiring of Illegal Aliens | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/continental-corp-cic-n-reports-earnings-for-qtr-to-june-30.html | Continental Corp.(CIC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/agco-corp-agn-reports-earnings-for-qtr-to-june-30.html | Agco Corp.(AG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/results-plus-852732.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/l-you-call-this-scam-health-care-reform-what-coverage-means-854646.html | You Call This Scam Health-Care Reform?; What Coverage Means | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/jostens-inc-josn-reports-earnings-for-qtr-to-june-30.html | Jostens Inc.(JOS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/garden-notebook-the-making-of-a-roof-garden-teaches-the-gravity-of-gravity.html | GARDEN NOTEBOOK; The Making of a Roof Garden Teaches the Gravity of Gravity | False | By Anne Raver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-advertising-addenda-minnesota-grocer-chooses-wells-rich.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Minnesota Grocer Chooses Wells Rich | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-european-topics-proposed-organ-transplant-law-sparks-dispute-in.html | European Topics : Proposed Organ Transplant Law Sparks Dispute in German State | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/information-freeway-open-data-path-is-urged.html | Information Freeway?; Open Data Path Is Urged | False | By Ashley Dunn | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/roadmaster-industries-rdm-reports-earnings-for-qtr-to-july-2.html | Roadmaster Industries(RDM,A) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/pro-football-howard-glad-to-be-put-out-of-position.html | PRO FOOTBALL; Howard Glad to Be Put Out Of Position | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/dog-and-elephant-days-giuliani-woos-gop.html | Dog and Elephant Days; Giuliani Woos G.O.P. | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/the-whitewater-inquiry-the-ritual-a-televised-test-of-character-and-endurance.html | THE WHITEWATER INQUIRY: THE RITUAL; A Televised Test of Character and Endurance | False | By David E. Rosenbaum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/lewis-to-fight-mccall.html | Lewis to Fight McCall | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/victors-in-michigan-primaries.html | Victors in Michigan Primaries | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/economic-scene-why-a-trade-dispute-over-roses-is-turning-into-a-perennial.html | Economic Scene; Why a trade dispute over roses is turning into a perennial. | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/rollins-inc-roln-reports-earnings-for-qtr-to-june-30.html | Rollins Inc(ROL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/russia-backs-group-fighting-secession-in-south.html | Russia Backs Group Fighting Secession in South | False | By Alessandra Stanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/bond-dealer-group-is-against-sec-proposals.html | Bond Dealer Group Is Against S.E.C. Proposals | False | By Leslie Wayne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/currents-making-furniture-seem-like-clouds.html | CURRENTS; Making Furniture 'Seem Like Clouds' | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/questioning-the-realty-trust-king.html | Questioning the Realty-Trust King | False | By Laurence Zuckerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-chase-sets-348-million-acquisition.html | COMPANY NEWS; Chase Sets $348 Million Acquisition | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/transactions-852910.html | Transactions | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/wyle-laboratories-wyln-reports-earnings-for-qtr-to-june-30.html | Wyle Laboratories (WYL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/finance-briefs-852368.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/credit-markets-moderate-gains-posted-by-treasury-securities.html | CREDIT MARKETS; Moderate Gains Posted By Treasury Securities | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/new-york-s-electoral-shame.html | New York's Electoral Shame | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/top-us-officials-divided-in-debate-on-invading-haiti.html | TOP U.S. OFFICIALS DIVIDED IN DEBATE ON INVADING HAITI | False | By Elaine Sciolino | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/c-corrections-854166.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/cna-financial-corp-cnan-reports-earnings-for-qtr-to-june-30.html | CNA Financial Corp.(CNA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/itel-corp-itln-reports-earnings-for-qtr-to-june-30.html | Itel Corp.(ITL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/l-you-call-this-scam-health-care-reform-854450.html | You Call This Scam Health-Care Reform? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/weatherford-international-wiia-reports-earnings-for-qtr-to-june-30.html | Weatherford International(WII,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/ogden-projects-inc-opin-reports-earnings-for-qtr-to-june-30.html | Ogden Projects Inc.(OPI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-letters-to-the-editor-dont-punish-all-artists.html | LETTERS TO THE EDITOR : Don't Punish All Artists | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/union-texas-petroleum-holdings-inc-uthn-reports-earnings-for-qtr-to-june-30.html | Union Texas Petroleum Holdings Inc.(UTH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/inside-849308.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/k-iii-communications-corp-reports-earnings-for-qtr-to-june-30 | K-III Communications Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/goodwill-games-notebook-us-and-russia-will-volley-for-gold.html | GOODWILL GAMES: NOTEBOOK; U.S. and Russia Will Volley for Gold | False | By Suzanne Possehl, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/no-headline-849316.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/old-mud-hole-fails-just-when-needed.html | 'Old Mud Hole' Fails Just When Needed | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/l-violence-in-the-home-316571.html | Violence in the Home | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-1944-army-halts-strike-in-our-pages100-75-and-50-years-ago.html | 1944: Army Halts Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/pro-football-on-loan-from-olympus-marino-plans-new-ascent.html | PRO FOOTBALL; On Loan From Olympus, Marino Plans New Ascent | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/market-place-recalling-history-analysts-in-tokyo-are-cool-to-japan-tobacco.html | Market Place; Recalling history, analysts in Tokyo are cool to Japan Tobacco. | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/moore-corp-mcln-reports-earnings-for-qtr-to-june-30.html | Moore Corp.(MCL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/style/chronicle-854093.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/basketball-beating-92-gold-medalists-just-a-dream-says-johnson.html | BASKETBALL; Beating '92 Gold Medalists Just a Dream, Says Johnson | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/music-review-cliburn-saddles-up-the-tchaikovsky-again.html | MUSIC REVIEW; Cliburn Saddles Up the Tchaikovsky Again | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/fbi-undertakes-conspiracy-inquiry-in-clinic-violence.html | F.B.I. Undertakes Conspiracy Inquiry in Clinic Violence | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/calendar-tours-talks-shows-and-a-festival.html | Calendar; Tours, Talks, Shows and a Festival | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/obituaries/w-t-wittman-80-lawyer-specializing-in-municipal-law.html | W. T. Wittman, 80, Lawyer Specializing In Municipal Law | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-1919-hungarian-trick-in-our-pages100-75-and-50-years-ago.html | 1919: Hungarian Trick?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/books/books-of-the-times-a-cast-of-dreamers-married-to-the-mob | BOOKS OF THE TIMES; A Cast of Dreamers Married to the Mob | False | By Christopher Lehmann-Haupt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/after-50-years-virginian-will-renew-a-friendship-torn-apart-by-soviets.html | After 50 Years, Virginian Will Renew a Friendship Torn Apart by Soviets | False | By Steven Erlanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/esco-electronics-corp-esen-reports-earnings-for-qtr-to-june-30.html | Esco Electronics Corp.(ESE,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-people-soccer-in-an-upset-baggio-dislikes-shootouts.html | SPORTS PEOPLE: SOCCER; In an Upset, Baggio Dislikes Shootouts | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/jordan-still-weighing-extradition-of-new-jersey-murder-suspect.html | Jordan Still Weighing Extradition of New Jersey Murder Suspect | False | By Michael Georgy, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/currents-in-the-clubby-new-cub-room-slouching-is-a-sanctioned-option.html | CURRENTS; In the Clubby New Cub Room, Slouching Is a Sanctioned Option | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/chinese-company-admits-to-us-import-violations.html | Chinese Company Admits To U.S. Import Violations | False | By Seth Faison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/titan-wheel-intl-twin-reports-earnings-for-qtr-to-june-30.html | Titan Wheel Intl(TWI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/soccer-high-school-senior-goes-distance-for-us.html | SOCCER; High School Senior Goes Distance for U.S. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/for-gazan-her-return-breeds-hope.html | For Gazan, Her Return Breeds Hope | False | By Joel Greenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/currents-singing-the-praises-of-a-designer-of-central-park.html | CURRENTS; Singing the Praises of a Designer of Central Park | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/obituaries/manuel-j-gonzalez-dies-at-50-hispanic-pioneer-at-the-fbi.html | Manuel J. Gonzalez Dies at 50; Hispanic Pioneer at the F.B.I. | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/c-corrections-854158.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/brooklyn-youth-arrested-after-officer-is-shot.html | Brooklyn Youth Arrested After Officer Is Shot | False | By Joseph B. Treaster | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/obituaries/ronald-rawson-76-theatrical-producer.html | Ronald Rawson, 76, Theatrical Producer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/baseball-a-hidden-bat-trick-vizcaino-saves-mets.html | BASEBALL; A Hidden Bat Trick: Vizcaino Saves Mets | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04//IHT-us-allies-soften-line-on-asian-rights.html | U.S. Allies Soften Line on Asian Rights | False | By Michael Richardson, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/right-and-wrong-on-trade.html | Right and Wrong on Trade | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/seaboard-corp-seba-reports-earnings-for-qtr-to-june-18.html | Seaboard Corp.(SEB.A) reports earnings for Qtr to June 18 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/rattling-the-bones-of-an-old-house.html | Rattling the Bones Of an Old House | False | By Christopher Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/critic-s-notebook-mining-some-drama-from-whitewater-at-last.html | CRITIC'S NOTEBOOK; Mining Some Drama From Whitewater at Last | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/c-corrections-854174.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/cuomo-appeals-to-union-leaders-for-help-in-campaign.html | Cuomo Appeals to Union Leaders for Help in Campaign | False | By James Dao | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/the-health-care-debate-in-congress-senate-gop-heats-up-attack-on-the-health-bill.html | THE HEALTH CARE DEBATE: IN CONGRESS; Senate G.O.P. Heats Up Attack on the Health Bill | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/IHT-the-merger-is-back-and-the-players-look-global.html | The Merger Is Back and The Players Look Global | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-diller-seeking-higher-bid-as-qvc-board-meets-today.html | THE MEDIA BUSINESS; Diller Seeking Higher Bid As QVC Board Meets Today | False | By Geraldine Fabrikant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-people-soccer-teammates-welcome-an-american-abroad.html | SPORTS PEOPLE: SOCCER; Teammates Welcome an American Abroad | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/pittston-minerals-group-pzm-reports-earnings-for-qtr-to-june-30.html | Pittston Minerals Group (PZM.B) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/grand-larceny-charge-deepens-an-elmsford-family-tragedy.html | Grand Larceny Charge Deepens an Elmsford Family Tragedy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-people-pro-basketball-parish-could-be-a-king-for-season-or-two.html | SPORTS PEOPLE: PRO BASKETBALL; Parish Could Be a King for Season, or Two | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/style/chronicle-854077.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/dealing-with-war-crimes.html | Dealing With War Crimes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/l-breast-cancer-group-offers-free-support-854670.html | Breast Cancer Group Offers Free Support | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/business-digest-849596.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/baseball-hold-the-champagne-yanks-clinch-with-asterisk.html | BASEBALL; Hold the Champagne: Yanks Clinch, With Asterisk | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/business-digest-849715.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/key-rates-852414.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/man-is-killed-by-lirr-train-in-queens.html | Man Is Killed by L.I.R.R. Train in Queens | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/the-calm-new-chief-enters-the-storm-of-the-paris-opera.html | The Calm New Chief Enters the Storm Of the Paris Opera | False | By John Rockwell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/music-review-an-empire-heard-again.html | MUSIC REVIEW; An Empire Heard Again | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/newmont-gold-co-ngcn-reports-earnings-for-qtr-to-june-30.html | Newmont Gold Co.(NGC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/retailers-providing-instant-furniture.html | Retailers Providing Instant Furniture | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/le-coze-memorial.html | Le Coze Memorial | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/IHT-european-topics-91313773815.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/whitewater-inquiry-overview-bentsen-denies-aides-assertions-briefings-whitewater.html | THE WHITEWATER INQUIRY: THE OVERVIEW; Bentsen Denies Aides' Assertions Of Briefings on Whitewater Talks | False | By Stephen Labaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-people-hockey-lemieux-and-penguins-to-discuss-status.html | SPORTS PEOPLE: HOCKEY; Lemieux and Penguins to Discuss Status | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/bridge-851884.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/presidential-conference-transcript-clinton-s-conference-white-house.html | PRESIDENTIAL NEWS CONFERENCE; Transcript of Clinton's News Conference at the White House | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/train-derails-near-buffalo-hurting-scores.html | Train Derails Near Buffalo, Hurting Scores | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/new-leader-for-kendall.html | New Leader For Kendall | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/redman-industries-rdmnnms-reports-earnings-for-qtr-to-july-1.html | Redman Industries(RDMN,NMS) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/c-corrections-854182.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/hiroshima-journal-museum-s-a-bomb-message-there-s-more-to-it.html | Hiroshima Journal; Museum's A-Bomb Message: There's More to It | False | By David E. Sanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/hadassah-goes-beyond-its-original-goal-of-fostering-ties-to-israel.html | Hadassah Goes Beyond Its Original Goal of Fostering Ties to Israel | False | By Gustav Niebuhr | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/italian-chief-hoping-august-recess-will-cool-political-crisis.html | Italian Chief Hoping August Recess Will Cool Political Crisis | False | By Alan Cowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/elbit-ltd-elbtf-nms-reports-earnings-for-qtr-to-june-30.html | Elbit Ltd. (ELBTF,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/maxus-energy-corp-mxsn-reports-earnings-for-qtr-to-june-30.html | Maxus Energy Corp.(MXS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-time-inc-appoints-chief-executive.html | THE MEDIA BUSINESS; Time Inc. Appoints Chief Executive | False | By Deirdre Carmody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/news-summary-848956.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/foamex-international-inc-fmxinms-reports-earnings-for-qtr-to-july-3.html | Foamex International Inc. (FMXI,NMS) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-visa-buying-electronic-payment-operation.html | COMPANY NEWS; Visa Buying Electronic-Payment Operation | False | By Saul Hansell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/c-corrections-854140.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/pittston-services-group-pzsn-reports-earnings-for-qtr-to-june-30.html | Pittston Services Group (PZS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/clinton-sees-a-softening-in-syria.html | Clinton Sees a Softening in Syria | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/l-when-our-presidents-send-troops-abroad-854530.html | When Our Presidents Send Troops Abroad | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/theater/a-refuge-where-playwrights-see-their-inspirations-coming-to-life.html | A Refuge Where Playwrights See Their Inspirations Coming to Life | False | By Sheila Rule | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/journal-a-blip-on-the-screen.html | Journal; A Blip on the Screen | False | By Frank Rich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/basketball-this-us-team-is-younger-but-much-more-brash.html | BASKETBALL; This U.S. Team Is Younger but Much More Brash | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/alco-standard-corp-asnn-reports-earnings-for-qtr-to-june-30.html | Alco Standard Corp.(ASN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/l-out-on-the-porch-853364.html | Out on the Porch | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/arkansas-puts-3-to-death-after-flurry-of-appeals.html | Arkansas Puts 3 to Death After Flurry of Appeals | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/l-violence-in-the-home-336107.html | Violence in the Home | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/the-health-care-debate-clinton-plans-series-of-tv-appearances.html | THE HEALTH CARE DEBATE; Clinton Plans Series of TV Appearances | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/us/new-tape-of-a-police-beating-in-california.html | New Tape of a Police Beating in California | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/tyco-intl-ltd-tycn-reports-earnings-for-qtr-to-june-30.html | Tyco Intl Ltd.(TYC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/wainoco-oil-woln-reports-earnings-for-qtr-to-june-30.html | Wainoco Oil (WOL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/torchmark-corp-tmkn-reports-earnings-for-qtr-to-june-30.html | Torchmark Corp.(TMK,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/jerusalem-shalom-do-you-copy.html | 'Jerusalem? Shalom! Do You Copy?' | False | By Joel Greenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-in-improving-its-look-cyanamid-drew-a-suitor.html | COMPANY NEWS; In Improving Its Look, Cyanamid Drew a Suitor | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/world/court-grants-writer-s-bail-in-bangladesh.html | Court Grants Writer's Bail In Bangladesh | False | By John F. Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/csf-holdings-inc-csfcnms-reports-earnings-for-qtr-to-june-30.html | CSF Holdings Inc.(CSFC,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/snapple-beverage-corp-snplnms-reports-earnings-for-qtr-to-june-30.html | Snapple Beverage Corp. (SNPL,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/twa-is-set-to-furlough-up-to-3000.html | T.W.A. Is Set To Furlough Up to 3,000 | False | By Adam Bryant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-04 | 1994-08-04 | https://www.nytimes.com/1994/08/04/business/scherer-rp-corp-shm-reports-earnings-for-qtr-to-june-30.html | Scherer (R.P.) Corp.(SHR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/style/chronicle-862720.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/rock-review-29-years-and-some-forgotten-words-later.html | ROCK REVIEW; 29 Years And Some Forgotten Words Later | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/madison-gas-electric-co-mdsnnms-reports-earnings-for-qtr-to-june-30.html | Madison Gas & Electric Co. (MDSN,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/l-bible-doesn-t-sanction-anti-abortion-murder-giving-in-to-the-violent-866440.html | Bible Doesn't Sanction Anti-Abortion Murder; Giving In to the Violent | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/white-house-cites-economy-to-bolster-clinton-s-ratings.html | White House Cites Economy To Bolster Clinton's Ratings | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/serbia-isolating-allies-in-bosnia.html | SERBIA ISOLATING ALLIES IN BOSNIA | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/in-shift-immigration-service-won-t-hold-stowaways.html | In Shift, Immigration Service Won't Hold Stowaways | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/home-oil-co-hoa-reports-earnings-for-qtr-to-june-30.html | Home Oil Co. (HO,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/al-laboratories-inc-bmdn-reports-earnings-for-qtr-to-june-30.html | A.L. Laboratories Inc.(BMD,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/california-micro-devices.html | California Micro Devices | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/tommy-hilfiger-corp-tomn-reports-earnings-for-qtr-to-june-30.html | Tommy Hilfiger Corp.(TOM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/worldbusiness/IHT-german-economy-shows-bright-spots.html | German Economy Shows Bright Spots | False | By Brandon Mitchener, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/health-care-for-new-york-s-poor.html | Health Care for New York's Poor | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/theater/critic-s-choice-theater-double-scoop-of-musical-americana.html | Critic's Choice/Theater; Double Scoop of Musical Americana | False | By Ben Brantley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/e-corrections-866067.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/inside-858927.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/gbc-technologies.html | GBC Technologies | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/newly-arrived-immigrant-kills-himself-at-shelter.html | Newly Arrived Immigrant Kills Himself at Shelter | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/football-mitchell-s-attitude-adjustment-on-hold.html | FOOTBALL; Mitchell's Attitude Adjustment On Hold | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/fuel-bellows-and-spark-a-blaze-in-washington.html | Fuel, Bellows and Spark: A Blaze in Washington | False | By John Kifner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/IHT-japans-socialist-leader-letters-to-the-editor.html | Japan's Socialist Leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/books/books-of-the-times-a-shattered-idyll-among-the-birds.html | BOOKS OF THE TIMES; A Shattered Idyll Among the Birds | False | By Michiko Kakutani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/toromont-indus-reports-earnings-for-qtr-to-june-30.html | Toromont Indus reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/woman-pleads-guilty-in-welfare-fraud-scheme.html | Woman Pleads Guilty in Welfare Fraud Scheme | False | By Seth Faison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-qvc-board-approves-buyout-bid.html | THE MEDIA BUSINESS; QVC Board Approves Buyout Bid | False | By Geraldine Fabrikant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/clinton-aide-offers-qualified-contradiction-of-altman.html | Clinton Aide Offers Qualified Contradiction of Altman | False | By David E. Rosenbaum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/great-lakes-power-reports-earnings-for-qtr-to-june-30.html | Great Lakes Power reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/e-corrections-866040.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/bell-industries-inc-bin-reports-earnings-for-qtr-to-june-30.html | Bell Industries Inc.(BI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-in-review-866873.html | Art in Review | False | By Charles Hagen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/sounds-around-town-866849.html | Sounds Around Town | False | By Peter Watrous | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/theater/last-chance.html | Last Chance | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/an-impresario-s-high-tech-big-top.html | An Impresario's High-Tech Big Top | False | By John Markoff | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/voting-rights-still-alive.html | Voting Rights, Still Alive | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/citizens-utilities-co-cznan-reports-earnings-for-qtr-to-june-30.html | Citizens Utilities Co. (CZN.A,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/iran-yields-to-demands-after-riots-in-northern-city.html | Iran Yields to Demands After Riots in Northern City | False | NICOSIA, Cyprus, Aug 4, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/clayton-homes-inc-cmhn-reports-earnings-for-qtr-to-june-30.html | Clayton Homes Inc.(CMH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/home-video-865427.html | Home Video | False | By Peter M. Nichols | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/news-summary-858536.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/obituaries/ludwig-lustig-musicians-representative-94.html | Ludwig Lustig; Musicians' Representative, 94 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/blood-plasma-officials-on-trial-in-germany.html | Blood Plasma Officials on Trial in Germany | False | By Stephen Kinzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/on-pro-football-run-and-shoot-guru-can-t-run-and-hide.html | ON PRO FOOTBALL; Run-and-Shoot Guru Can't Run and Hide | False | By Thomas George | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/rio-algom-ltd-roma-reports-earnings-for-qtr-to-june-30.html | Rio Algom Ltd.(ROM,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/a-stubborn-killer-of-refugees-dysentery.html | A Stubborn Killer of Refugees: Dysentery | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/transactions-864137.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/us-and-north-korea-to-resume-negotiations.html | U.S. and North Korea to Resume Negotiations | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/c-corrections-866032.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/risks-of-russia-s-young-markets.html | Risks of Russia's Young Markets | False | By Steven Erlanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/football-brown-s-time-with-giants-hasn-t-come.html | FOOTBALL; Brown's Time With Giants Hasn't Come | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/unitrin-adds-poison-pill-to-block-bid.html | Unitrin Adds 'Poison Pill' to Block Bid | False | By Kathryn Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/for-stern-it-s-balk-radio-he-ends-bid-for-governor.html | For Stern, It's Balk Radio: He Ends Bid for Governor | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/c-corrections-866024.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/c-corrections-866059.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/sports-people-baseball-marino-interested-in-buying-pirates.html | SPORTS PEOPLE: BASEBALL; Marino Interested in Buying Pirates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/hanover-direct-inc-hnva-reports-earnings-for-qtr-to-july-2.html | Hanover Direct Inc.(HNV,A) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/mdu-resources-group-mdun-reports-earnings-for-qtr-to-june-30.html | MDU Resources Group (MDU,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/xtra-corp-xtrn-reports-earnings-for-qtr-to-june-30.html | Xtra Corp.(XTR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/tokoza-journal-an-apartheid-legacy-a-lethal-clash-of-cultures.html | Tokoza Journal; An Apartheid Legacy: A Lethal Clash of Cultures | False | By Bill Keller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/delchamps-inc-reports-earnings-for-qtr-to-july-2.html | Delchamps Inc. reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/design-team-chosen-to-set-stadium-plan.html | Design Team Chosen to Set Stadium Plan | False | By Matthew Purdy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/books/the-spoken-word.html | The Spoken Word | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/style/IHT-at-a-glancegood-travel-deals.html | At a Glance;Good Travel Deals | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/metro-digest-859974.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/company-briefs-866989.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/slain-clinic-escort-saw-job-as-a-mission.html | Slain Clinic Escort Saw Job as a Mission | False | By Sam Howe Verhovek | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-in-review-866865.html | Art in Review | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/IHT-world-briefs-corrections.html | WORLD BRIEFS : Corrections | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/kimball-international-inc-kbalbnms-reports-earnings-for-qtr-to-june30.html | Kimball International Inc. (KBALB,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/software-spectrum-reports-earnings-for-qtr-to-june30.html | Software Spectrum reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-top-winners-named-for-package-design.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Winners Named For Package Design | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/key-rates-862614.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/sports-people-basketball-calisle-moves-from-nets-to-blazers.html | SPORTS PEOPLE: BASKETBALL; Calisle Moves From Nets to Blazers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/council-tightens-a-law-on-campaign-disclosures.html | Council Tightens a Law On Campaign Disclosures | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/study-reports-tv-is-considerably-more-violent-despite-outcry.html | Study Reports TV Is Considerably More Violent Despite Outcry | False | By Elizabeth Kolbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/pool-energy-services-pescnms-reports-earnings-for-qtr-to-june-30.html | Pool Energy Services (PESC,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/china-stock-most-active.html | China Stock Most Active | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/basketball-bad-dream-just-about-but-the-us-wins-debut.html | BASKETBALL; Bad Dream? Just About, But the U.S. Wins Debut | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/company-news-honda-says-it-may-drop-us-wagon.html | COMPANY NEWS; Honda Says It May Drop U.S. Wagon | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/ism-information-reports-earnings-for-qtr-to-june30.html | ISM Information reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/urban-grow-it-yourselfers-cash-in-on-majijuana.html | Urban Grow-It-Yourselfers Cash In on Majijuana | False | By Joseph B. Treaster | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-review-a-joyful-jack-of-all-arts-life-included.html | ART REVIEW; A Joyful Jack-of-All-Arts, Life Included | False | By Roberta Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/consoltex-group-reports-earnings-for-qtr-to-june30.html | Consoltex Group reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/pentagon-worries-about-cost-of-aid-missions.html | Pentagon Worries About Cost of Aid Missions | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-in-review-864692.html | Art in Review | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/arkansas-carries-out-nation-s-first-triple-execution-in-32-years.html | Arkansas Carries Out Nation's First Triple Execution in 32 Years | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/universal-corp-uvvn-reports-earnings-for-qtr-to-june30.html | Universal Corp.(UVV,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/sales-80013961-33472321.html | Sales 80,013,961 33,472,321 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/the-health-care-debate-the-hospitals-congress-threatening-specialized-residents.html | THE HEALTH CARE DEBATE: THE HOSPITALS; Congress Threatening Specialized Residents | False | By Melinda Henneberger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/dna-tests-provide-key-to-cell-doors-for-some-wrongly-convicted-inmates.html | DNA Tests Provide Key to Cell Doors for Some Wrongly Convicted Inmates | False | By Gina Kolata | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/parker-hannifin-corp-phn-reports-earnings-for-qtr-to-june-30.html | Parker Hannifin Corp.(PH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/company-news-caremark-is-indicted-in-kickbacks.html | COMPANY NEWS; Caremark Is Indicted in Kickbacks | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/auto-stocks-lead-market-in-a-selloff.html | Auto Stocks Lead Market In a Selloff | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/finance-briefs-862606.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/baseball-yankee-metronome-wins-at-metrodome.html | BASEBALL; Yankee Metronome Wins at Metrodome | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/baseball-leading-yanks-get-a-reprieve.html | BASEBALL; Leading Yanks Get a Reprieve | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/health-care-debate-legislation-house-letting-senate-go-first-health-care.html | THE HEALTH CARE DEBATE: THE LEGISLATION; HOUSE IS LETTING SENATE GO FIRST ON HEALTH CARE | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/executive-changes-862479.html | Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/k-n-energy-inc-knen-reports-earnings-for-12mo-to-june-30.html | K N Energy Inc.(KNE,N) reports earnings for 12mo to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/sounds-around-town-862851.html | Sounds Around Town | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/sci-systems-inc-scisnms-reports-earnings-for-qtr-to-june-30.html | SCI Systems Inc.(SCIS,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/cyrk-inc-cyrknms-reports-earnings-for-qtr-to-june-30.html | Cyrk Inc.(CYRK,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/baseball-getting-outs-instead-of-getting-out.html | BASEBALL; Getting Outs Instead of Getting Out | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/worldbusiness/IHT-counting-on-an-upgrade.html | Counting on an Upgrade | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/c-corrections-865982.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/sico-inc-reports-earnings-for-qtr-to-july-1.html | Sico Inc. reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/media-business-advertising-pepsico-s-taco-bell-unit-dividing-its-150-million.html | THE MEDIA BUSINESS: ADVERTISING; Pepsico's Taco Bell unit is dividing its $150 million plate between two agencies. | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/network-systems-corp-nsconms-reports-earnings-for-qtr-to-june-30.html | Network Systems Corp. (NSCO,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/auditors-say-poverty-line-should-vary-across-nation.html | Auditors Say Poverty Line Should Vary Across Nation | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-people-867004.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/tv-weekend-rediscovering-a-30-s-novelist-who-touched-a-generation.html | TV WEEKEND; Rediscovering a 30's Novelist Who Touched a Generation | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/promotion-at-fortune.html | Promotion at Fortune | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/suspect-in-fatal-fire-says-he-set-it-to-get-his-wife-back.html | Suspect in Fatal Fire Says He Set It to Get His Wife Back | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/medical-care-america-inc-mrxn-reports-earnings-for-qtr-to-june-30.html | Medical Care America Inc. (MRX,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/movies/film-review-airheads-yes-indeed-that-and-even-less.html | FILM REVIEW; 'Airheads.' Yes, Indeed. That and Even Less. | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/obituaries/giovanni-spadolini-69-dies-was-key-politician-in-italy.html | Giovanni Spadolini, 69, Dies; Was Key Politician in Italy | False | By Alan Cowell | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/sports-people-hockey-tests-show-probert-had-used-cocaine.html | SPORTS PEOPLE: HOCKEY; Tests Show Probert Had Used Cocaine | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/consolidated-natural-gas-co-cng-n-reports-earnings-for-qtr-to-june-30.html | Consolidated Natural Gas Co. (CNG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/no-headline-858943.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/for-pataki-a-life-story-more-than-a-record.html | For Pataki, a Life Story More Than a Record | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/sports-people-tennis-navratilova-will-probably-skip-us-open.html | SPORTS PEOPLE: TENNIS; Navratilova Will Probably Skip U.S. Open | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/behind-lights-casino-burnout-atlantic-city-dealers-feel-trapped-tense-dead-end.html | Behind the Lights, Casino Burnout; Atlantic City Dealers Feel Trapped in Tense, Dead-End Jobs | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/physicians-health-services-phsv-nms-reports-earnings-for-qtr-to-june-30.html | Physicians Health Services (PHSV,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/new-zodiac-killings-claimed-in-a-letter.html | New Zodiac Killings Claimed in a Letter | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/obituaries/h-w-heilman-79-was-former-leader-of-order-of-moose.html | H. W. Heilman, 79; Was Former Leader Of Order of Moose | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/zilog-inc-zlognms-reports-earnings-for-qtr-to-july-3.html | Zilog Inc.(ZLOG,NMS) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/IHT-its-not-over-for-romania-letters-to-the-editor.html | It's Not Over for Romania : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/football-cotton-and-nbc-left-out-in-bowl-shuffle.html | FOOTBALL; Cotton and NBC Left Out in Bowl Shuffle | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/IHT-1944-out-of-brittany-in-our-pages100-75-and-50-years-ago.html | 1944: Out of Brittany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/for-retailers-few-patterns-in-july-sales.html | For Retailers, Few Patterns In July Sales | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/pop-review-bonnie-raitt-a-balladeer-for-the-90-s.html | POP REVIEW; Bonnie Raitt, a Balladeer for the 90's | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/winpak-ltd-reports-earnings-for-qtr-to-june-30.html | Winpak Ltd. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/the-terror-of-the-thruway-liberated-bees-go-berserk.html | The Terror of the Thruway: Liberated Bees Go Berserk | False | By Jo Thomas | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/canadian-tire-reports-earnings-for-qtr-to-july-2.html | Canadian Tire reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/movies/film-review-a-quest-for-yesterday-s-innocence.html | FILM REVIEW; A Quest for Yesterday's Innocence | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/results-plus-863092.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/island-on-the-verge.html | Island on the Verge | False | By Julio C. Nunez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/mr-arafat-tarnishes-a-vision.html | Mr. Arafat Tarnishes a Vision | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/sports-people-broadcasting-writer-joins-monday-night-football-staff.html | SPORTS PEOPLE: BROADCASTING; Writer Joins 'Monday Night Football' Staff | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/the-health-care-debate-the-doctors-health-care-tug-of-war-puts-ama-under-strain.html | THE HEALTH CARE DEBATE: THE DOCTORS; Health Care Tug-of-War Puts A.M.A. Under Strain | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/market-place-wireless-cable-a-hot-technology-and-hotter-securities-fraud.html | Market Place; Wireless cable, a hot technology and hotter securities fraud. | False | By Leslie Eaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-new-publisher-for-new-york.html | THE MEDIA BUSINESS; New Publisher For New York | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/behind-the-kidder-scandal-news-analysis-how-profit-was-created-on-paper.html | BEHIND THE KIDDER SCANDAL: NEWS ANALYSIS; How Profit Was Created on Paper | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/IHT-russias-mmm-grew-in-a-culture-of-rot.html | Russia's MMM Grew in a Culture of Rot | False | By Marshall I. Goldman, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/rights-leader-says-a-letter-absolves-him.html | Rights Leader Says a Letter Absolves Him | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/rwandans-say-the-victors-kill-many-who-go-back.html | Rwandans Say the Victors Kill Many Who Go Back | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/dames-moore-inc-dm-reports-earnings-for-14wks-to-july-1.html | Dames & Moore Inc.(DM,N) reports earnings for 14wks to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/at-saratoga-even-losing-horseplayers-feel-lucky.html | At Saratoga, Even Losing Horseplayers Feel Lucky | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/obituaries/bert-freed-is-dead-character-actor-74.html | Bert Freed Is Dead; Character Actor, 74 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/IHT-germany-but-also-europe-letters-to-the-editor.html | Germany, but Also Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/harness-racing-opponents-aim-is-to-topple-this-favorite.html | HARNESS RACING; Opponents' Aim Is to Topple This Favorite | False | By Alex Yannis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-amoco-oil-assigns-projects-to-fallon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Amoco Oil Assigns Projects to Fallon | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/weston-george-ltd-wn-reports-earnings-for-qtr-to-june-30.html | Weston (George) Ltd.(WN) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/jazz-review-big-band-big-sounds-and-some-big-names.html | JAZZ REVIEW; Big Band, Big Sounds and Some Big Names | False | By Peter Watrous | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/when-lawyers-go-after-their-peers-the-boom-in-malpractice-cases.html | When Lawyers Go After Their Peers: The Boom in Malpractice Cases | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/restaurants-864749.html | Restaurants | False | By Ruth Reichl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/obituaries/mervin-m-jules-82-artist-and-educator.html | Mervin M. Jules, 82, Artist and Educator | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/noram-energy-corp-naen-reports-earnings-for-qtr-to-june-30.html | Noram Energy Corp.(NAE,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/plains-resources-inc-plxa-reports-earnings-for-qtr-to-june-30.html | Plains Resources Inc.(PLX,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/sports-people-basketball-parish-signs-multiyear-deal-with-hornets.html | SPORTS PEOPLE: BASKETBALL; Parish Signs Multiyear Deal With Hornets | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/photography-review-master-frame-intricate-compositions-lee-friedlander.html | PHOTOGRAPHY REVIEW; A Master of the Frame: Intricate Compositions From Lee Friedlander | False | By Charles Hagen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/l-a-violinist-is-ill-not-a-sore-loser-866482.html | A Violinist Is Ill, Not a Sore Loser | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/haitians-expel-3-american-journalists.html | Haitians Expel 3 American Journalists | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/li-woman-is-critically-injured-in-third-nighttime-sniper-attack.html | L.I. Woman Is Critically Injured In Third Nighttime Sniper Attack | False | By Robert D. McFadden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/wheel-unit-examined-in-amtrak-derailment.html | Wheel Unit Examined in Amtrak Derailment | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/exchange-to-build-and-stay-in-manhattan.html | Exchange To Build And Stay In Manhattan | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/eci-telecom-ltd-ecilfnms-reports-earnings-for-qtr-to-june-30.html | ECI Telecom Ltd. (ECILF,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/l-stop-witch-hunts-for-uninsured-drivers-866490.html | Stop Witch Hunts for Uninsured Drivers | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/butler-international-inc-reports-earnings-for-qtr-to-june-30.html | Butler International Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/business-digest-859516.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/tracor-inc-reports-earnings-for-qtr-to-june-30.html | Tracor Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/l-bible-doesn-t-sanction-anti-abortion-murder-866431.html | Bible Doesn't Sanction Anti-Abortion Murder | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/critic-s-choice-music-a-rare-rumba-display.html | Critic's Choice/Music; A Rare Rumba Display | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/sports-of-the-times-baseball-is-skating-on-thin-ice.html | Sports of The Times; Baseball Is Skating On Thin Ice | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/playboy-enterprises-inc-plaan-reports-earnings-for-qtr-to-june-30.html | Playboy Enterprises Inc. (PLAA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/pollster-advises-democrats-don-t-be-too-close-to-clinton.html | Pollster Advises Democrats: Don't Be Too Close to Clinton | False | By Richard L Berke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/the-woodstock-notion.html | The Woodstock Notion | False | By Neal Karlen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-accounts-867012.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/a-lawyers-death-in-cairo-sows-fear-in-villages.html | A Lawyer's Death in Cairo Sows Fear in Villages | False | By Michael Georgy, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/amc-entertainment-inc-aena-reports-earnings-for-13wks-to-june-30.html | AMC Entertainment Inc. (AEN,A) reports earnings for 13wks to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/style/IHT-a-taste-of-ainu-culture-in-tokyo.html | A Taste of Ainu Culture in Tokyo | False | By David Tracey, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-telephone-accounts-are-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Telephone Accounts Are Placed in Review | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/about-real-estate-new-investors-acquire-tower-in-lincoln-center.html | About Real Estate; New Investors Acquire Tower in Lincoln Center Area | False | By Rachelle Garbarine | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/liberty-corp-lcn-reports-earnings-for-qtr-to-june-30.html | Liberty Corp.(LC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/lynx-cites-joint-venture.html | Lynx Cites Joint Venture | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/style/chronicle-865842.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/berkley-wr-bklynms-reports-earnings-for-qtr-to-june-30.html | Berkley (W.R.) (BKLY,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/abroad-at-home-the-grassy-knoll.html | Abroad at Home; The Grassy Knoll | False | By Anthony Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/company-news-mgm-grand-in-joint-casino-venture.html | COMPANY NEWS; MGM Grand in Joint Casino Venture | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/florida-rock-industries-inc-frka-reports-earnings-for-qtr-to-june-30.html | Florida Rock Industries Inc. (FRK,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/style/chronicle-865850.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/theater/critic-s-notebook-where-the-words-are-the-thing-and-trippingly.html | CRITIC'S NOTEBOOK; Where the Words Are the Thing, And Trippingly | False | By Ben Brantley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/baseball-aaron-still-knows-how-to-swing-hard.html | BASEBALL; Aaron Still Knows How to Swing Hard | False | By Robert Lipsyte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/united-healthcare-corp-unhn-reports-earnings-for-qtr-to-june-30.html | United Healthcare Corp. (UNH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/c-corrections-866016.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/household-international-inc-hin-reports-earnings-for-qtr-to-june-30.html | Household International Inc. (HI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/style/IHT-the-arts-guide-closing-soon.html | THE ARTS GUIDE : Closing Soon | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/behind-kidder-scandal-author-investigating-lawyer-well-acquainted-with-misdeeds.html | BEHIND THE KIDDER SCANDAL; THE AUTHOR; Investigating Lawyer Is Well Acquainted With the Misdeeds of Wall Street | False | By Leslie Wayne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/echo-bay-mines-ltd-ecoa-reports-earnings-for-qtr-to-june-30.html | Echo Bay Mines Ltd. (ECO,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/molson-cos-mola-reports-earnings-for-qtr-to-june-30.html | Molson Cos.(MOL,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/bar-muslim-inmates-are-able-hire-big-name-legal-talent-thanks-to-1976-act-congress.html | At the Bar; Muslim inmates are able to hire big-name legal talent, thanks to a 1976 act of Congress. | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/l-has-drug-use-study-really-told-us-anything-866369.html | Has Drug-Use Study Really Told Us Anything? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/l-bible-doesn-t-sanction-anti-abortion-murder-religions-for-choice-866466.html | Bible Doesn't Sanction Anti-Abortion Murder; Religions For Choice | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/syratech-corp-sym-reports-earnings-for-qtr-to-june-30.html | Syratech Corp.(SYR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/medical-residents-at-risk.html | Medical Residents at Risk | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/us/behind-kidder-scandal-overview-kidder-scandal-tied-failure-supervision.html | BEHIND THE KIDDER SCANDAL; THE OVERVIEW; Kidder Scandal Tied to Failure Of Supervision | False | By Sylvia Nasar | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/presidential-life-corp-plfe-reports-earnings-for-qtr-to-june-30.html | Presidential Life Corp.(PLFE) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/primary-rival-says-gop-is-showing-favoritism-to-pataki.html | Primary Rival Says G.O.P. Is Showing Favoritism to Pataki | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/defusing-korea-s-nuclear-crisis.html | Defusing Korea's Nuclear Crisis | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/obituaries/camille-lehman-interior-designer-84.html | Camille Lehman, Interior Designer, 84 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/on-my-mind-who-pays-china-s-army.html | On My Mind; Who Pays China's Army? | False | By A. M. Rosenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/IHT-1919-wild-women-in-our-pages100-75-and-50-years-ago.html | 1919: 'Wild Women' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/article-864820-no-title.html | Article 864820 -- No Title | False | By Eric Asimov | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/noble-affiliates-nbln-reports-earnings-for-qtr-to-june-30.html | Noble Affiliates (NBL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/serbia-s-leader-not-a-single-promise-kept.html | Serbia's Leader: Not 'a Single Promise Kept' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/tlc-beatrice-intl-holdings-inc-reports-earnings-for-qtr-to-june-30.html | TLC Beatrice Intl Holdings Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/goodwill-games-notebook-womens-basketball-us-facing-tall-order.html | GOODWILL GAMES: NOTEBOOK; Women's Basketball: U.S. Facing Tall Order | False | By Suzanne Possehl, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/cineplex-odeon-cpxn-reports-earnings-for-qtr-to-june-30.html | Cineplex Odeon (CPX,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/IHT-malaysia-and-neighbors-to-curb-sects.html | Malaysia and Neighbors to Curb Sects | False | By Michael Richardson, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/IHT-1894-tariff-deadlock-in-our-pages100-75-and-50-years-ago.html | 1894: Tariff Deadlock : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/l-bible-doesn-t-sanction-anti-abortion-murder-let-objectors-pay-more-866458.html | Bible Doesn't Sanction Anti-Abortion Murder; Let Objectors Pay More | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-in-review-866857.html | Art in Review | False | By Roberta Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/soccer-ramos-still-recuperating-gives-young-fans-a-thrill.html | SOCCER; Ramos, Still Recuperating, Gives Young Fans a Thrill | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/borland-international-inc-borlnms-reports-earnings-for-qtr-to-june-30.html | Borland International Inc. (BORL,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/baseball-players-decide-to-strike-later-rather-than-sooner.html | BASEBALL; Players Decide to Strike Later Rather Than Sooner | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/l-big-houses-guzzle-natural-resources-866377.html | Big Houses Guzzle Natural Resources | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/trimas-corp-tmsn-reports-earnings-for-qtr-to-june-30.html | Trimas Corp.(TMS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/genesis-health-ventures-inc-ghvn-reports-earnings-for-qtr-to-june-30.html | Genesis Health Ventures Inc. (GHV,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/harris-steel-group-reports-earnings-for-qtr-to-june-30.html | Harris Steel Group reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/l-smaller-world-bank-will-do-less-harm-866407.html | Smaller World Bank Will Do Less Harm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/world/un-security-council-weighs-rewarding-or-punishing-serbs.html | U.N. Security Council Weighs Rewarding or Punishing Serbs | False | By Richard D. Lyons | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/obituaries/konstantin-kalser-film-maker-was-73.html | Konstantin Kalser; Film Maker Was 73 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-05 | 1994-08-05 | https://www.nytimes.com/1994/08/05/business/worldbusiness/IHT-will-fees-sink-new-osaka-airport.html | Will Fees Sink New Osaka Airport? | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/watsco-inc-wsobnms-reports-earnings-for-qtr-to-june-30.html | Watsco Inc.(WSO.B,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/policy-management-systems-corp-pmsn-reports-earnings-for-qtr-to-june-30.html | Policy Management Systems Corp.(PMS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/l-yankees-aren-t-to-blame-for-state-of-the-bronx-a-bridge-too-far-879991.html | Yankees Aren't to Blame for State of the Bronx; A Bridge Too Far | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/pinkerton-security-investigation-services-reports-earnings-for-qtr-to-june-17.html | Pinkerton Security & Investigation Services reports earnings for Qtr to June 17 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/company-news-offer-made-to-acquire-source-one.html | COMPANY NEWS; Offer Made To Acquire Source One | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/bearings-inc-bern-reports-earnings-for-qtr-to-june-30.html | Bearings Inc.(BER,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/pop-review-a-masterly-artist-comes-into-his-own.html | POP REVIEW; A Masterly Artist Comes Into His Own | False | By Peter Watrous | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/l-yankees-aren-t-to-blame-for-state-of-the-bronx-unappreciated-fans-880000.html | Yankees Aren't to Blame for State of the Bronx; Unappreciated Fans | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/tennant-co-tantnms-reports-earnings-for-qtr-to-june-30.html | Tennant Co.(TANT,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/police-start-new-inquiry-in-zodiac-case.html | Police Start New Inquiry In Zodiac Case | False | By Joseph B. Treaster | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/after-killings-abortions-are-resumed-in-pensacola.html | After Killings, Abortions Are Resumed in Pensacola | False | By Sam Howe Verhovek | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/i-don-t-judge-police-by-actions-of-corrupt-few-879975.html | Don't Judge Police by Actions of Corrupt Few | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/world/waldheim-knighted-by-pope-drawing-protests-from-israel.html | Waldheim Knighted by Pope, Drawing Protests From Israel | False | By Alan Cowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/charter-medicalcorp-cmda-reports-earnings-for-qtr-to-june-30.html | Charter MedicalCorp.(CMD,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/shaw-indus-reports-earnings-for-qtr-to-june-30.html | Shaw Indus reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/spelling-entertainment-group-inc-spn-reports-earnings-for-qtr-to-june30.html | Spelling Entertainment Group Inc.(SP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/football-in-quarterback-duel-it-s-now-graham-s-turn.html | FOOTBALL; In Quarterback Duel, It's Now Graham's Turn | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/noma-indus-reports-earnings-for-qtr-to-june-30.html | Noma Indus reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/after-scandal-a-precinct-recasts-its-image.html | After Scandal, a Precinct Recasts Its Image | False | By Clifford Krauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/sterling-electronics-corp-seca-reports-earnings-for-qtr-to-july-2.html | Sterling Electronics Corp.(SEC,A) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/npc-intl-reports-earnings-for-qtr-to-june-28.html | NPC Intl reports earnings for Qtr to June 28 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/dixie-yarns-inc-dxynms-reports-earnings-for-qtr-to-july-2.html | Dixie Yarns Inc.(DXYN,NMS) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/gbc-technologies-reports-earnings-for-qtr-to-june-30.html | GBC Technologies reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/first-site-called-off-limits.html | First Site Called Off-Limits | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/worldbusiness/IHT-hiding-income-tempting-risky-and-illegal.html | Hiding Income: Tempting, Risky and Illegal | False | By Iain Jenkins, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/the-whitewater-inquiry-the-hearing-white-house-counsel-criticizes-altman.html | THE WHITEWATER INQUIRY; THE HEARING; White House Counsel Criticizes Altman | False | By John H. Cushman Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/your-money/IHT-location-a-lift-for-luxembourg.html | Location a Lift for Luxembourg | False | By Rupert Bruce, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/baseball-the-yankee-bats-are-doing-the-striking-and-hard.html | BASEBALL; The Yankee Bats Are Doing the Striking, and Hard | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/auto-racing-nascar-beats-the-heavy-brickyard-traffic.html | AUTO RACING; Nascar Beats the Heavy Brickyard Traffic | False | By Joseph Siano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/i-campaign-workers-got-usual-rent-concession-879967.html | Campaign Workers Got Usual Rent Concession | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/style/chronicle-879444.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/telus-corp-reports-earnings-for-qtr-to-june-30.html | Telus Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/observer-it-s-a-clipping-penalty.html | Observer; It's a Clipping Penalty | False | By Russell Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/basketball-kukoc-preparing-to-take-center-stage.html | BASKETBALL; Kukoc Preparing to Take Center Stage | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/progress-in-midtown.html | Progress in Midtown | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/quno-corp-reports-earnings-for-qtr-to-june-26.html | QUNO Corp. reports earnings for Qtr to June 26 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/an-end-run-on-gatt.html | An End Run on GATT | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/in-performance-pop-879355.html | IN PERFORMANCE; POP | False | NEIL STRAUSS | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/robot-falls-in-volcano.html | Robot Falls In Volcano | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/plexus-corp-plxsnms-reports-earnings-for-qtr-to-june-30.html | Plexus Corp.(PLXS,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/united-wisconsin-services-inc-uwzn-reports-earnings-for-qtr-to-june-30.html | United Wisconsin Services Inc. (UWZ,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/brazil-luring-computer-companies.html | Brazil Luring Computer Companies | False | By James Brooke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/l-kodak-hasn-t-cut-all-ties-to-tobacco-industry-879827.html | Kodak Hasn't Cut All Ties to Tobacco Industry | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/how-they-do-it-turning-a-home-into-a-summer-rental.html | HOW THEY DO IT; Turning a Home Into a Summer Rental | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/the-whitewater-inquiry-the-decision-judges-appoint-new-prosecutor-for-whitewater.html | THE WHITEWATER INQUIRY: THE DECISION; JUDGES APPOINT NEW PROSECUTOR FOR WHITEWATER | False | By Stephen Labaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/worldbusiness/IHT-timber-battles-heat-up-in-pacific.html | Timber Battles Heat Up in Pacific | False | By Michael Richardson, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/om-group-inc-omginms-reports-earnings-for-qtr-to-june-30.html | OM Group Inc.(OMGI,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/bridge-874990.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/worldbusiness/IHT-briefcase-amex-lists-warrants-for-japan-equities.html | BRIEFCASE : Amex Lists Warrants For Japan Equities | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/world/no-resolution-of-nuclear-issue-in-korea-talks.html | No Resolution of Nuclear Issue in Korea Talks | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/rostenkowski-files-a-broad-challenge-to-his-indictment.html | Rostenkowski Files a Broad Challenge to His Indictment | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/a-surge-in-hiring-cheers-president-but-roils-markets.html | A SURGE IN HIRING CHEERS PRESIDENT BUT ROILS MARKETS | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/style/chronicle-875724.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/l-yankees-aren-t-to-blame-for-state-of-the-bronx-on-road-to-recovery-880027.html | Yankees Aren't to Blame for State of the Bronx; On Road to Recovery | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/obituaries/dr-luigi-pollara-80-founder-of-polymer-research-unit-dies.html | Dr. Luigi Pollara, 80, Founder Of Polymer Research Unit, Dies | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/denver-goes-back-to-basics-for-baggage.html | Denver Goes Back to Basics For Baggage | False | By Adam Bryant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/movies/television-review-principal-players-of-watergate-reprise-perfidies-and-inanities.html | TELEVISION REVIEW; Principal Players of Watergate Reprise Perfidies and Inanities | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/prince-valiant-virtue-and-page-boy-unruffled-in-3000-tales.html | Prince Valiant, Virtue and Page Boy Unruffled in 3,000 Tales | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/no-headline-871842.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/santa-fe-energy-resources-inc-sfrn-reports-earnings-for-qtr-to-june-30.html | Santa Fe Energy Resources Inc. (SFR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/IHT-1944nomans-florence-in-our-pages100-75-and-50-years-ago.html | 1944:No-Man's Florence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/health-systems-international-inc-hqn-reports-earnings-for-qtr-to-june-30.html | Health Systems International Inc.(HQ,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/c-corrections-879266.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/currency-markets-fed-details-spending-in-efforts-to-aid-dollar.html | CURRENCY MARKETS; Fed Details Spending In Efforts to Aid Dollar | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/baseball-no-moves-are-afoot-to-modify-proposal.html | BASEBALL; No Moves Are Afoot to Modify Proposal | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/about-new-york-healer-93-retires-not-quite.html | ABOUT NEW YORK; Healer, 93, Retires? Not Quite | False | By David Gonzalez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/company-news-nextel-is-set-for-wireless-us-network.html | COMPANY NEWS; Nextel Is Set For Wireless U.S. Network | False | By Richard Ringer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/camp-for-writers-offers-bright-lights-no-city.html | Camp for Writers Offers Bright Lights, No City | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/the-whitewater-inquiry-3-judges-with-a-mandate.html | THE WHITEWATER INQUIRY; 3 Judges With a Mandate | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/teva-pharmaceutical-industries-teviynms-reports-earnings-for-qtr-to-june-30.html | Teva Pharmaceutical Industries(TEVIY,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/a-father-s-troubled-odyssey-from-belarus-to-his-suicide.html | A Father's Troubled Odyssey From Belarus to His Suicide | False | By Ralph Blumenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/company-news-simon-to-buy-1-billion-portfolio-from-equitable.html | COMPANY NEWS; Simon to Buy $1 Billion Portfolio From Equitable | False | By Laurence Zuckerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/IHT-warsaw-lost-but-its-struggle-mattered.html | Warsaw Lost, but Its Struggle Mattered | False | By Leopold Unger, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/baseball-saberhagen-shows-he-s-worth-an-award.html | BASEBALL; Saberhagen Shows He's Worth an Award | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/ns-group-inc-nssn-reports-earnings-for-qtr-to-june-25.html | NS Group Inc.(NSS,N) reports earnings for Qtr to June 25 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/norcen-energy-resources-reports-earnings-for-qtr-to-june-30.html | Norcen Energy Resources reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/a-nail-biting-ride-in-shanghai.html | A Nail-Biting Ride in Shanghai | False | By Philip Shenon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/carter-wallace-inc-carn-reports-earnings-for-qtr-to-june-30.html | Carter-Wallace Inc.(CAR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/echo-bay-mines-ltd-eooa-reports-earnings-for-qtr-to-june-30.html | Echo Bay Mines Ltd. (ECO,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/flowers-industries-inc-flon-reports-earnings-for-qtr-to-july-2.html | Flowers Industries Inc.(FLO,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/sports-people-baseball-sister-sues-henderson-charging-rape.html | SPORTS PEOPLE: BASEBALL; Sister Sues Henderson, Charging Rape | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/l-yankees-aren-t-to-blame-for-state-of-the-bronx-879983.html | Yankees Aren't to Blame for State of the Bronx | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/in-business-protecting-personal-assets.html | In Business: Protecting Personal Assets | False | By Jan M. Rosen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/bond-prices-off-sharply-on-jobs-data.html | Bond Prices Off Sharply On Jobs Data | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/end-the-dominican-charade.html | End the Dominican Charade | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/sports-people-basketball-minnesota-man-buys-the-timberwolves.html | SPORTS PEOPLE: BASKETBALL; Minnesota Man Buys the Timberwolves | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/world/rwandan-hospital-overwhelmed.html | Rwandan Hospital Overwhelmed | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/q-a-867454.html | Q&A | False | By Leonard Sloane | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/bosnia-two-right-responses.html | Bosnia: Two Right Responses | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/public-private-the-passion-to-keep-them-safe.html | Public & Private; The Passion to Keep Them Safe | False | By Anna Quindlen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/transactions-877662.html | Transactions | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/company-news-879860.html | COMPANY NEWS | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/your-money/IHT-offshore-funds-flowing-upstream-into-the-maintream.html | Offshore Funds Flowing Upstream Into the Mainstream | False | By Conrad De Aenlle, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/world/us-hits-bosnian-serb-target-in-air-raid.html | U.S. Hits Bosnian Serb Target in Air Raid | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/c-corrections-879240.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/record-force-hunts-sniper-in-suffolk.html | Record Force Hunts Sniper In Suffolk | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/health-care-debate-behind-scenes-with-long-hours-little-fanfare-staff-members.html | THE HEALTH CARE DEBATE: BEHIND THE SCENES; With Long Hours and Little Fanfare, Staff Members Created a Health Bill | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/c-corrections-879258.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/worldbusiness/IHT-booming-port-struggles-with-dilapidated-waterways.html | Booming Port Struggles With Dilapidated Waterways : Gridlock:Up the Creek in Shanghai | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/beliefs-872571.html | Beliefs | False | By Peter Steinfels | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/worldbusiness/IHT-your-own-offshore-firm-think-twice.html | Your Own Offshore Firm? Think Twice | False | By Michael D. McNickle, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/world/clinton-goal-avoid-a-war.html | Clinton Goal: Avoid a War | False | By R. W. Apple Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/snc-lavalin-group-inc-reports-earnings-for-qtr-to-june-30.html | SNC-Lavalin Group Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/key-rates-875538.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/mapco-inc-mdan-reports-earnings-for-qtr-to-june-30.html | Mapco Inc.(MDA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/scientific-atlanta-sfan-reports-earnings-for-qtr-to-july-1.html | Scientific-Atlanta (SFA,N) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/funds-watch-new-choices-in-bonds-gold-and-real-estate.html | FUNDS WATCH; New Choices in Bonds, Gold and Real Estate | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/some-republicans-may-break-impasse-on-anti-crime-bill.html | Some Republicans May Break Impasse on Anti-Crime Bill | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/news-summary-871338.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/sports-people-tennis-no-2-ivanisevic-isn-t-aiming-for-no-1.html | SPORTS PEOPLE: TENNIS; No. 2 Ivanisevic Isn't Aiming for No. 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/moog-inc-mogba-reports-earnings-for-qtr-to-june-30.html | Moog Inc.(MOG.BA) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/sports-people-hockey-man-who-harassed-mogilny-deported.html | SPORTS PEOPLE: HOCKEY; Man Who Harassed Mogilny Deported | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/c-corrections-879231.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/the-whitewater-inquiry-chronology-important-dates-in-the-investigation.html | THE WHITEWATER INQUIRY: CHRONOLOGY; Important Dates in the Investigation | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/stein-mart-inc-smrtnms-reports-earnings-for-qtr-to-july-2.html | Stein Mart Inc.(SMRT,NMS) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/man-whitewater-inquiry-counsel-prosecutor-overnight-kenneth-winston-starr.html | Man in the News -- THE WHITEWATER INQUIRY: THE COUNSEL; A Prosecutor Overnight -- Kenneth Winston Starr | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/l-many-germans-atone-for-the-holocaust-880035.html | Many Germans Atone For the Holocaust | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/scholastic-corp-schlnms-reports-earnings-for-qtr-to-may-31.html | Scholastic Corp.(SCHL,NMS) reports earnings for Qtr to May 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/inside-871680.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/giuliani-got-private-data-about-aides.html | Giuliani Got Private Data About Aides | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/harvard-industries-inc-reports-earnings-for-qtr-to-june-30.html | Harvard Industries Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/world/for-ruling-party-of-mexico-south-is-no-longer-so-solid.html | For Ruling Party of Mexico, South Is No Longer So Solid | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/your-money/IHT-bermuda-seeks-its-own-niche.html | Bermuda Seeks Its Own Niche | False | By Aline Sullivan, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/c-corrections-879223.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/grey-advertising-inc-greyn-reports-earnings-for-qtr-to-june-30.html | Grey Advertising Inc.(GREY,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/l-yankees-aren-t-to-blame-for-state-of-the-bronx-giving-time-and-money-880019.html | Yankees Aren't to Blame for State of the Bronx; Giving Time and Money | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/results-plus-875937.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/woodstock-the-fortress-in-69-rules-were-few-in-94-they-may-outnumber-fans.html | Woodstock: The Fortress; In '69, Rules Were Few; In '94, They May Outnumber Fans | False | By Jacques Steinberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/worldbusiness/IHT-briefcase-american-heritages-sibling-taking-off.html | BRIEFCASE : American Heritage's Sibling Taking Off | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/in-performance-classical-music-876550.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/mayflower-group-inc-mayf-reports-earnings-for-qtr-to-june-30.html | Mayflower Group Inc.(MAYF) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/IHT-1919low-skirts-prevail-in-our-pages100-75-and-50-years-ago.html | 1919:Low Skirts Prevail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/worldbusiness/IHT-briefcase-new-guide-offered-to-emerging-markets.html | BRIEFCASE : New Guide Offered To Emerging Markets | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/skywest-inc-skywnms-reports-earnings-for-qtr-to-june-30.html | SkyWest Inc.(SKYW,NMS) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/health-care-debate-legislation-liberals-back-senate-health-bill-hope-gains-later.html | THE HEALTH CARE DEBATE: THE LEGISLATION; Liberals Back Senate Health Bill in Hope of Gains Later | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/the-secret-town-that-built-the-bomb.html | The Secret Town that Built the Bomb | False | By Esther Samra and Rachel Fermi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/new-jersey-s-jobless-rate-fell-in-july.html | New Jersey's Jobless Rate Fell in July | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/c-correction-879711.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/goodwill-games-urmanov-helps-to-pave-golden-path-for-russia.html | GOODWILL GAMES; Urmanov Helps to Pave Golden Path for Russia | False | By Suzanne Possehl, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/sports-of-the-times-toronto-dream-team-the-world.html | Sports of The Times; Toronto, Dream Team, The World | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/nellcor-inc-nellnms-reports-earnings-for-qtr-to-july-3.html | Nellcor Inc.(NELL,NMS) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/worldbusiness/IHT-offshore-investors-face-tough-choices.html | Offshore Investors Face Tough Choices | False | By Martin Baker, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/shelter-components-corp-ssta-reports-earnings-for-qtr-to-june-30.html | Shelter Components Corp. (SST,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/IHT-1894resentful-clergy-in-our-pages100-75-and-50-years-ago.html | 1894:Resentful Clergy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/world/nato-bombs-serbs-vehicle.html | NATO Bombs Serbs' Vehicle | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/metro-digest-872342.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/showbiz-pizza-time-inc-shbznms-reports-earnings-for-qtr-to-july-1.html | ShowBiz Pizza Time Inc. (SHBZ,NMS) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/the-health-care-debate-diary-health-care-developments.html | THE HEALTH CARE DEBATE: DIARY; Health Care Developments | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/l-america-s-tinkers-879800.html | America's Tinkers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/company-news-a-warning-by-fcc-on-auction.html | COMPANY NEWS; A Warning By F.C.C. On Auction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/football-jets-show-flashes-of-improvement-but-are-dashed-by-turnovers.html | FOOTBALL; Jets Show Flashes of Improvement but Are Dashed by Turnovers | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/banking-adjustable-mortgages-are-making-comeback.html | BANKING; Adjustable Mortgages Are Making Comeback | False | By Nick Ravo | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/style/chronicle-879495.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/world/hallan-cemi-journal-at-dig-a-race-against-water-and-war.html | Hallan Cemi Journal; At Dig, a Race Against Water and War | False | By Joseph R. Gregory | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/baseball-after-routing-china-us-can-feel-dreamy.html | BASEBALL; After Routing China, U.S. Can Feel Dreamy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/investing-can-fund-prospectuses-be-written-in-english.html | INVESTING; Can Fund Prospectuses Be Written in English? | False | By Leslie Eaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/in-performance-pop-879347.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/moore-medical-corp-mmda-reports-earnings-for-qtr-to-july-2.html | Moore Medical Corp. (MMD,A) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/us/pensacola-s-decade-of-violence-escalating-battle-over-abortion.html | Pensacola's Decade of Violence: Escalating Battle Over Abortion | False | By Sam Howe Verhovek | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/public-service-co-of-nc-psncnms-reports-earnings-for-12mo-to-june-30.html | Public Service Co. of N.C. (PSNC,NMS) reports earnings for 12mo to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/national-western-life-insurance-co-nwlia-reports-earnings-for-qtr-to-june-30.html | National Western Life Insurance Co.(NWLIA) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/an-even-more-independent-counsel.html | An Even More Independent Counsel | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/your-money/IHT-dublins-star-still-on-the-rise.html | Dublin's Star Still on the Rise | False | By Baie Netzer, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/world/rwanda-camps-long-term-refuge.html | Rwanda Camps: Long-Term Refuge? | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/opera-review-modifying-mr-mozart-so-he'll-feel-at-home-in-the-new-salzburg.html | OPERA REVIEW; Modifying Mr. Mozart So He'll Feel at Home In the New Salzburg | False | By Edward Rothstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/business/business-digest-872750.html | Business Digest | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/your-money/IHT-so-youve-seen-the-irish-fight.html | So, You've Seen the Irish Fight? | False | By M.b., International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-06 | 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/albany-limbo-a-bill-passes-then-just-sits.html | Albany Limbo: A Bill Passes, Then Just Sits | False | By James Dao | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/where-the-elderly-find-learning-brings-its-joys.html | Where the Elderly Find Learning Brings Its Joys | False | By Rayma Prince | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-east-side-on-84th-st-last-of-the-slivers.html | NEIGHBORHOOD REPORT: EAST SIDE; On 84th St., Last of the 'Slivers'? | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/l-health-care-and-the-generation-chasm-885495.html | Health Care and the Generation Chasm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/l-time-for-us-to-sit-down-with-the-new-japan-885770.html | Time for U.S. to Sit Down With the New Japan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/in-america-disregard-of-the-truth.html | In America; Disregard Of The Truth | False | BOB HERBERT | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/l-judith-regan-866520.html | JUDITH REGAN | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-michele-lowe-michael-porte.html | WEDDINGS; Michele Lowe, Michael Porte | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/obituaries/benny-ong-87-the-reputed-godfather-of-chinatown-crime.html | Benny Ong, 87, the Reputed Godfather of Chinatown Crime | False | By Robert D. McFadden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/in-the-regionlong-islandsigns-of-life-in-great-neck-plazas-condo.html | In the Region/Long IslandSigns of Life in Great Neck Plaza's Condo Market | False | By Diana Shaman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/sports-of-the-times-sympathy-for-the-real-labor-force.html | Sports of The Times; Sympathy For the Real Labor Force | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/obituaries/tai-solarin-72-nigeria-educator-and-critic-dies.html | Tai Solarin, 72, Nigeria Educator And Critic, Dies | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-classes-in-cyberspace.html | BLACKBOARD; Classes in Cyberspace | False | By Janice Fioravante | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/auto-racing-a-first-at-indy-for-an-indiana-home-boy.html | AUTO RACING; A First At Indy for An Indiana Home Boy | False | By Joseph Siano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-alexa-c-diegel-thomas-a-rice.html | WEDDINGS; Alexa C. Diegel, Thomas A. Rice | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/father-in-death-plunge-had-taken-child-illegally.html | Father in Death Plunge Had Taken Child Illegally | False | By Steven Erlanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/helping-map-out-international-adoptions.html | Helping Map Out International Adoptions | False | By Penny Singer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/leave-bad-enough-alone.html | Leave Bad Enough Alone | False | By Stephen J. Pyne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-laura-zelenko-robert-urban.html | WEDDINGS; Laura Zelenko, Robert Urban | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/l-njn-and-its-service-to-the-state-879312.html | NJN and Its Service To the State | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/c-corrections-880051.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/l-health-care-and-the-generation-chasm-885460.html | Health Care and the Generation Chasm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-a-socratic-grilling.html | BLACKBOARD; A Socratic Grilling | False | By Robert Waddell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/art-in-a-show-of-8-artists-appreciation-for-color.html | ART; In a Show Of 8 Artists, Appreciation For Color | False | By Vivien Raynor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/television-part-inside-look-and-part-promotion-the-making-of.html | TELEVISION; Part Inside Look And Part Promotion: 'The Making of . . . ' | True | By Laurie Halpern Benenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/automobiles/behind-the-wheelchevrolet-suburban-room-with-a-view.html | BEHIND THE WHEEL/Chevrolet Suburban; Room With a View | False | By Michelle Krebs | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/the-booming-bulging-tex-mex-border.html | The Booming, Bulging Tex-Mex Border | False | By Allen R. Myerson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-aviva-shlensky-andrew-goldfarb.html | WEDDINGS; Aviva Shlensky, Andrew Goldfarb | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/new-category-is-added-to-beautification-awards.html | New Category Is Added To Beautification Awards | False | By Lynne Ames | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/l-costs-of-peacekeeping-don-t-strap-the-un-885800.html | Costs of Peacekeeping Don't Strap the U.N. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-lower-mahnattan-mexicans-find-their-beloved-park-transformed.html | NEIGHBORHOOD REPORT: LOWER MAHNATTAN; Mexicans Find Their Beloved Park Transformed by Tensions | False | By Marvine Howe | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/home-is-where-the-carnival-is.html | HOME IS WHERE THE CARNIVAL IS | False | By N.r. Kleinfeld | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/pop-briefs.html | POP BRIEFS | True | PETER GALVIN | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/town-still-split-on-case-of-two-girls-killed-on-jeep-ride.html | Town Still Split on Case of Two Girls Killed on Jeep Ride | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/top-woe-health-or-crime.html | Top Woe: Health or Crime | False | By Mike Kagay | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/streetscapes-100-east-85th-street-slim-town-house-survivor-park-ave-corner.html | Streetscapes/100 East 85th Street; A Slim Town House Survivor on a Park Ave. Corner | False | By Christopher Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/up-and-coming-max-mccarter-jim-carrey-s-lively-sidekick.html | UP AND COMING: Max McCarter; Jim Carrey's Lively Sidekick | False | By Aljean Harmetz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-brownsville-anger-greets-removal-of-a-popular-principal.html | NEIGHBORHOOD REPORT: BROWNSVILLE; Anger Greets Removal of a Popular Principal | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/dance-view-maguy-marin-ponders-what-makes-us-tick.html | DANCE VIEW; Maguy Marin Ponders: What Makes Us Tick? | False | By Anna Kisselgoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/results-plus-883883.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/pancho-villa-meets-stan-laurel.html | Pancho Villa Meets Stan Laurel | False | By Frederick Luciani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/postings-two-blocks-away-twice-space-societe-general-moving-mcgraw-hill-building.html | POSTINGS: Two Blocks Away and Twice the Space; Societe General Moving To the McGraw-Hill Building | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/art-piecing-together-a-multicultural-heritage.html | ART; Piecing Together a Multicultural Heritage | False | By Vivian Raynor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/l-health-care-and-the-generation-chasm-885479.html | Health Care and the Generation Chasm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/l-judith-regan-866563.html | JUDITH REGAN | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/at-your-service-city-pools-99-percent-peaceful.html | AT YOUR SERVICE; City Pools? 99.9 Percent 'Peaceful' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/on-baseball-orioles-owner-man-with-a-plan.html | ON BASEBALL; Orioles' Owner: Man With a Plan | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/film-she-sings-she-dances-she-has-made-3-movies-she-s-9.html | FILM; She Sings; She Dances; She Has Made 3 Movies; She's 9 | False | By Jill Gerston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/clunkers-are-recycled-for-charity-and-taxes.html | Clunkers Are Recycled For Charity (and Taxes) | False | By Dawn-Marie Streeter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/l-how-about-more-classes-for-the-money-885819.html | How About More Classes for the Money? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/world-markets-foreigners-drive-tokyo-s-movements.html | World Markets; Foreigners Drive Tokyo's Movements | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/crime-867209.html | CRIME | False | By Marilyn Stasio | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/the-world-un-speaks-out-on-haiti-monroe-s-doctrine-takes-another-knock.html | The World: U.N. Speaks Out on Haiti; Monroe's Doctrine Takes Another Knock | False | By Elaine Sciolino | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/food-enjoying-the-abundance-of-eggplant-without-the-oil.html | FOOD; Enjoying the Abundance of Eggplant, Without the Oil | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/l-edward-hopper-a-rigoletto-a-la-hopper-865893.html | EDWARD HOPPER; A 'Rigoletto' A la Hopper | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-stones-on-a-roll-as-cynical-as-ever.html | Ideas & Trends; Stones on a Roll: As Cynical as Ever | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-k-p-brustman-richard-rasor-jr.html | WEDDINGS; K. P. Brustman, Richard Rasor Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/questions-of-conflict-sting-mutual-funds.html | Questions of Conflict Sting Mutual Funds | False | By Diana B. Henriques | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/fresh-air-family-and-child-learn-lessons-from-each-other.html | Fresh Air Family and Child Learn Lessons From Each Other | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/good-eating-north-by-west-fare-from-all-over.html | GOOD EATING; North by West: Fare From All Over | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-lower-mahnattan-one-tree-volunteers-triumph-while-56-more.html | NEIGHBORHOOD REPORT: LOWER MAHNATTAN; One Tree (and Volunteers) Triumph, While 56 More Trees Wait | False | By Andrea Kannapell | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/playing-in-the-neighborhood-867594.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/haiti-s-hunger-is-abundant-while-food-is-scant-at-best.html | Haiti's Hunger Is Abundant While Food Is Scant at Best | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/biotechnology-goes-to-high-school.html | Biotechnology Goes to High School | False | By Michelle Quinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/reverse-commuting-on-the-rise.html | Reverse Commuting On the Rise | False | By John Jordan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/the-slump-in-teen-idoldom.html | The Slump in Teen Idoldom | False | By Elizabeth Kolbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/starvation-threatens-a-safe-haven-in-rwanda.html | Starvation Threatens a 'Safe Haven' in Rwanda | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-tuning-up-the-memory.html | BLACKBOARD; Tuning Up The Memory | False | By Robert Waddell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-mary-d-mahl-bernard-rolnick.html | WEDDINGS; Mary D. Mahl, Bernard Rolnick | | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-melissa-osborne-james-s-turner.html | WEDDINGS; Melissa Osborne, James S. Turner | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-stephanie-rosen-robert-j-klein.html | WEDDINGS; Stephanie Rosen, Robert J. Klein | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/transactions-884111.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-can-you-believe-this-belgrade-says-it-has-broken-with-its-bosnian.html | July 31-Aug. 6: Can You Believe This?; Belgrade Says It Has Broken With Its Bosnian Proteges | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/li-a-hub-to-help-children-overseas.html | L.I. a Hub to Help Children Overseas | False | By Lisa Beth Pulitzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/li-shootings-test-nerves-3-are-fired-on-in-suburbs.html | L.I. Shootings Test Nerves; 3 Are Fired On in Suburbs | False | By Ashley Dunn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/home-entertainment-the-american-audio-industry-seems-to-come-full-circle.html | HOME ENTERTAINMENT; The American Audio Industry Seems to Come Full Circle | False | By Hans Fantel | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/us-phone-numbers-now-at-libraries-fingertips.html | U.S. Phone Numbers Now at Libraries' Fingertips | False | By Felice Buckvar | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/film-a-finn-scans-a-rock-scene-both-tragic-and-screwball.html | FILM; A Finn Scans A Rock Scene Both Tragic And Screwball | True | By Anne Roston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-government-health-insurance-idea-whose-time-has-come-it-came-1965.html | Ideas & Trends: Government Health Insurance; An Idea Whose Time Has Come? It Came in 1965. | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/record-briefs-837261.html | RECORD BRIEFS | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/what-s-doing-in-victoria.html | WHAT'S DOING IN; Victoria | False | By Suzanne Carmichael | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/when-an-inmate-crew-goes-to-work-beaches-get-a-cleanup.html | When an Inmate Crew Goes to Work, Beaches Get a Cleanup | False | By Karla Dauler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/hartfords-victorian-heyday.html | Hartford's Victorian Heyday | False | By Alberta Eiseman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-ballet-cruising-and-dancing.html | TRAVEL ADVISORY: BALLET; Cruising and Dancing | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/paperback-best-sellers-august-7-1994.html | PAPERBACK BEST SELLERS: August 7, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/mutual-funds-making-children-wall-street-wise.html | Mutual Funds; Making Children Wall Street-Wise | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/l-it-s-no-mystery-880256.html | It's No Mystery | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/outing-james-dean.html | Outing James Dean | False | By Molly Haskell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/magic-carpets.html | Magic Carpets | False | By Walter B. Denny | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/good-eating-cathedral-view-is-also-served.html | GOOD EATING; Cathedral View Is Also Served | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/a-la-carte-seafood-and-other-choices-on-long-beach-island.html | A LA CARTE; Seafood and Other Choices on Long Beach Island | False | By Valerie Sinclair | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-valerie-altmann-daniel-perla.html | WEDDINGS; Valerie Altmann, Daniel Perla | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/l-edward-hopper-and-then-there-s-865907.html | EDWARD HOPPER; And Then There's . . . | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/viewpoints-inventions-their-unfathomable-future.html | Viewpoints; Inventions: Their Unfathomable Future | False | By Nathan Rosener | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/from-a-prison-cell-to-the-avant-garde.html | From a Prison Cell to the Avant-Garde | False | By Milo Miles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/bored-in-the-usa.html | Bored in the U.S.A. | False | By Ralph Lombreglia | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/l-two-votes-against-robots-880264.html | Two Votes Against Robots | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/connecticut-guide-854999.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/practical-traveler-bumping-takes-toll-on-the-tardy.html | PRACTICAL TRAVELER; Bumping Takes Toll on the Tardy | False | By Betsy Wade | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/shakespeare-in-poland.html | Shakespeare in Poland | False | By Ronald Bryden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-cruises-extras-included.html | TRAVEL ADVISORY: CRUISES; Extras Included | False | By Terry Trucco | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-trying-to-cash-in-on-a-long-shot.html | BASEBALL; Trying to Cash In On a Long Shot | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/l-how-about-more-classes-for-the-money-schools-of-the-rich-161993.html | How About More Classes for the Money?; Schools of the Rich | | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-robert-e-frye-diane-love.html | WEDDINGS; Robert E. Frye, Diane Love | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/c-correction-867110.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/belgrade-appears-to-be-cutting-off-the-bosnia-serbs.html | BELGRADE APPEARS TO BE CUTTING OFF THE BOSNIA SERBS | False | By Stephen Kinzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/habitats-scotch-plains-saving-a-1742-farmhouse.html | Habitats/Scotch Plains; Saving a 1742 Farmhouse | False | By Tracie Rozhon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/disabled-pupils-no-baby-sitting.html | Disabled Pupils: No Baby-Sitting | False | By Lisa W. Foderaro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/c-corrections-880094.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/crafts-sociology-economics-and-art-pottery.html | CRAFTS; Sociology, Economics and Art Pottery | False | By Betty Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/defector-says-saudis-sought-nuclear-arms.html | Defector Says Saudis Sought Nuclear Arms | False | By Paul Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/c-correction-865869.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-leanne-mazzei-alfred-j-witko.html | WEDDINGS; Leanne Mazzei, Alfred J. Witko | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/poverty-is-unfairly-defined.html | Poverty Is Unfairly Defined | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/evening-hours-on-the-beach.html | EVENING HOURS; On the Beach | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/sunday-august-7-1994-testing-napoleon.html | SUNDAY, August 7, 1994; Testing Napoleon | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-866121.html | TAKING THE CHILDREN; A Dog, a Horse, a Dervish and a Human or Two | False | By Patricia S. McCormick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/film-selling-a-transvestite-musical-set-in-the-outback.html | FILM; Selling a Transvestite Musical Set in the Outback | False | By Peter Brunette | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/thing-for-peace-and-love-try-raving-till-dawn.html | THING; For Peace and Love, Try Raving Till Dawn | True | By Mark Jolly | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/california-contemplates-paddling-graffiti-vandals.html | California Contemplates Paddling Graffiti Vandals | False | By Jane Gross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/l-judith-regan-866598.html | JUDITH REGAN | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-malta-and-malaysia-open-tourist-offices.html | TRAVEL ADVISORY; Malta and Malaysia Open Tourist Offices | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/l-restaurateur-tells-how-smoking-ban-would-hurt-869589.html | Restaurateur Tells How Smoking Ban Would Hurt | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/l-joan-snyder-department-of-oversight-865915.html | JOAN SNYDER; Department Of Oversight | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-866113.html | TAKING THE CHILDREN; A Dog, a Horse, a Dervish and a Human or Two | False | By Kenneth C. Davis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/slain-woman-s-sister-seeks-custody-accord.html | Slain Woman's Sister Seeks Custody Accord | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/as-anti-militarism-grows-spanish-draftees-get-weekends-off.html | As Anti-Militarism Grows, Spanish Draftees Get Weekends Off | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-harlem-mosque-s-quest-for-new-building-becomes-plan-for.html | NEIGHBORHOOD REPORT: HARLEM; Mosque's Quest for New Building Becomes a Plan for Urban Renewal | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/when-politics-hide-behind-islam.html | When Politics Hide Behind Islam | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/a-la-carte-a-challenge-of-sorts-for-devotees-of-red-meat.html | A LA CARTE; A Challenge of Sorts for Devotees of Red Meat | False | By Richard Jay Scholem | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/votech-that-works.html | Votech That Works | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/pro-football-graham-and-the-giants-struggle-in-playing-catch-up.html | PRO FOOTBALL; Graham and the Giants Struggle in Playing Catch-Up | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/technology-harnessing-an-underground-source-of-electricity.html | Technology; Harnessing an Underground Source of Electricity | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/in-the-regionnew-jersey-affirming-the-validity-of-special.html | In the Region/New Jersey; Affirming the Validity of Special Business Districts | False | By Rachelle Garbarine | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/long-island-qa-daniel-oleary-a-researcher-looks-into-the-problem-of.html | Long Island Q&A;: Daniel O'Leary; A Researcher Looks Into the Problem of Spousal Abuse | False | By Vivien Kellerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/families-heed-the-call-of-the-river.html | Families Heed the Call of the River | False | By Eve Nagler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-notebook-in-yankee-trade-annals-2-pitching-deals-won-t-rank-high.html | BASEBALL: NOTEBOOK; In Yankee Trade Annals, 2 Pitching Deals Won't Rank High | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/where-children-learn-to-grow-what-they-eat.html | Where Children Learn to Grow What They Eat | False | By Gene Newman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/c-corrections-880108.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/court-victory-seen-for-battered-women.html | Court Victory Seen for Battered Women | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/shift-by-nonprofits-leaves-space-behind.html | Shift by Nonprofits Leaves Space Behind | False | By David W. Dunlap | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-fiction-880124.html | IN SHORT: FICTION | False | By David Masello | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/music-four-summer-festivals-three-composers-of-old.html | MUSIC; Four Summer Festivals, Three Composers of Old | False | By Robert Sherman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/us-expanding-scope-in-review-of-gifts-to-agriculture-secretary.html | U.S. Expanding Scope in Review Of Gifts to Agriculture Secretary | False | By Dean Baquet With David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/postings-on-the-pleasantville-campus-offices-and-lounges-for-pace.html | POSTINGS: On the Pleasantville Campus; Offices and Lounges for Pace | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/55yearold-family-farm-struggles-to-keep-raising-a-profit.html | 55-Year-Old Family Farm Struggles to Keep Raising a Profit | False | By Fay Ellis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Greg Johnson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-harlem-one-unpaved-road-to-the-white-house.html | NEIGHBORHOOD REPORT: HARLEM; One (Unpaved) Road to the White House | False | By Mark Stamey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/home-clinic-achieving-that-pleasingly-antique-look-on-those-old.html | HOME CLINIC; Achieving That Pleasingly Antique Look on Those Old Pieces | False | By Edward Lipinski | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/the-night-adventures-in-heels-carte-blanche-on-wheels.html | THE NIGHT; Adventures in Heels, Carte Blanche on Wheels | False | By Bob Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/recordings-view-melodies-from-a-time-of-plague.html | RECORDINGS VIEW; Melodies From a Time of Plague | True | By K. Robert Schwarz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/journal-back-in-circulation.html | Journal; Back In Circulation | False | By Frank Rich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/l-viking-mosquitoes-885860.html | Viking Mosquitoes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-pre-dawn-derailment-questioning-rail-safety-after-an-amtrak-wreck.html | July 31-Aug 6: Pre-Dawn Derailment; Questioning Rail Safety After an Amtrak Wreck | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/reaching-out-for-a-sense-of-community.html | Reaching Out for a Sense of Community | False | By Leonard Felson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/l-how-about-more-classes-for-the-money-schools-of-the-rich-199807.html | How About More Classes for the Money?; Schools of the Rich | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/hers-a-halfway-house-for-me.html | HERS; A Halfway House For Me | False | By Marian P. Howard | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/painterly-approach-to-perennials-and-such.html | Painterly Approach to Perennials and Such | False | By Bess Liebenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/hospitals-in-vietnam-lose-aid.html | Hospitals In Vietnam Lose Aid | False | By Henry Kamm | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/sunday-august-7-1994-the-shock-of-the-news.html | SUNDAY, August 7, 1994; The Shock of the News | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-classic-cars-scotland-in-a-daimler.html | TRAVEL ADVISORY: CLASSIC CARS; Scotland in a Daimler | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/japan-may-have-to-face-up-to-aids.html | Japan May Have to Face Up to AIDS | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-update-a-group-home-finds-acceptance.html | NEIGHBORHOOD REPORT: UPDATE; A Group Home Finds Acceptance | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/arts-artifacts-bits-of-old-ireland-were-just-his-cup-of-tea.html | ARTS/ARTIFACTS; Bits of Old Ireland Were Just His Cup of Tea | False | By Rita Reif | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/what-will-they-say-at-my-funeral.html | What Will They Say At My Funeral? | False | By Mary Taylor Previte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/making-it-work-the-past-recaptured.html | MAKING IT WORK; The Past Recaptured | False | By Dave Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/time-out.html | Time Out! | False | By Carol Chvat Kort | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/horse-racing-thunder-rumble-wins-after-0-for-23-months.html | HORSE RACING; Thunder Rumble Wins After 0-for-23 Months | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-op-city-state-offers-3-million-loans-help-stem-vacancy-tide.html | NEIGHBORHOOD REPORT: CO-OP CITY; State Offers $3 Million in Loans to Help Stem Vacancy Tide | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/pro-football-another-chapter-unfolds-for-banks.html | PRO FOOTBALL; Another Chapter Unfolds For Banks | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/obituaries/l-stanley-james-is-dead-at-69-a-pioneer-of-neonatal-medicine.html | L. Stanley James Is Dead at 69; A Pioneer of Neonatal Medicine | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/l-did-the-chinese-arrive-before-columbus-880205.html | Did the Chinese Arrive Before Columbus? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/coping-what-s-rattling-my-cage-reflections-of-a-taxpayer.html | COPING; What's Rattling My Cage? Reflections of a Taxpayer | False | By Robert Lipsyte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/l-somebody-the-sailor-880248.html | Somebody the Sailor | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/end-paper-ode-to-academic-nastiness.html | END PAPER; Ode to Academic Nastiness | False | By William H. Honan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-heather-madden-n-m-macshane.html | WEDDINGS; Heather Madden, N. M. MacShane | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-new-visitor-attractions-in-boston-and-new-york.html | TRAVEL ADVISORY; New Visitor Attractions In Boston and New York | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/l-a-god-of-all-faiths-885835.html | A God of All Faiths | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/city-investigators-question-giuliani-fund-raiser.html | City Investigators Question Giuliani Fund-Raiser | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-polly-wood-s-m-kanovsky.html | WEDDINGS; Polly Wood, S. M. Kanovsky | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/texas-county-in-forefront-in-executions.html | Texas County In Forefront In Executions | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-nonfiction-880175.html | IN SHORT: NONFICTION | False | By Dulcie Leimbach | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/c-corrections-880086.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/sports-of-the-times-dreaming-of-the-way-it-used-to-be.html | Sports of The Times; Dreaming of the Way It Used to Be | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/the-real-robert-jordans.html | The Real Robert Jordans | False | By Richard Gid Powers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/the-executive-life-relishing-the-flavor-of-a-restaurant-stake.html | The Executive Life; Relishing the Flavor Of a Restaurant Stake | False | By Jill Andresky Fraser | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/nintendo-kid-word-processing.html | Nintendo-Kid Word Processing | False | By Stephen C. Miller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/in-nigeria-strikers-reject-military-offer.html | In Nigeria, Strikers Reject Military Offer | False | By Howard W. French | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/l-word-for-word-life-stories-death-danger-hope-love-children-learn-experience-880353.html | Word for Word/Life Stories; Of Death, Danger, Hope and Love: Children Learn From Experience | False | By Philip Gefter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-the-happy-couple-a-marriage-made-in-the-public-eye.html | July 31-Aug. 6: The Happy Couple; A Marriage Made In the Public Eye | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/dining-out-southwest-hues-chilies-and-a-lively-bar.html | DINING OUT; Southwest Hues, Chilies and a Lively Bar | False | By Patricia Brooks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-unforgettable-that-s-what-it-all-is-and-isn-t.html | Ideas & Trends; Unforgettable, That's What It All Is, and Isn't | False | By By Francis X. Clines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/rent-deregulation-of-the-wealthy-creeps-forward.html | Rent Deregulation of the Wealthy Creeps Forward | False | By Alan S. Oser | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/sunday-august-7-1994-the-divorce-game.html | SUNDAY, August 7, 1994; The Divorce Game | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-kimberly-hunter-gregory-k-lemite.html | WEDDINGS; Kimberly Hunter, Gregory K. Lemite | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/referendum-on-nassau-legislature-faces-an-uncertain-future.html | Referendum on Nassau Legislature Faces an Uncertain Future | False | By John T. McQuiston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-update-who-s-on-the-liberal-line-becomes-a-major-party-issue.html | NEIGHBORHOOD REPORT: UPDATE; Who's on the Liberal Line Becomes a Major-Party Issue | False | By Sam Roberts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-adult-tugs-of-war-over-what-s-best-for-a-child.html | Ideas & Trends; Adult Tugs-of-War Over What's 'Best' for a Child | False | By Susan Chira | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/no-headline-881350.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-inga-m-walter-bradford-van-siclen.html | WEDDINGS; Inga M. Walter, Bradford Van Siclen | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/after-scandal-massapequa-evangelist-retains-popularity.html | After Scandal, Massapequa Evangelist Retains Popularity | False | By Rachel Kreier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/free-help-from-lawyers-helps-tenants-avoid-eviction.html | Free Help From Lawyers Helps Tenants Avoid Eviction | False | By Roberta Hershenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/l-health-care-and-the-generation-chasm-885487.html | Health Care and the Generation Chasm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/l-museum-directors-at-the-saturation-point-865877.html | MUSEUM DIRECTORS; At the Saturation Point? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/fyi-869740.html | F.Y.I. | False | By Andrea Kannapell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/burstein-brings-an-edge-to-attorney-general-s-race.html | Burstein Brings an Edge to Attorney General's Race | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/christopher-goes-to-mideast-to-cajole-israel-and-syria.html | Christopher Goes to Mideast To Cajole Israel and Syria | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-nonfiction-880183.html | IN SHORT: NONFICTION | False | By John Allen Paulos | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/l-more-about-the-muggletonians-880230.html | More About the Muggletonians | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-large-cruise-ships-barred-from-galapagos.html | TRAVEL ADVISORY; Large Cruise Ships Barred From Galapagos | False | By Paul Sherman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/westchester-guide-857688.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/on-a-burgundy-trip-with-a-scholarly-bent.html | On a Burgundy Trip With a Scholarly Bent | False | By Michael Olmert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/as-police-force-adds-to-ranks-some-promises-still-unfulfilled.html | As Police Force Adds to Ranks, Some Promises Still Unfulfilled | False | By Sam Roberts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-nathalie-vallier-c-c-brodhead.html | WEDDINGS; Nathalie Vallier, C. C. Brodhead | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/here-now-a-civil-spot-for-books.html | HERE NOW; A Civil Spot For Books | True | By Rene Chun | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/c-corrections-885703.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-cheryl-silbert-and-theodore-schnitzer.html | WEDDINGS; Cheryl Silbert and Theodore Schnitzer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/currency.html | CURRENCY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/crying-in-the-mostly-urban-wilderness.html | Crying in the Mostly Urban Wilderness | False | By Kathy Cone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-anne-c-h-paris-barclay-collins.html | WEDDINGS; Anne C. H. Paris, Barclay Collins | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/the-big-city-this-year-s-model.html | THE BIG CITY; This Year's Model | False | By John Tierney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/art-the-pixels-and-perils-of-getting-art-on-line.html | ART; The Pixels and Perils of Getting Art On Line | True | By Phil Patton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/opinions-vary-on-school-ruling.html | Opinions Vary on School Ruling | False | By Sheryl Weinstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-flashback-to-81-another-lead-another-strike.html | BASEBALL; Flashback to '81: Another Lead, Another Strike | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/irish-mystery-long-island-woman-vanishes.html | Irish Mystery: Long Island Woman Vanishes | False | By Thomas Clavin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-correspondent-s-report-gaza-strip-hopes-for-rise-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In the Gaza Strip, Hopes For a Rise in Tourists | False | By Clyde Haberman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/classical-music-though-this-were-madness-was-there-yet-method-in-t.html | CLASSICAL MUSIC; Though This Were Madness, Was There Yet Method in 't? | False | By Jamie James | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-unclear-intentions-north-koreans-return-table-for-nuclear.html | July 31-Aug 6: Unclear Intentions; The North Koreans Return to the Table For Nuclear Bargaining | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/man-slain-in-apartment.html | Man Slain in Apartment | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-i-do-solemnly-swear-to-um-tell-the-truth.html | Ideas & Trends; 'I Do Solemnly Swear to, Um, Tell the Truth. . .' | False | By David E. Rosenbaum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/connecticut-qa-michel-j-beneat-workplace-rules-for-the-sedentary.html | Connecticut Q&A; Michel J. Beneat; Workplace Rules for the Sedentary | False | By Bobbi P. Markowitz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/c-corrections-880060.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/l-why-social-agency-feuds-are-like-dog-biting-man-915882.html | Why Social Agency Feuds Are Like Dog Biting Man | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/the-executive-computer-taking-the-risk-out-of-using-unpedigreed-software.html | The Executive Computer; Taking the Risk Out of Using Unpedigreed Software | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/whitewater-s-wreckage-so-far.html | Whitewater's Wreckage, So Far | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-rebecca-safran-louis-h-cohen.html | WEDDINGS; Rebecca Safran, Louis H. Cohen | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/castro-s-threat-to-unleash-refugees-brings-a-warning-by-us.html | Castro's Threat to Unleash Refugees Brings a Warning by U.S. | False | By Michael R. Gordon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/never-mind-the-light-bulb-mr-kerosene-holds-to-the-lamp.html | Never Mind the Light Bulb, 'Mr. Kerosene' Holds to the Lamp | False | By Anne Longley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/noticed-no-plans-too-late.html | NOTICED; No Plans? Too Late | False | By Dan Shaw | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-nikki-anne-levin,-m-f-christman.html | WEDDINGS; Nikki Anne Levin, M. F. Christman | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-abigail-b-black-richard-elbaum.html | WEDDINGS; Abigail B. Black, Richard Elbaum | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/profile-a-cool-commander-for-murdochs-assault-on-cable.html | Profile; A Cool Commander for Murdoch's Assault on Cable | False | By Kathleen Murray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/footlights-lure-from-past-for-lumet.html | Footlights Lure From Past for Lumet | False | By Mary Cummings | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/venerable-images.html | Venerable Images | False | By Robin Cormack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/viewpoints-do-business-in-russia-for-now-no.html | Viewpoints; Do Business in Russia? For Now, No | False | By Marshall I. Goldman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/music-midsummer-nights-with-schumann.html | MUSIC; Midsummer Nights With Schumann | False | By Robert Sherman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/on-language-bluespeak.html | ON LANGUAGE; Bluespeak | False | By Colin Campbell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/style-serial-dresser.html | STYLE; Serial Dresser | False | By Holly Brumbach | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/horse-racing-victory-dream-wins-trot-denied-sire.html | HORSE RACING; Victory Dream Wins Trot Denied Sire | False | By Alex Yannis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/dining-out-earthy-southern-italian-dishes-served.html | DINING OUT; Earthy Southern Italian Dishes Served | False | By Anne Semmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/l-no-free-market-884510.html | No Free Market | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-lisa-f-gursky-jerome-d-sorkin.html | WEDDINGS; Lisa F. Gursky, Jerome D. Sorkin | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-forecast-elvis-sighted-during-baseball-strike.html | July 31-Aug 6; Forecast: Elvis Sighted During Baseball Strike | False | By Bill Carter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/building-arts-programs-brick-by-brick.html | Building Arts Programs, Brick by Brick | False | By Allen Frame | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/woodstock-the-search-for-meaning.html | Woodstock: The Search For Meaning | False | By Trip Gabriel | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/golf-foreign-slam-looms-and-that-isn-t-grand.html | GOLF; Foreign Slam Looms, And That Isn't Grand | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/japanese-immigrant-is-near-death-after-shooting-in-a-queens-apartment-building.html | Japanese Immigrant Is Near Death After Shooting in a Queens Apartment Building | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/white-barn-again-a-season.html | White Barn, Again a Season | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/cuttings-frumps-by-day-but-fragrant-jezebels-by-night.html | CUTTINGS; Frumps by Day, but Fragrant Jezebels by Night | False | By Anne Raver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/l-gambling-nation-866504.html | GAMBLING NATION | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/encounters-in-a-full-house-artist-colony-raging-intellectual-emotions.html | ENCOUNTERS; In a Full-House Artist Colony, Raging Intellectual Emotions | False | By Erika Duncan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/on-sunday-in-boot-camp-rough-drafts-get-fit-to-film.html | On Sunday In Boot Camp, Rough Drafts Get Fit to Film | False | By Francis X. Clines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/westchester-qa-dr-barbara-t-mason-ex-teachers-unretiring-volunteer.html | Westchester Q&A; Dr. Barbara T. Mason; Ex-Teacher's Unretiring Volunteer Effort | False | DONNA GREENE | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/the-answers.html | The Answers | False | By Fran Handman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/dining-out-inconsistencies-mar-dining-experience.html | DINING OUT; Inconsistencies Mar Dining Experience | False | By Joanne Starkey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-shannon-erne-link-reopened-in-ireland.html | TRAVEL ADVISORY; Shannon-Erne Link Reopened in Ireland | | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-sharilyn-k-jee-patrick-arensdorf.html | WEDDINGS; Sharilyn K. Jee, Patrick Arensdorf | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/boredom-mixed-with-danger.html | Boredom Mixed With Danger | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/the-view-from-rye-a-butterfly-house-captures-the-ethereal.html | The View From; Rye; A Butterfly House Captures the Ethereal | False | By Lynne Ames | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/c-corrections-885690.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/outdoors-an-angler-is-hooked-on-vagaries-of-salmon-fishing-up-north.html | OUTDOORS; An Angler Is Hooked on Vagaries of Salmon Fishing Up North | False | By Nelson Bryant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/mexico-s-drug-fight-lagging-with-graft-given-as-a-cause.html | Mexico's Drug Fight Lagging, With Graft Given as a Cause | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/sunday-august-7-1994-playing-games-at-work.html | SUNDAY, August 7, 1994; Playing Games at Work | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/evening-hours-on-the-great-south-bay.html | EVENING HOURS; On the Great South Bay | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/it-s-a-bird-it-s-a-plane-it-s-an-ad.html | It's a Bird! It's a Plane! It's an Ad! | False | By Joyce Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/commercial-property-office-parks-a-pioneer-bows-out-of-commercial-real-estate.html | Commercial Property/Office Parks; A Pioneer Bows Out of Commercial Real Estate | False | By Mary McAleer Vizard | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/l-virtual-relationships-885517.html | Virtual Relationships | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-cindy-e-lazar-scott-d-musoff.html | WEDDINGS; Cindy E. Lazar, Scott D. Musoff | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/something-is-rotten-in-the-state-of-california.html | Something Is Rotten in the State of California | False | By David Traxel | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/new-voices-for-jesus-in-stadium-crusades.html | New Voices For Jesus In Stadium Crusades | False | By Gustav Niebuhr | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-mediocrity-too-lofty-a-target-for-mets.html | BASEBALL; Mediocrity Too Lofty A Target For Mets | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/blind-eye-africa-allows-its-tragedies-to-take-their-own-course.html | Blind Eye; Africa Allows Its Tragedies to Take Their Own Course | False | By Bill Keller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/new-yorkers-co-for-chinatown-job-seekers-a-tenuous-lifeline.html | NEW YORKERS & CO.; For Chinatown Job Seekers, a Tenuous Lifeline | False | By Jane H. Lii | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/seeking-protection-for-wetland-areas.html | Seeking Protection For Wetland Areas | False | By Merri Rosenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/gardening-the-bug-battle-with-natural-weapons.html | GARDENING; The Bug Battle, With Natural Weapons | False | By Joan Lee Faust | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/in-supercomputers-bigger-and-faster-means-trouble.html | In Supercomputers, Bigger and Faster Means Trouble | False | By John Markoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/serb-defiance-continues.html | Serb Defiance Continues | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/residential-resales-855413.html | Residential Resales | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/sound-bytes-the-evangelist-for-notes.html | Sound Bytes; The Evangelist for Notes | False | By Glenn Rifkin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/theater-a-merry-wives-in-the-borscht-belt.html | THEATER; A 'Merry Wives' in the Borscht Belt | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/pro-football-after-loss-carroll-can-see-a-plus-side.html | PRO FOOTBALL; After Loss, Carroll Can See A Plus Side | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/close-quarters.html | Close Quarters | False | By W. S. di Piero | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/please-mr-eman.html | Please Mr. E-Man | False | By Rosemary L. Bray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/wall-street-what-s-the-message-in-the-dividend-tea-leaves.html | WALL STREET; What's the Message in the Dividend Tea Leaves? | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/a-neighbor-says-squatters-improved-houses-and-area-915890.html | A Neighbor Says Squatters Improved Houses and Area | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-karen-s-miller-and-denis-lamb.html | WEDDINGS; Karen S. Miller and Denis Lamb | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/head-start-expanding-despite-problems.html | Head Start Expanding Despite Problems | False | By Phillip Lutz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/l-njn-and-its-service-to-the-state-879304.html | NJN and Its Service To the State | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/theater-anything-goes-revived.html | THEATER; 'Anything Goes' Revived | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-allison-j-pugh-stephen-d-sellers.html | WEDDINGS; Allison J. Pugh, Stephen D. Sellers | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/l-two-votes-against-robots-784435.html | Two Votes Against Robots | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/as-innings-dwindle-baseball-chief-balks.html | As Innings Dwindle, Baseball Chief Balks | False | By Ira Berkow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/dining-out-haute-cuisine-in-hushed-atmosphere.html | DINING OUT; Haute Cuisine in Hushed Atmosphere | False | By M. H. Reed | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/racing-to-disaster.html | Racing to Disaster | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/advocates-speaking-up-for-library-money.html | Advocates Speaking Up for Library Money | False | By Herbert Hadad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/classical-view-new-rules-but-wagner-loses-again.html | CLASSICAL VIEW; New Rules, But Wagner Loses Again | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/jump-starting-capitalism.html | Jump-Starting Capitalism | False | By Michael Winerip | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/q-a-855057.html | Q. & A. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-africans-in-early-virginia.html | TRAVEL ADVISORY; Africans in Early Virginia | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-traci-farber-and-seth-kamil.html | WEDDINGS; Traci Farber And Seth Kamil | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/colombia-s-new-leader-vows-to-crack-down-on-cali-cartel.html | Colombia's New Leader Vows To Crack Down on Cali Cartel | False | By James Brooke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/new-yorkers-co-867861.html | NEW YORKERS & CO. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/at-work-the-new-disability-law-guidelines.html | At Work; The New Disability Law Guidelines | False | By Barbara Presley Noble | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-elissa-panster-and-adam-berkman.html | WEDDINGS; Elissa Panster and Adam Berkman | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/theater-the-comedy-of-errors-meets-la-dolce-vita.html | THEATER; 'The Comedy of Errors' Meets 'La Dolce Vita' | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-richmond-hill-sikh-immigrant-community-experiencing-growing.html | NEIGHBORHOOD REPORT: RICHMOND HILL; Sikh Immigrant Community Experiencing Growing Pains | False | By David M. Herszenhorn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/a-museum-that-brings-the-outdoors-in.html | A Museum That Brings the Outdoors In | False | By Susan G. Hauser | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/political-notes-first-dog-is-latest-family-member-to-outshine-mayor.html | Political Notes; First Dog Is Latest Family Member to Outshine Mayor | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-bulletin-yankees-mortal-after-all.html | BASEBALL; Bulletin: Yankees Mortal After All | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/wall-street-betting-on-the-sympathy-vote.html | Wall Street; Betting on the Sympathy Vote | False | By Andrea Adelson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/pop-view-this-woodstock-won-t-inhale.html | POP VIEW; This Woodstock Won't Inhale | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/l-old-style-returns-to-california-homes-854808.html | Old Style Returns To California Homes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/warsaw-tourist-shops-close-in-protest-against-crime.html | Warsaw Tourist Shops Close in Protest Against Crime | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/town-considers-benefits-for-gay-couples.html | Town Considers Benefits for Gay Couples | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/the-newest-moynihan.html | The Newest Moynihan | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/new-noteworthy-paperbacks-784583.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/l-a-faulty-model-868655.html | A Faulty Model | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-deborah-kanter-and-ira-v-heffan.html | WEDDINGS; Deborah Kanter And Ira V. Heffan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-lauren-j-knudsen-r-c-schoenthaler.html | WEDDINGS; Lauren J. Knudsen, R. C. Schoenthaler | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/l-time-for-us-to-sit-down-with-the-new-japan-studying-america-885797.html | Time for U.S. to Sit Down With the New Japan; Studying America | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/attention-city-shoppers-kmart-bucks-retail-trend.html | Attention City Shoppers! Kmart Bucks Retail Trend | False | By Kirk Johnson | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/its-battle-anew-on-death-penalty.html | It's Battle Anew On Death Penalty | False | By Stephanie Glass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-women-without-hair-lost-or-found.html | Ideas & Trends; Women Without Hair: Lost Or Found? | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/when-in-doubt-try-a-few-choice-words.html | When in Doubt, Try a Few Choice Words | False | By Regina Schrambling | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/the-buddy-system.html | THE BUDDY SYSTEM | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/chihuly-glass-brightens-neuberger-lobby-walls.html | Chihuly Glass Brightens Neuberger Lobby Walls | False | By Patricia Malarcher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/simpson-case-is-creating-requests-for-speakers.html | Simpson Case Is Creating Requests for Speakers | False | By John Randazzo | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/college-goes-to-the-student.html | College Goes To the Student | False | By Ron Feemster | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/business-diary-july-31-august-5.html | Business Diary : July 31 - August 5 | False | By Brett Brune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/suppose-we-invade-haiti-then-what.html | Suppose We Invade Haiti. Then What? | False | By Joanne Landy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/tacky-wonderful-blackpool.html | Tacky, Wonderful Blackpool | False | By William E. Schmidt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-uniform-diversity-in-california.html | BLACKBOARD; Uniform Diversity In California | False | By Tessa Melvin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/corralling-the-cowboys-barry-switzer.html | Corralling the Cowboys; Barry Switzer | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/pro-football-notebook-after-closer-look-bengals-no-1-draft-pick-still-no-1.html | PRO FOOTBALL; NOTEBOOK; After a Closer Look, the Bengals' No. 1 Draft Pick Is Still No. 1 | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/yacht-racing-put-him-on-a-boat-and-the-quiet-america-skipper-draws-attention.html | YACHT RACING; Put Him on a Boat and the Quiet America Skipper Draws Attention | False | By Barbara Lloyd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-flatbush-haitians-seek-new-influence-in-local-politics.html | NEIGHBORHOOD REPORT: FLATBUSH; Haitians Seek New Influence In Local Politics | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/also-inside-869465.html | ALSO INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/cost-is-obscured-in-health-debate.html | COST IS OBSCURED IN HEALTH DEBATE | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/bertoli-brecht-survivor.html | Bertoli Brecht, Survivor | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-mohua-shome-and-ajata-mediratta.html | WEDDINGS; Mohua Shome and Ajata Mediratta | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/no-bad-summers.html | No Bad Summers | False | By Henry Alford | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/serbs-launch-more-shells-at-sarajevo.html | Serbs Launch More Shells At Sarajevo | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/q-and-a-837059.html | Q and A | False | By Lynn Karpen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/l-judith-regan-866547.html | JUDITH REGAN | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-jocelyn-weiss-sinclair-brendan-kelly.html | WEDDINGS; Jocelyn Weiss-Sinclair, Brendan Kelly | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/news-summary-881341.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/wine-and-caviar-in-the-woods.html | Wine and Caviar in the Woods | False | By Timothy Egan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/new-counsel-reveals-little-of-his-plans.html | New Counsel Reveals Little Of His Plans | False | By Stephen Labaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-ken-n-schoen-and-jane-trigere.html | WEDDINGS; Ken N. Schoen and Jane Trigere | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/c-corrections-881473.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/l-today-s-midlife-career-changers-need-universal-health-plan-885843.html | Today's Midlife Career Changers Need Universal Health Plan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/art-sculptors-who-like-unusual-materials.html | ART; Sculptors Who Like Unusual Materials | False | By William Zimmer | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/the-world-mexicans-dark-motto-in-little-we-trust.html | The World; Mexicans' Dark Motto: In Little We Trust | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/the-quiz.html | The Quiz | False | By Fran Handman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/mr-all-good-of-france-battling-english-meets-defeat.html | 'Mr. All-Good' of France, Battling English, Meets Defeat | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/l-no-faith-885886.html | No Faith? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/world/some-gazans-fearful-arafat-could-choke-off-democracy.html | Some Gazans Fearful Arafat Could Choke Off Democracy | False | By Youssef M. Ibrahim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/data-bank-august-7-1994.html | Data Bank/August 7, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/if-you-re-thinking-living-peapack-gladstone-fox-hunting-high-priced-homes.html | If You're Thinking of Living In/Peapack and Gladstone; Fox Hunting and High-Priced Homes | False | By Jerry Cheslow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-crown-heights-west-indian-parade-to-go-during-jewish-holiday.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; West Indian Parade to Go On During Jewish Holiday | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/mandated-shifts-in-school-aid-raise-concern.html | Mandated Shifts In School Aid Raise Concern | False | By Sheryl Weinstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/at-12-hes-a-jazz-pianist-who-always-has-an-idea-for-a-song.html | At 12, He's a Jazz Pianist Who Always Has an Idea for a Song | False | By Rena Fruchter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/choice-tables-in-geneva-serious-dining-for-business-or-pleasure.html | CHOICE TABLES; In Geneva, Serious Dining For Business or Pleasure | False | By Maureen B. Fant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-parental-bribery-doesn-t-pay.html | BLACKBOARD; Parental Bribery Doesn't Pay | False | By Robert Waddell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/from-free-love-to-safe-sex.html | From Free Love to Safe Sex | False | By Stephen McCauley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/market-watch-fool-s-profits-just-how-dumb-was-kidder.html | MARKET WATCH; Fool's Profits: Just How Dumb Was Kidder? | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/county-sets-up-its-own-swap-shop.html | County Sets Up Its Own 'Swap Shop' | False | By Donna Greene | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/l-no-paper-cooks-885878.html | No Paper Cooks | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-steven-a-shaw-ellen-r-shapiro.html | WEDDINGS; Steven A. Shaw, Ellen R. Shapiro | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-joshua-d-koskoff-and-darcy-a-hicks.html | WEDDINGS; Joshua D. Koskoff and Darcy A. Hicks | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/soapbox-dont-call-us-russians.html | SOAPBOX; Don't Call Us Russians | False | By Perry A. Bialor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/coping-with-autism-one-step-at-a-time.html | Coping With Autism, One Step at a Time | False | By Nicole Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/tech-notes-in-search-of-sailboat-speed.html | Tech Notes; In Search of Sailboat Speed | False | By Barbara Lloyd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/pop-music-battle-of-the-bands-senior-division.html | POP MUSIC; Battle of the Bands, Senior Division | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/backtalk-for-glickman-berlin-memories-still-tinged-with-regret.html | BACKTALK; For Glickman, Berlin Memories Still Tinged With Regret | False | By Marty Glickman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/l-walleyed-optimist-866652.html | WALLEYED OPTIMIST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/l-9-highland-road-880213.html | '9 Highland Road' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/the-boom-in-mri-s-concerns-grow-on-costs-and-overuse.html | The Boom in M.R.I.'s: Concerns Grow on Costs and Overuse | False | By Linda Saslow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/votes-in-congress-883700.html | Votes in Congress | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/architecture-view-when-your-own-initials-aren-t-enough.html | ARCHITECTURE VIEW; When Your Own Initials Aren't Enough | False | By Paul Goldberger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/tinton-falls-journal-bridge-widening-plan-is-stirring-discord.html | Tinton Falls Journal; Bridge-Widening Plan Is Stirring Discord | False | By Arthur Z. Kamin | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/finding-a-stallion-a-stable-in-the-state.html | Finding a Stallion a Stable in the State | False | By Julie B. Miller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/l-time-for-us-to-sit-down-with-the-new-japan-socialists-not-really-885789.html | Time for U.S. to Sit Down With the New Japan; Socialists? Not Really | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-on-the-road-pelham-bay-park-james-vacca-the-king-of-clean.html | NEIGHBORHOOD REPORT: ON THE ROAD -- PELHAM BAY PARK; James Vacca, the King of Clean | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/evening-hours-on-the-tarmac.html | EVENING HOURS; On the Tarmac | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/l-health-care-and-the-generation-chasm-885509.html | Health Care and the Generation Chasm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/up-and-coming-tiffani-amber-thiessen-moving-into-shannen-s-room.html | UP AND COMING: Tiffani-Amber Thiessen; Moving Into Shannen's Room | False | By Andy Meisler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/on-the-street-the-beige-days-of-summer.html | ON THE STREET; The Beige Days of Summer | False | By Bill Cunningham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/your-home-haggling-do-s-and-dont-s.html | YOUR HOME; Haggling Do's and Dont's | False | By Tracie Rozhon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-catherine-taylor-john-m-berner.html | WEDDINGS; Catherine Taylor, John M. Berner | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/film-how-not-to-hire-a-nanny.html | FILM; How Not to Hire a Nanny | False | By Susan Chira | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/who-pays-the-price-of-a-nuclear-plant.html | Who Pays the Price Of a Nuclear Plant? | False | By Robert A. Hamilton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-e-b-van-liew-m-e-l-goodchild.html | WEDDINGS; E. B. Van Liew, M. E. L. Goodchild | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/hitlers-sticky-fingers.html | Hitler's Sticky Fingers | False | By Donald Cameron Watt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-cinda-i-wall-and-curtis-ball.html | WEDDINGS; Cinda I. Wall And Curtis Ball | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/record-briefs.html | RECORD BRIEFS | True | By Richard Taruskin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/haven-for-antelope-and-hikers.html | Haven for Antelope and Hikers | False | By Denise Firestone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/best-sellers-august-7-1994.html | BEST SELLERS: August 7, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/l-edward-hopper-tapping-esthetic-roots-865885.html | EDWARD HOPPER; Tapping Esthetic Roots | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/inside-881333.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-a-slipping-glimpser.html | IN SHORT; A Slipping Glimpser | False | By Sarah Boxer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/what-makes-us-angry.html | What Makes Us Angry | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-caroline-o-brien-robert-thomas.html | WEDDINGS; Caroline O'Brien, Robert Thomas | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/expecting-the-unexpected-the-i-287-blast.html | Expecting the Unexpected: The I-287 Blast | False | By Elsa Brenner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/l-njn-and-its-service-to-the-state-879320.html | NJN and Its Service To the State | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/sunday-august-7-1994-how-to-film-a-stove.html | SUNDAY, August 7, 1994; How to Film a Stove | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/for-playland-and-rye-a-little-piece-of-the-cup.html | For Playland and Rye, A Little Piece of the Cup | False | By Lynne Ames | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/goodwill-games-american-women-shut-down-chinese.html | GOODWILL GAMES; American Women Shut Down Chinese | False | By Suzanne Possehl, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-co-op-city-you-don-t-just-feel-security-you-have-to-see-it.html | NEIGHBORHOOD REPORT: CO-OP CITY; You Don't Just Feel Security, You Have to See It | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-miss-klockars-mr-findlay.html | WEDDINGS; Miss Klockars, Mr. Findlay | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/united-way-contributions-rise-slightly.html | United Way Contributions Rise Slightly | False | By Kathleen Teltsch | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/recordings-view-medieval-songs-of-cloister-and-bluster.html | RECORDINGS VIEW; Medieval Songs of Cloister and Bluster | True | By Richard Taruskin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/l-fehr-no-pope-885894.html | Fehr No Pope | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/l-njn-and-its-service-to-the-state-879333.html | NJN and Its Service To the State | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/theater/theater-father-and-son-find-a-kinship-and-triumph-in-shakespeare.html | THEATER; Father and Son Find a Kinship, And Triumph, In Shakespeare | False | By Matt Wolf | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/c-corrections-880078.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-catherine-ryan-mark-kindschuh.html | WEDDINGS; Catherine Ryan, Mark Kindschuh | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/a-taxrevaluation-plan-gains.html | A Tax-Revaluation Plan Gains | False | By John Randazzo | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/vows-donna-kaye-and-allen-werter.html | VOWS; Donna Kaye and Allen Werter | False | By Lois Smith Brady | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/c-corrections-862738.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/a-higher-calling-with-guns-and-badges.html | A Higher Calling With Guns and Badges | False | By Tom Toolen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/us/judge-denies-north-pistol-permit-renewal.html | Judge Denies North Pistol-Permit Renewal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-cynthia-a-smith-and-paul-j-deen.html | WEDDINGS; Cynthia A. Smith And Paul J. Deen | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/business/your-own-account-keeping-assets-close-to-home.html | Your Own Account; Keeping Assets Close to Home | False | By Mary Rowland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/long-island-journal-856843.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-marsha-b-mccoy-andrew-j-cappel.html | WEDDINGS; Marsha B. McCoy, Andrew J. Cappel | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/art-latin-american-symbols-and-over-40-outdoor-sculptures.html | ART; Latin American Symbols and Over 40 Outdoor Sculptures | False | By Helen A. Harrison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/in-the-region-westchester-a-satellite-workshop-for-peekskills-artists-colony.html | In the Region/Westchester; A Satellite Workshop for Peekskill's Artists' Colony | False | By Mary McAleer Vizard | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/dressing-down.html | Dressing Down | False | By Molly O'Neill | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-leslie-crames-randall-rainer.html | WEDDINGS; Leslie Crames, Randall Rainer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-east-village-woodstock-redux-all-they-were-saying-about.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Woodstock Redux All They Were Saying About Giving Peace a Chance | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-866105.html | TAKING THE CHILDREN; A Dog, a Horse, a Dervish and a Human or Two | False | By Patricia S. McCormick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-east-side-madison-avenue-eviction-dispute.html | NEIGHBORHOOD REPORT: EAST SIDE; Madison Avenue Eviction Dispute: Tempest in a Gas Stove | False | By Marvin Howe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-nonfiction-784320.html | IN SHORT: NONFICTION | False | By David Walton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/l-9-highland-road-880221.html | '9 Highland Road' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/new-jersey-q-a-john-r-ford-analyzing-the-simpson-case-for-tv.html | New Jersey Q & A: John R. Ford; Analyzing the Simpson Case for TV | False | By Arthur Z. Kamin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/books/l-husband-and-wives-880191.html | Husband and Wives | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/sunday-august-7-1994-the-price-of-fame.html | SUNDAY, August 7, 1994; The Price of Fame | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-andrea-s-melfe-mark-i-walsh.html | WEDDINGS; Andrea S. Melfe, Mark I. Walsh | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-837393.html | TAKING THE CHILDREN; A Dog, a Horse, a Dervish and a Human or Two | False | By Kenneth C. Davis | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/sunday-august-7-1994-solution-to-urban-parking-woes-revealed.html | SUNDAY, August 7, 1994; Solution to Urban Parking Woes Revealed | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/playing-in-the-neighborhood-flushing-in-chinese-or-english-it-s-dragons-aweigh.html | PLAYING IN THE NEIGHBORHOOD; FLUSHING; In Chinese or English, It's 'Dragons Aweigh!' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-riitta-a-juvonen-ned-a-schoenfeld.html | WEDDINGS; Riitta A. Juvonen, Ned A. Schoenfeld | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/education/new-pressures-on-vocational-education.html | New Pressures on Vocational Education | False | By Laura Mansnerus | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/style/weddings-laura-friedewald-and-randolf-notes.html | WEDDINGS; Laura Friedewald and Randolf Notes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-866130.html | TAKING THE CHILDREN; A Dog, a Horse, a Dervish and a Human or Two | False | By Patricia S. McCormick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-07 | 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/l-gambling-nation-866512.html | GAMBLING NATION | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/chronicle-893536.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/obituaries/hidalgo-moya-74-retired-architect-based-in-london.html | Hidalgo Moya, 74, Retired Architect Based in London | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/high-risks-don-t-deter-us-funds-from-vancouver-deals.html | High Risks Don't Deter U.S. Funds From Vancouver Deals | False | By Diana B. Henriques | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-advertising-addenda-young-rubicam-hires-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Hires Executive | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/auto-racing-gordon-hears-the-roar-of-the-hometown-fans.html | AUTO RACING; Gordon Hears the Roar Of the Hometown Fans | False | By Joseph Siano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/news-summary-886033.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/c-corrections-893196.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/transactions-weekend.html | TRANSACTIONS: WEEKEND | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/pro-football-on-jets-front-expect-a-battle-for-the-backup-s-backup.html | PRO FOOTBALL; On Jets' Front, Expect a Battle for the Backup's Backup | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/in-washington-saving-scenic-view-takes-on-importance-in-firefighting.html | In Washington, Saving Scenic View Takes on Importance in Firefighting | False | By John Kifner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/arson-retrial-marked-by-uncertainty.html | Arson Retrial Marked by Uncertainty | False | By Joe Sexton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/essay-clinton-s-good-deed.html | Essay; Clinton's Good Deed | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/call-in-host-calls-out-for-anti-tax-ballot-spot.html | Call-In Host Calls Out for Anti-Tax Ballot Spot | False | By Jonathan Rabinovitz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/books/books-of-the-times-a-russian-family-copes-with-stalinism-s-evils.html | BOOKS OF THE TIMES; A Russian Family Copes With Stalinism's Evils | False | By Christopher Lehmann-Haupt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/basketball-team-usa-gets-victory-but-fails-to-make-point.html | BASKETBALL; Team USA Gets Victory But Fails to Make Point | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/a-life-of-hiding-for-a-tobacco-critic-bound-to-silence.html | A Life of Hiding for a Tobacco Critic Bound to Silence | False | By Philip J. Hilts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/obituaries/louis-h-bean-98-analyst-best-known-for-1948-prediction.html | Louis H. Bean, 98, Analyst Best Known For 1948 Prediction | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/when-retail-giants-merge.html | When Retail Giants Merge | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/chronicle-893528.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/health-care-debate-senate-am-emphasis-subsidies-assuring-insurance-coverage.html | THE HEALTH CARE DEBATE: THE SENATE; Am Emphasis on Subsidies and Assuring Insurance Coverage in Mitchell's Health Plan | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/c-corrections-893188.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/basketball-the-rucker-league-has-fans-starry-eyed.html | BASKETBALL; The Rucker League Has Fans Starry-Eyed | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/it-s-another-jam-session-on-l-i-highways.html | It's Another Jam Session on L. I. Highways | False | By Peter Marks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/jazz-review-elements-of-a-style-that-s-all-american.html | JAZZ REVIEW; Elements of a Style That's All American | False | By Peter Watrous | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/call-lox-due-process-zabar-s-salmon-slicer-claims-discrimination-her-employers.html | The Call of the Lox and Due Process at Zabar's; A Salmon Slicer Claims Discrimination; Her Employers See Only Mangled Fish | False | By Jan Hoffman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/media-business-advertising-cadillac-s-new-campaign-reaches-women-minorities-not.html | THE MEDIA BUSINESS; Advertising; Cadillac's new campaign reaches out to women and minorities, not just the older white man. | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/golf-a-youth-movement-takes-over-in-the-met.html | GOLF; A Youth Movement Takes Over in the Met | False | By Alex Yannis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/IHT-1919-musical-cinema-in-our-pages100-75-and-50-years-ago.html | 1919: Musical Cinema : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/purdue-student-in-a-first-earns-a-double-doctorate.html | Purdue Student, in a First, Earns a Double Doctorate | False | By Dennis Hevesi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/bridge-889849.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/horse-racing-races-are-finished-but-for-cauthen-the-stars-remain.html | HORSE RACING; Races Are Finished, but for Cauthen the Stars Remain | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/world/rwandan-doctor-s-journey-through-horror-and-death.html | Rwandan Doctor's Journey Through Horror and Death | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/c-corrections-893200.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/outside-the-beltway-whitewater-hearing-looks-like-a-dud.html | Outside the Beltway, Whitewater Hearing Looks Like a Dud | False | By Isabel Wilkerson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/inventory-rise-piques-wall-street.html | Inventory rise Piques Wall Street | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/baseball-hrbek-starts-his-party-early.html | BASEBALL; Hrbek Starts His Party Early | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/pop-review-lollapalooza-as-usual-goes-its-own-way.html | POP REVIEW; Lollapalooza, as Usual, Goes Its Own Way | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-legislation-may-calm-frantic-radio-ads-for-car-leases.html | THE MEDIA BUSINESS; Legislation May Calm Frantic Radio Ads for Car Leases | False | By Joshua Mills | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/foxwoods-a-casino-success-story.html | Foxwoods, a Casino Success Story | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/resultsplus-890790.html | ResultsPlus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/health-care-debate-house-health-care-issue-raises-anxiety-most-anxious-month-for.html | THE HEALTH CARE DEBATE: THE HOUSE; Health Care Issue Raises Anxiety In Most Anxious Month for House | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/l-breyer-wasn-t-bound-to-seek-possible-conflict-879681.html | Breyer Wasn't Bound to Seek Possible Conflict | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/c-corrections-893170.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/IHT-qa-outlook-for-resolution-in-haiti.html | Q&A: Outlook for Resolution in Haiti | False | By Paul F. Horvitz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/2-boaters-are-killed-when-craft-collide-in-great-south-bay.html | 2 Boaters Are Killed When Craft Collide in Great South Bay | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/market-place-a-takeover-fight-at-hexcel-s-chapter-11-proceedings.html | Market Place; A takeover fight at Hexcel's Chapter 11 proceedings | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/media-business-advertising-addenda-digital-said-select-2-shops-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Digital Said to Select 2 Shops for Account | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/worldbusiness/IHT-london-notebook-channel-tunnel-progresses-sort-of.html | London Notebook : Channel Tunnel Progresses, Sort Of | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/abroad-at-home-time-to-be-serious.html | Abroad at Home; Time To Be Serious | False | By Anthony Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/after-school-burns-grief-and-suspicions.html | After School Burns, Grief and Suspicions | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/3-stowaways-on-freighter-saved-at-sea.html | 3 Stowaways On Freighter Saved at Sea | False | By Robert D. McFadden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/a-confusion-of-competition-cools-florida-s-casino-fever.html | A Confusion of Competition Cools Florida's Casino Fever | False | By Barry Meier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/no-headline-886556.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/world/forced-to-flee-a-special-report-un-faces-refugee-crisis-that-never-ends.html | Forced to Flee -- A special report.; U.N. Faces Refugee Crisis That Never Ends | False | By John Darnton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/jazz-review-players-play-to-honor-art-farmer.html | JAZZ REVIEW; Players Play To Honor Art Farmer | False | By Peter Watrous | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/pulse-crime-in-the-subway.html | PULSE; Crime in the Subway | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/fly-fishing-s-new-face-women-on-the-water.html | Fly Fishing's New Face: Women on the Water | False | By Carol Lawson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/IHT-1894-russia-to-join-in-in-our-pages100-75-and-50-years-ago.html | 1894: Russia to Join In?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/world/after-six-months-peace-fades-away-again-in-sarajevo.html | AFTER SIX MONTHS, PEACE FADES AWAY AGAIN IN SARAJEVO | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-advertising-addenda-accounts-893501.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/music-review-seeing-a-bigger-picture-for-schubert-s-songs.html | MUSIC REVIEW; Seeing a Bigger Picture for Schubert's Songs | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/metro-digest-887820.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/giuliani-s-patronage-power-helps-reshape-government.html | Giuliani's Patronage Power Helps Reshape Government | False | By Alison Mitchell With Alan Finder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/the-watergate-myth.html | The Watergate Myth | False | By Lewis H. Lapham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/world/no-breakthrough-in-syria-christopher-says-but-he-is-upbeat.html | No Breakthrough in Syria, Christopher Says, but He Is Upbeat | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/goodwill-games-american-women-line-hoop-with-gold.html | GOODWILL GAMES; American Women Line Hoop With Gold | False | By Suzanne Possehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/rocks-and-bottles-hurled-at-police-in-harlem-clash.html | Rocks and Bottles Hurled At Police in Harlem Clash | False | By Craig Wolff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/treasury-to-auction-bills-notes-and-bonds.html | Treasury to Auction Bills, Notes and Bonds | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-advertising-addenda-people-893498.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/l-demonizing-iran-doesn-t-equal-foreign-policy-879630.html | Demonizing Iran Doesn't Equal Foreign Policy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/baseball-clock-keeps-ticking-and-two-sides-keep-staring.html | BASEBALL; Clock Keeps Ticking and Two Sides Keep Staring | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/sports-of-the-times-more-like-a-factory-than-a-national-trust.html | SPORTS OF THE TIMES; More Like a Factory Than a National Trust | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/business-digest-887501.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/multiple-motives-for-kidder-s-self-examination.html | Multiple Motives for Kidder's Self-Examination | False | By Sylvia Nasar | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/l-demonizing-iran-doesn-t-equal-foreign-policy-buenos-aires-deja-vu-893285.html | Demonizing Iran Doesn't Equal Foreign Policy; Buenos Aires Deja Vu | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/obituaries/benny-ong-87-reputed-godfather-of-chinatown-crime-dies.html | Benny Ong, 87, Reputed Godfather of Chinatown Crime, Dies | False | By Robert D. McFadden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/patents-federal-appeals-court-resolves-thorny-issue-whether-software-program.html | Patents; A Federal appeals court resolves the thorny issue of whether a software program is patentable. | False | By Teresa Riordan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/worldbusiness/IHT-but-will-business-heed-the-call-of-the-waterfront.html | But Will Business Heed the Call of the Waterfront?: Nostalgia For Sale in Shanghai | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-in-the-summer-tv-doldrums-two-sparks-of-life.html | THE MEDIA BUSINESS; In the Summer TV Doldrums, Two Sparks of Life | False | By Bill Carter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/l-the-price-of-pizza-893315.html | The Price of Pizza | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/after-benny-ong-silence-in-chinatown.html | After Benny Ong, Silence in Chinatown | False | By Douglas Martin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/obituaries/george-avery-92-former-director-of-botanic-garden.html | George Avery Jr., 92, Former Director Of Botanic Garden | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/inside-886467.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/l-report-on-new-york-schools-would-eliminate-board-of-ed-879576.html | Report on New York Schools Would Eliminate Board of Ed | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/media-business-press-somalia-20-days-terror-lesson-for-journalists.html | THE MEDIA BUSINESS: Press; In Somalia, 20 days of terror and a lesson for journalists. | False | By William Glaberson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/the-watergate-moment.html | The Watergate Moment | False | By William F. Buckley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/world/convention-of-dissent-for-mexicans.html | Convention Of Dissent For Mexicans | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/music-review-a-chamber-festival-is-french-for-a-day.html | MUSIC REVIEW; A Chamber Festival Is French for a Day | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/a-national-registry-for-work.html | A National Registry for Work | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/school-fire-fuels-passions-in-racially-torn-town.html | School Fire Fuels Passions in Racially Torn Town | False | By Ronald Smothers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/horse-racing-cherokee-run-is-defeated.html | HORSE RACING; Cherokee Run Is Defeated | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/dividend-meetings-890235.html | Dividend Meetings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/music-review-tanglewood-series-gets-a-change-of-air-in-its-new-home.html | MUSIC REVIEW; Tanglewood Series Gets a Change of Air In Its New Home | False | By Alex Ross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/c-corrections-893153.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/IHT-1944-soviets-to-berlin-in-our-pages100-75-and-50-years-ago.html | 1944: Soviets to Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/l-when-mercury-turns-its-back-to-the-sun-879690.html | When Mercury Turns Its Back to the Sun | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/police-worker-dies-and-911-is-under-fire.html | Police Worker Dies, and 911 Is Under Fire | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/electric-utilities-brace-for-an-end-to-monopolies.html | Electric Utilities Brace for an End to Monopolies | False | By Agis Salpukas | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/pro-football-it-s-an-illusion-coslet-can-t-be-so-happy.html | PRO FOOTBALL; It's an Illusion: Coslet Can't Be So Happy | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/world/darakeh-journal-with-mullahs-sleuths-eluded-hijinks-in-the-hills.html | Darakeh Journal; With Mullahs' Sleuths Eluded, Hijinks in the Hills | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/rwanda-s-very-long-haul.html | Rwanda's Very Long Haul | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/new-counsel-is-being-urged-not-to-start-inquiry-anew.html | New Counsel Is Being Urged Not to Start Inquiry Anew | False | By Stephen Labaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/dell-is-returning-today-to-notebook-computers.html | Dell Is Returning Today To Notebook Computers | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/worldbusiness/IHT-speed-dial-reaches-eastern-europe.html | Speed Dial Reaches Eastern Europe | False | By Henry Copeland, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/l-not-abortion-doctor-893307.html | Not 'Abortion Doctor' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/baseball-smith-s-line-changes-from-hard-hit-to-hard-luck.html | BASEBALL; Smith's Line Changes From Hard Hit to Hard Luck | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/japanese-immigrant-dies-after-queens-shooting.html | Japanese Immigrant Dies After Queens Shooting | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/chronicle-893544.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/pop-review-caribbean-traditions-mixed-with-the-modern.html | POP REVIEW; Caribbean Traditions Mixed With the Modern | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/c-corrections-893161.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/us/to-some-fund-managers-red-flags-don-t-mean-no.html | To Some Fund Managers, Red Flags Don't Mean No | False | By Diana B. Henriques | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/l-demonizing-iran-doesn-t-equal-foreign-policy-teheran-not-involved-893293.html | Demonizing Iran Doesn't Equal Foreign Policy; Teheran Not Involved | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/economic-calendar.html | Economic Calendar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/one-grange-cultivates-farm-life.html | One Grange Cultivates Farm Life | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/theater/france-s-summer-hit-is-a-circus-sort-of.html | France's Summer Hit Is a Circus. Sort Of. | False | By John Rockwell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-a-journal-is-sprouting-from-seeds-of-the-60-s.html | THE MEDIA BUSINESS; A Journal Is Sprouting From Seeds of the 60's | False | By Deirdre Carmody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/business/worldbusiness/IHT-london-notebook-lloyds-artful-new-loss.html | London Notebook : Lloyds' Artful New Loss | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/a-life-of-its-own.html | A Life of Its Own | False | By Thomas J. Lueck | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-08 | 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/pro-football-brown-has-clear-edge-following-2-rounds.html | PRO FOOTBALL; Brown Has Clear Edge Following 2 Rounds | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-the-antihitler-plot-letters-to-the-editor.html | The Anti-Hitler Plot : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/company-news-health-care-chain-names-a-president.html | COMPANY NEWS; Health Care Chain Names A President | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/on-my-mind-the-ghost-people.html | On My Mind; The Ghost People | False | By A. M. Rosenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jerry Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/observer-the-usual-suspects.html | Observer; The Usual Suspects | False | By Russell Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/zeos-intl-zeos-reports-earnings-for-qtr-to-july-2.html | Zeos Intl(ZEOS) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/marcus-corp-mcsn-reports-earnings-for-qtr-to-may-26.html | Marcus Corp.(MCSN) reports earnings for Qtr to May 26 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-velarde-lifts-yankees-over-orioles-in-11th.html | BASEBALL; Velarde Lifts Yankees over Orioles in 11th | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/big-cities-win-appeals-ruling-on-90-census.html | Big Cities Win Appeals Ruling On '90 Census | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/amoco-canada-reports-earnings-for-qtr-to-june-30.html | Amoco Canada reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/fresenius-usa-inc-frna-reports-earnings-for-qtr-to-june-30.html | Fresenius USA Inc.(FRN,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/cambior-inc-cbja-reports-earnings-for-qtr-to-june30.html | Cambior Inc.(CBJ,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-8-shops-competing-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 8 Shops Competing For Seagram Brands | False | By Jerry Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/santa-fe-pacific-gold-corp-gldn-reports-earnings-for-qtr-to-june-30.html | Santa Fe Pacific Gold Corp. (GLD,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/wiretap-access-bill-is-ready.html | Wiretap Access Bill Is Ready | False | By Sabra Chartrand | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/cincinnati-milacron-inc-cmzn-reports-earnings-for-12wks-to-june-18.html | Cincinnati Milacron Inc. (CMZ,N) reports earnings for 12wks to June 18 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-coop-account-pact-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Co-op Account Pact For McDonald's | False | By Jerry Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-recordings-899356.html | IN PERFORMANCE; RECORDINGS | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/vatican-attacks-population-stand-supported-by-us.html | VATICAN ATTACKS POPULATION STAND SUPPORTED BY U.S. | False | By Alan Cowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/m-a-com-inc-main-reports-earnings-for-qtr-to-july-2.html | M/A-Com Inc.(MAI,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/obituaries/t-baumritter-94-furniture-executive.html | T. Baumritter, 94, Furniture Executive | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/obituaries/pierre-menard-53-violinist-is-dead.html | Pierre Menard, 53, Violinist, Is Dead | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/personal-computers-who-s-the-coolest-internet-provider.html | PERSONAL COMPUTERS; Who's the Coolest Internet Provider? | False | By Peter H. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/fashion-ads-find-the-great-outdoors.html | Fashion Ads Find the Great Outdoors | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/shared-medical-systems-corp-smednnm-reports-earnings-for-qtr-to-june-30.html | Shared Medical Systems Corp. (SMED,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/a-dancer-who-helps-feld-to-shape-form-around-the-impulse-of-music.html | A Dancer Who Helps Feld to Shape Form Around the Impulse of Music | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/ragan-brad-inc-brda-reports-earnings-for-qtr-to-june-30.html | Ragan (Brad) Inc.(BRD,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/news-summary-897590.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/effects-of-el-nino-reach-across-ocean-and-linger-a-decade.html | Effects of El Nino Reach Across Ocean And Linger a Decade | False | By William K. Stevens | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/metro-digest-893943.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/handy-harman-hnhn-reports-earnings-for-qtr-to-june-30.html | Handy & Harman (HNH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/tv-sports-dick-don-s-show-a-fright-in-august.html | TV SPORTS; Dick & Don's Show: A Fright in August | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/starbucks-corp-sbuxnnm-reports-earnings-for-qtr-to-july-3.html | Starbucks Corp.(SBUX,NNM) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-adoption-judges-should-listen-to-the-children-no-such-syndrome-032620.html | Adoption Judges Should Listen to the Children; No Such Syndrome | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/motor-coach-industries-intl-mcon-reports-earnings-for-qtr-to-june-30.html | Motor Coach Industries Intl(MCO,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/polaris-industries-partners-lp-snoa-reports-earnings-for-qtr-to-june-30.html | Polaris Industries Partners L.P. (SNO,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/no-headline-897990.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/sports-people-football-one-hat-discarded-at-oregon.html | SPORTS PEOPLE: FOOTBALL; One Hat Discarded at Oregon | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/un-seeks-demilitarized-status-for-sarajevo.html | U.N. Seeks Demilitarized Status for Sarajevo | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/investigators-say-letter-writer-is-not-original-zodiac-gunman.html | Investigators Say Letter Writer Is Not Original Zodiac Gunman | False | By Ronald Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/mikasa-inc-mksn-reports-earnings-for-qtr-to-june-30.html | Mikasa Inc.(MKS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-an-att-review-for-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An AT&T; Review For Media Buying | False | By Jerry Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/card-game-helps-trump-old-age-five-times-week-six-ladies-find-comforting-anchor.html | Card Game Helps Trump Old Age; Five Times a Week, Six Ladies Find a Comforting Anchor | False | By Esther B. Fein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/when-this-serb-changes-course-so-do-lots-of-others.html | When This Serb Changes Course, So Do Lots of Others | False | By Stephen Kinzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-adoption-judges-should-listen-to-the-children-no-such-syndrome-70249.html | Adoption Judges Should Listen to the Children; No Such Syndrome | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/jazz-review-making-the-most-of-a-little-friendly-competition.html | JAZZ REVIEW; Making the Most of a Little Friendly Competition | False | By Peter Watrous | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/rabin-makes-first-visit-to-jordan-by-an-israeli-leader.html | Rabin Makes First Visit to Jordan by an Israeli Leader | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-proposed-rail-link-to-airports-ignores-needs-of-new-yorkers-901873.html | Proposed Rail Link to Airports Ignores Needs of New Yorkers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/improving-the-mitchell-bill.html | Improving the Mitchell Bill | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/results-plus-130885.html | Results Plus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-when-privacy-hurts-letters-to-the-editor.html | When Privacy Hurts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/horse-racing-cauthen-and-croll-head-field-at-the-hall-of-fame-induction.html | HORSE RACING; Cauthen and Croll Head Field At the Hall of Fame Induction | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-cabaret-902454.html | IN PERFORMANCE; CABARET | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/seeking-data-on-funds-investors-and-regulators-find-frustration.html | Seeking Data on Funds, Investors And Regulators Find Frustration | False | By Diana B. Henriques | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/scott-paper-ltd-reports-earnings-for-qtr-to-july-2.html | Scott Paper Ltd. reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/inside-898120.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/india-extends-emergency-powers-in-kashmir.html | India Extends Emergency Powers in Kashmir | False | By John F. Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/vastar-resources-inc-vrin-reports-earnings-for-qtr-to-june-30.html | Vastar Resources Inc.(VRI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/pinnacle-micro.html | Pinnacle Micro | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/music-review-an-argument-for-the-full-size-choir.html | MUSIC REVIEW; An Argument for the Full-Size Choir | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/metro-richelieu-reports-earnings-for-qtr-to-july-2.html | Metro-Richelieu reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/general-growth-properties-inc-ggpn-reports-earnings-for-qtr-to-june-30.html | General Growth Properties Inc. (GGP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-pop-902462.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/mob-figure-acquitted-in-murder-and-racketeering-case.html | Mob Figure Acquitted in Murder and Racketeering Case | False | By Joseph P. Fried | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/genmar-holdings-inc-reports-earnings-for-qtr-to-june30.html | Genmar Holdings Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/once-again-it-s-rangel-vs-powell-in-harlem.html | Once Again, It's Rangel vs. Powell in Harlem | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/bob-evans-farms-inc-bobennn-reports-earnings-for-qtr-to-july-29.html | Bob Evans Farms Inc. (BOBE,NNM) reports earnings for Qtr to July 29 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/post-massacre-mission-fulfilled-observer-force-leaves-hebron.html | Post-Massacre Mission Fulfilled, Observer Force Leaves Hebron | False | By Joel Greenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/firefighters-are-having-a-grim-year.html | Firefighters Are Having A Grim Year | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/wajax-ltd-reports-earnings-for-qtr-to-june-30.html | Wajax Ltd. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/rwanda-agrees-to-a-un-war-crimes-tribunal.html | Rwanda Agrees to a U.N. War-Crimes Tribunal | False | By Paul Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/midwest-resources-inc-mwrn-reports-earnings-for-qtr-to-june-30.html | Midwest Resources Inc. (MWR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-tele-communications-sets-1.4-billion-telecable-deal.html | THE MEDIA BUSINESS; Tele-Communications Sets $1.4 Billion Telecable Deal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/hockey-shades-of-baseball-nhl-labor-impasse.html | HOCKEY; Shades of Baseball: N.H.L. Labor Impasse | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/track-field-for-hurdler-big-strides-to-success.html | TRACK & FIELD; For Hurdler, Big Strides to Success | False | By Marc Bloom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/books/books-of-the-times-outsiders-looking-into-redirection.html | BOOKS OF THE TIMES; Outsiders Looking Into Redirection | False | By Michiko Kakutani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/mercantile-stores-co-mstn-reports-earnings-for-qtr-to-July-30.html | Mercantile Stores Co.(MST,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/uslico-corp-uscn-reports-earnings-for-qtr-to-june-30.html | USlico Corp.(USC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/weird-mound-offers-clues-to-mysteries-of-the-deep.html | Weird Mound Offers Clues To Mysteries Of the Deep | False | By William J. Broad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/credit-markets-bond-prices-are-mixed-ahead-of-us-auctions.html | CREDIT MARKETS; Bond Prices Are Mixed Ahead of U.S. Auctions | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/with-french-exit-near-rwandans-fear-the-day.html | With French Exit Near, Rwandans Fear the Day | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-farmers-and-consumers-have-been-had-901865.html | Farmers and Consumers Have Been Had | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/energy-ventures-inc-evin-reports-earnings-for-qtr-to-june-30.html | Energy Ventures Inc.(EVI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/IHT-syria-may-ask-for-lebanon-as-price-of-peace.html | Syria May Ask for Lebanon as Price of Peace | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/smokers-add-to-los-angeles-smog.html | Smokers Add to Los Angeles Smog | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-adoption-judges-should-listen-to-the-children-when-agencies-assist-901989.html | Adoption Judges Should Listen to the Children; When Agencies Assist | False | | 1994-11-17 | | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/worldcorp-inc-woan-reports-earnings-for-qtr-to-june-30.html | WorldCorp Inc.(WOA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/geico-corp-gecn-reports-earnings-for-qtr-to-june-30.html | Geico Corp.(GEC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/pro-football-cadigan-a-casualty-of-the-cap-may-return-to-the-jets.html | PRO FOOTBALL; Cadigan, a Casualty of the Cap, May Return to the Jets | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/style/patterns-898473.html | Patterns | False | By Anne-Marie Schiro | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/sports-people-football-trial-for-barnett-former-chief.html | SPORTS PEOPLE: FOOTBALL; Trial for Barnett, Former Chief | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-strike-nears-but-the-song-remains-same.html | BASEBALL; Strike Nears, But the Song Remains Same | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/abrupt-end-to-a-free-for-all-on-lobsters.html | Abrupt End to a Free-for-All on Lobsters | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/continental-can-co-cann-reports-earnings-for-qtr-to-june-30.html | Continental Can Co. (CAN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/mistreatment-of-stowaways-investigated-by-officials.html | Mistreatment Of Stowaways Investigated By Officials | False | By Robert D. McFadden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-east-asiawho-will-heed-this-world-bank-advice-on-trade.html | East Asia:Who Will Heed This World Bank Advice on Trade? | False | By Philip Bowring, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/peace-talks-set-up-between-insurers-and-doctors.html | Peace Talks Set Up Between Insurers and Doctors | False | By Iver Peterson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/chess-901199.html | Chess | False | By Robert Byrne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-1894-a-tarred-general-in-our-pages100-75-and-50-years-ago.html | 1894: A Tarred General : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/picturetel-corp-pctlnnm-reports-earnings-for-qtr-to-july-2.html | Picturetel Corp.(PCTL,NNM) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/man-with-a-knife-hurts-seven-in-a-new-haven-coffee-bar.html | Man With a Knife Hurts Seven in a New Haven Coffee Bar | False | By George Judson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/hadson-corp-hadn-reports-earnings-for-qtr-to-june-30.html | Hadson Corp.(HAD,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-executive-leaving-reiman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaving Reiman Agency | False | By Jerry Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-proposed-rail-link-to-airports-ignores-needs-of-new-yorkers-take-the-f-train-901920.html | Proposed Rail Link to Airports Ignores Needs of New Yorkers; Take the F Train | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-1919-siberia-anyone-in-our-pages100-75-and-50-years-ago.html | 1919: Siberia Anyone?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/adams-resources-energy-inc-aea-reports-earnings-for-qtr-to-june-30.html | Adams Resources & Energy Inc. (AE,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-some-mets-beating-it-to-the-bushes.html | BASEBALL; Some Mets Beating It to the Bushes | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/finance-briefs-897000.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-in-china-it-s-time-for-10000-hoops-to-bloom.html | BASEBALL; In China, It's Time for 10,000 Hoops to Bloom | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/democrats-build-pressure-on-new-prosecutor-to-quit.html | Democrats Build Pressure On New Prosecutor to Quit | False | By Stephen Labaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/haircut.html | Haircut | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/data-base-decision-making.html | Data Base Decision Making | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/sports-of-the-times-no-room-for-the-ruby-legs.html | Sports of The Times; No Room For the Ruby Legs | False | BY Ira Berkow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/american-rice-inc-reports-earnings-for-qtr-to-june-30.html | American Rice Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/dsg-international-ltd-dsgifnnm-reports-earnings-for-qtr-to-june-30.html | DSG International Ltd. (DSGIF,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/campbell-taking-step-up-to-ranger-coaching-job.html | Campbell Taking Step Up to Ranger Coaching Job | False | By Alex Yannis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/peripherals-leonardo-s-inventions-on-the-screen.html | PERIPHERALS; Leonardo's Inventions on the Screen | False | By L. R. Shannon | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/martin-marietta-materials-inc-mlmn-reports-earnings-for-qtr-to-june-30.html | Martin Marietta Materials Inc. (MLM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/us-north-korea-talks-show-progress.html | U.S.-North Korea Talks Show Progress | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/lincoln-electric-co-reports-earnings-for-qtr-to-june-30.html | Lincoln Electric Co. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/sps-transaction-services-inc-payn-reports-earnings-for-qtr-to-june-30.html | SPS Transaction Services Inc. (PAY,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/israel-praises-syria-for-help-in-stopping-militia-attacks.html | Israel Praises Syria for Help In Stopping Militia Attacks | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/company-briefs-902012.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/manitowoc-co-mtwn-reports-earnings-for-qtr-to-july-2.html | Manitowoc Co.(MTW,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/physicists-ponder-life-after-the-demise-of-the-supercollider.html | Physicists Ponder Life After the Demise Of the Supercollider | False | By Malcolm W. Browne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/premier-industrial-corp-pren-reports-earnings-for-qtr-to-may-31.html | Premier Industrial Corp. (PRE,N) reports earnings for Qtr to May 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-adoption-judges-should-listen-to-the-children-baby-richard-s-debt-901954.html | Adoption Judges Should Listen to the Children; Baby Richard's Debt | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/sequent-computer-systems-inc-sqntnnm-reports-earnings-for-qtr-to-july-2.html | Sequent Computer Systems Inc. (SQNT,NNM) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/c-corrections-901741.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/elek-tek-inc-reports-earnings-for-qtr-to-june-30.html | Elek-Tek Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/lyubertsy-journal-guns-for-hire-policing-goes-private-in-russia.html | Lyubertsy Journal; Guns for Hire: Policing Goes Private in Russia | False | By Michael Specter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/c-correction-901911.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/if-welfare-mothers-must-go-to-work-in-clinton-plan-will-children-gain.html | If Welfare Mothers Must Go to Work In Clinton Plan, Will Children Gain? | False | By Susan Chira | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-why-end-it-mets-are-just-warming-up.html | BASEBALL; Why End It? Mets Are Just Warming Up | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/foodmaker-inc-fmn-reports-earnings-for-12wks-to-july-10.html | Foodmaker Inc.(FM,N) reports earnings for 12wks to July 10 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/on-pro-football-rising-resentment-over-the-two-edged-sword.html | ON PRO FOOTBALL; Rising Resentment Over the Two-Edged Sword | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-after-rwanda-will-the-un-be-ready-next-time-letters-to-the-editor.html | After Rwanda, Will the UN Be Ready Next Time?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/educating-elderly-on-aids.html | Educating Elderly On AIDS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/aquila-gas-pipeline-corp-aqpn-reports-earnings-for-qtr-to-june-30.html | Aquila Gas Pipeline Corp. (AQP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/brokers-paychecks-kept-swelling-in-1993.html | Brokers' Paychecks Kept Swelling in 1993 | False | By Leslie Eaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/comdata-holdings-corp-cmdtnnm-reports-earnings-for-qtr-to-june-30.html | Comdata Holdings Corp. (CMDT,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/nypd-star-returns-but-for-how-long.html | 'N.Y.P.D.' Star Returns, But for How Long? | False | By Bill Carter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/doskocil-cos-dosknnm-reports-earnings-for-qtr-to-july-2.html | Doskocil Cos. (DOSK,NNM) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/c-corrections-901709.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/pride-cos-lp-prfn-reports-earnings-for-qtr-to-june-30.html | Pride Cos. L.P.(PRF,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/smith-corona-corp-scon-reports-earnings-for-qtr-to-june-30.html | Smith Corona Corp.(SCO,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/simpson-is-moved-to-a-new-cell-to-save-money.html | Simpson Is Moved to a New Cell to Save Money | False | By Jane Gross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/spi-pharmaceuticals-spia-reports-earnings-for-qtr-to-june-30.html | SPI Pharmaceuticals (SPI,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/reliance-group-holdings-inc-reln-reports-earnings-for-qtr-to-june-30.html | Reliance Group Holdings Inc. (REL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/a-hutu-family-tries-to-rebuild-in-tutsi-led-rwanda.html | A Hutu Family Tries to Rebuild In Tutsi-Led Rwanda | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-for-one-korea-soon-901938.html | For One Korea, Soon | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/on-baseball-labor-secretary-s-plea-is-hardly-a-solution.html | ON BASEBALL; Labor Secretary's Plea is Hardly a Solution | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/sudbury-inc-reports-earnings-for-qtr-to-may-31.html | Sudbury Inc. reports earnings for Qtr to May 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/ann-taylor-stores-inc-annn-reports-earnings-for-qtr-to-july-30.html | Ann Taylor Stores Inc.(ANN,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/obituaries/harold-delaney-educator-74-and-wife-geraldine-are-slain.html | Harold Delaney, Educator, 74, And Wife, Geraldine, Are Slain | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/st-lawrence-cement-reports-earnings-for-qtr-to-june-30.html | St. Lawrence Cement reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/sports-people-golf-action-continues-for-albus.html | SPORTS PEOPLE: GOLF; Action Continues for Albus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/style/chronicle-895504.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/fpi-ltd-reports-earnings-for-qtr-to-june-30.html | FPI Ltd. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/pillowtex-corp-ptxn-reports-earnings-for-qtr-to-june-30.html | Pillowtex Corp.(PTX,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-recordings-902489.html | IN PERFORMANCE; RECORDINGS | False | BERNARD HOLLAND | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/healthsource-inc-hsn-reports-earnings-for-qtr-to-june-30.html | Healthsource Inc.(HS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/world/china-and-taiwan-in-hijacking-pact.html | CHINA AND TAIWAN IN HIJACKING PACT | False | By Philip Shenon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/company-news-fda-approves-compound-for-heart-scans.html | COMPANY NEWS; F.D.A. Approves Compound for Heart Scans | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/mr-coffee-inc-javannm-reports-earnings-for-qtr-to-june-26.html | Mr. Coffee Inc.(JAVA,NNM) reports earnings for Qtr to June 26 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/oil-prices-may-be-at-a-turning-point.html | Oil Prices May Be at a Turning Point | False | By Kenneth Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/sports-people-auto-racing-guess-where-gordon-went.html | SPORTS PEOPLE: AUTO RACING; Guess Where Gordon Went | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-adoption-judges-should-listen-to-the-children-what-s-natural-901962.html | Adoption Judges Should Listen to the Children; What's Natural | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/so-you-want-to-join-an-hmo-good-luck.html | So You Want to Join an H.M.O.? Good Luck | False | By Susan C. Rosenfeld | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/l-adoption-judges-should-listen-to-the-children-901946.html | Adoption Judges Should Listen to the Children | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Jerry Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/health-care-debate-legislation-debate-start-senate-today-health-issue.html | THE HEALTH CARE DEBATE: THE LEGISLATION; DEBATE TO START IN SENATE TODAY ON HEALTH ISSUE | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/police-link-2-boat-crash-to-defects.html | Police Link 2-Boat Crash To Defects | False | By Peter Marks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/sports-people-soccer-cobi-jones-to-coventry-city.html | SPORTS PEOPLE: SOCCER; Cobi Jones to Coventry City | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/yellow-corp-yellnnm-reports-earnings-for-qtr-to-june-30.html | Yellow Corp.(YELL,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/zurn-industries-zrn-reports-earnings-for-qtr-to-june-30.html | Zurn Industries(ZRN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/markel-corp-maklnnm-reports-earnings-for-qtr-to-june-30.html | Markel Corp.(MAKL,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/bush-industries-inc-bshn-reports-earnings-for-qtr-to-july-2.html | Bush Industries Inc.(BSH,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/key-rates-897396.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/obituaries/eric-johnson-author-76-guided-youths.html | Eric Johnson; Author, 76, Guided Youths | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/when-children-do-the-work.html | When Children Do the Work | False | By Jack Sheinkman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/mercury-general-corp-mrcynnm-reports-earnings-for-qtr-to-june-30.html | Mercury General Corp. (MRCY,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/loewen-group-lwngfnnm-reports-earnings-for-qtr-to-june-30.html | Loewen Group (LWNGF,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/washington-water-power-wwpn-reports-earnings-for-12mo-to-june-30.html | Washington Water Power (WWP,N) reports earnings for 12mo to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/interactive-tv-bidder-fights-fcc.html | Interactive TV Bidder Fights F.C.C. | False | By Teresa Riordan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/coming-an-urban-primary.html | Coming: An Urban Primary | False | By Sharon Sayles Belton and Norm Coleman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/company-news-competitors-try-to-block-at-t-s-mccaw-bid.html | COMPANY NEWS; COMPETITORS TRY TO BLOCK AT&T'S MCCAW BID | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/matlack-systems-inc-mlkn-reports-earnings-for-qtr-to-june-30.html | Matlack Systems Inc.(MLK,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/style/review-fashion-for-resorts-bare-midriffs-snug-fits.html | Review/Fashion; For Resorts: Bare Midriffs, Snug Fits | False | By Bernadine Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/disney-to-sample-the-interactive-era.html | Disney to Sample the Interactive Era | False | By Geraldine Fabrikant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/thinking-out-loud-the-public-intellectual-is-reborn.html | Thinking Out Loud: The Public Intellectual Is Reborn | False | By Janny Scott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/cantrex-group-reports-earnings-for-qtr-to-june-30.html | Cantrex Group reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/health-care-debate-finding-what-works-new-frontier-research-mining-patient.html | THE HEALTH CARE DEBATE: FINDING WHAT WORKS; New Frontier in Research: Mining Patient Records | False | By Gina Kolata | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/our-towns-the-quest-perfection-in-popcorn.html | OUR TOWNS; The Quest: Perfection In Popcorn | False | By Evelyn Nieves | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/results-plus-149866.html | Results Plus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/cirrus-logic-inc-crusnnm-reports-earnings-for-qtr-to-july-2.html | Cirrus Logic Inc.(CRUS,NNM) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/seaport-museum-reduces-operation.html | Seaport Museum Reduces Operation | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/mylan-laboratories-inc-myln-reports-earnings-for-qtr-to-june-30.html | Mylan Laboratories Inc. (MYL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/co-corrections-901725.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/noranda-forest-reports-earnings-for-qtr-to-june-30.html | Noranda Forest reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/ingles-markets-inc-reports-earnings-for-qtr-to-june-25.html | Ingles Markets Inc. reports earnings for Qtr to June 25 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/business-digest-894150.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/multicare-cos-mltinnm-reports-earnings-for-qtr-to-june-30.html | Multicare Cos.(MLTI,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/biblical-puzzle-solved-jerusalem-tunnel-is-a-product-of-nature.html | Biblical Puzzle Solved: Jerusalem Tunnel Is A Product of Nature | False | By John Noble Wilford | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/sps-technologies-inc-stn-reports-earnings-for-qtr-to-june-30.html | SPS Technologies Inc.(ST,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/southern-california-water-co-scwn-reports-earnings-for-12mos-to-june-30.html | Southern California Water Co. (SCW,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/rescue-bid-planned-for-robot.html | Rescue Bid Planned For Robot | False | By Warren E. Leary | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-1944nazi-officers-hang-in-our-pages100-75-and-50-years-ago.html | 1944:Nazi Officers Hang : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-special-responsibilities-letters-to-the-editor.html | Special Responsibilities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/canada-malting-reports-earnings-for-qtr-to-june-30.html | Canada Malting reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/piccadilly-cafeterias-inc-picn-reports-earnings-for-qtr-to-june-30.html | Piccadilly Cafeterias Inc.(PIC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/creative-technology-ltd-creafnnm-reports-earnings-for-qtr-to-june-30.html | Creative Technology Ltd. (CREAF,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/before-leaving-the-20th-century-listening-to-it.html | Before Leaving the 20th Century, Listening to It | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/equity-residential-property-trust-eqrn-reports-earnings-for-qtr-to-june-30.html | Equity Residential Property Trust (EQR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/market-place-wpp-group-is-having-a-good-year-after-some-shaky-ones.html | Market Place; WPP Group is having a good year after some shaky ones. | False | By Richard W. Stevenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/mesa-airlines-inc-mesannm-reports-earnings-for-qtr-to-june-30.html | Mesa Airlines Inc. (MESA,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/bombay-co-bban-reports-earnings-for-qtr-to-july-3.html | Bombay Co. (BBA,N) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/senators-angered-over-cost-of-spy-agency-s-new-offices.html | Senators Angered Over Cost Of Spy Agency's New Offices | False | By Tim Weiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/2-companies-look-to-leave-manhattan.html | 2 Companies Look to Leave Manhattan | False | By Thomas J. Lueck | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-pop-902470.html | IN PERFORMANCE; POP | False | By Neill Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/flouting-tradition-scientists-embrace-an-ancient-taboo.html | Flouting Tradition, Scientists Embrace An Ancient Taboo | False | By Natalie Angier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/merisel-inc-mselnnm-reports-earnings-for-qtr-to-june-30.html | Merisel Inc.(MSEL,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/corrections-901717.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/corrections-901750.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/variants-of-aids-virus-can-elude-blood-tests.html | Variants of AIDS Virus Can Elude Blood Tests | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/company-reports-may-department-stores-co-man.html | COMPANY REPORTS; MAY DEPARTMENT STORES CO. (MA,N) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/teleglobe-inc-reports-earnings-for-qtr-to-june-30.html | Teleglobe Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/wisconsin-central-transportation-corp-wclxnnm-reports-earnings-for-qtr-to-june-30.html | Wisconsin Central Transportation Corp. (WCLX,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/genetic-approach-to-preventing-regrowth-of-arterial-plaque.html | Genetic Approach to Preventing Regrowth of Arterial Plaque | False | By Gina Kolata | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/new-york-city-exceeds-limit-on-overtime.html | New York City Exceeds Limit On Overtime | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/science/q-a-901032.html | Q&A | False | By C. Claiborne Ray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/IHT-just-as-reagn-said-letters-to-the-editor.html | Just as Reagan Said : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/us/behind-bars-an-opera-on-redemption.html | Behind Bars, an Opera on Redemption | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/style/chronicle-901997.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-some-fans-are-striking-before-a-strike-even-begins.html | BASEBALL; Some Fans Are Striking Before a Strike Even Begins | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/algoma-central-reports-earnings-for-qtr-to-june-30.html | Algoma Central reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/south-korea-s-self-inflicted-wound.html | South Korea's Self-Inflicted Wound | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-big-event-sponsorship-may-mean-big.html | THE MEDIA BUSINESS: Advertising; 'Big event' sponsorship may mean big numbers, but some marketers aren't jumping at the chance. | False | By Jerry Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/style/by-design-flared-at-any-length.html | By Design; Flared at Any Length | False | By Anne-Marie Schiro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/c-corrections-901733.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-09 | 1994-08-09 | https://www.nytimes.com/1994/08/09/business/mentor-graphics-corp-mentnnm-reports-earnings-for-qtr-to-june-30.html | Mentor Graphics Corp. (MENT,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/argentina-is-said-to-seek-arrest-of-iranians.html | Argentina Is Said to Seek Arrest of Iranians | False | BUENOS AIRES, Aug. 9, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/wine-talk-913197.html | Wine Talk | False | By Frank J. Prial | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/executive-changes-911097.html | Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/fcc-changes-mind-no-free-wireless-licenses-offered.html | F.C.C. Changes Mind: No Free Wireless Licenses Offered | False | By Edmund L. Andrews | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/schultz-sav-o-stores-inc-savonnm-reports-earnings-for-qtr-to-july-16.html | Schultz Sav-O Stores Inc. (SAVO,NNM) reports earnings for Qtr to July 16 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/senecas-ponder-novel-deal-on-tax-free-tobacco-sales.html | Senecas Ponder Novel Deal On Tax-Free Tobacco Sales | False | By Francis X. Clines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/victor-pasche-reporter-and-union-organizer-90.html | Victor Pasche, Reporter and Union Organizer, 90 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/bill-to-restrict-china-s-imports-loses-in-house.html | Bill to Restrict China's Imports Loses in House | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/accounting-firm-settles-federal-auditing-charges.html | Accounting Firm Settles Federal Auditing Charges | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/style/chronicle-032638.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/IHT-1919-first-for-poland-in-our-pages100-75-and-50-years-ago.html | 1919: First for Poland : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/news-summary-907090.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/IHT-in-defense-of-earth-letters-to-the-editor.html | In Defense of Earth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/health-care-debate-overview-debate-begun-mitchell-plan-for-health-care.html | THE HEALTH CARE DEBATE: THE OVERVIEW; DEBATE IS BEGUN ON MITCHELL PLAN FOR HEALTH CARE | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/about-new-york-to-live-and-die-in-harlem.html | ABOUT NEW YORK; To Live And Die In Harlem | False | By Felicia R. Lee | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/off-the-menu.html | Off the Menu | False | Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/rwanda-refugee-clinic-tries-to-fend-off-death.html | Rwanda Refugee Clinic Tries to Fend Off Death | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/nordstrom-inc-nobennm-reports-earnings-for-qtr-to-july-31.html | Nordstrom Inc.(NOBE,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-news-terra-industries-to-buy-chemicals-maker-for-400.html | COMPANY NEWS; Terra Industries to Buy Chemicals Maker for $400 Million | False | By Richard Ringer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/books/books-of-the-times-the-lively-past-of-new-york-city-s-sexual-mosaic.html | BOOKS OF THE TIMES; The Lively Past of New York City's Sexual Mosaic | False | By Margo Jefferson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/watchdog-s-deal-raises-revenue-and-eyebrows.html | Watchdog's Deal Raises Revenue and Eyebrows | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/hockey-all-campbell-has-to-do-now-is-win-another-cup.html | HOCKEY; All Campbell Has to Do Now Is Win Another Cup | False | By Joe Lapointe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/mcn-corp-mcnn-reports-earnings-for-12mos-to-june30.html | MCN Corp.(MCN,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/us-asks-bishops-to-discuss-family-issues.html | U.S. Asks Bishops to Discuss Family Issues | False | By John H. Cushman Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/arts/rock-review-trying-to-grow-up-at-least-most-of-the-time.html | ROCK REVIEW; Trying to Grow Up, at Least Most of the Time | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/stolen-geraniums-and-other-crimes.html | Stolen Geraniums And Other Crimes | False | By Georgia Dullea | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/c-corrections-915238.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/court-ruling-delays-return-of-immigrant.html | Court Ruling Delays Return Of Immigrant | False | By Seth Faison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/us-lawmakers-agree-on-bosnia-arms-measure.html | U.S. Lawmakers Agree On Bosnia Arms Measure | False | By Michael R. Gordon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/l-bookshop-fans-have-a-new-fourth-avenue-original-strand-915858.html | Bookshop Fans Have a New Fourth Avenue; Original Strand | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/elco-industries-elcnnm-reports-earnings-for-qtr-to-june-30.html | Elco Industries(ELCN,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/l-to-bernstein-music-meant-more-than-politics-the-peltier-case-915807.html | To Bernstein, Music Meant More Than Politics; The Peltier Case | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/top-secret-spy-palace.html | Top-Secret Spy Palace | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/business-digest-907901.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/breaking-the-cycle-of-schizophrenia.html | Breaking the Cycle of Schizophrenia | False | By Daniel Goleman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/style/eating-well.html | Eating Well | False | By Denise Webb | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/educational-insights.html | Educational Insights | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/clinton-is-expected-to-strengthen-the-diplomatic-status-of-taiwan.html | Clinton Is Expected to Strengthen the Diplomatic Status of Taiwan | False | By Patrick E. Tyler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/crew-members-of-derailed-train-were-sober-investigators-say.html | Crew Members of Derailed Train Were Sober, Investigators Say | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/pact-in-94-is-assad-s-goal-us-says.html | Pact in '94 Is Assad's Goal, U.S. Says | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/style/chronicle-915947.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/movies/film-review-down-and-not-at-all-far-from-out.html | FILM REVIEW; Down and Not at All Far From Out | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/arts/critic-s-notebook-a-broader-boris-and-offstage-conflicts-at-salzburg-festival.html | CRITIC'S NOTEBOOK; A Broader 'Boris' And Offstage Conflicts At Salzburg Festival | False | By Edward Rothstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/life-re-corp-lren-reports-earnings-for-qtr-to-june30.html | Life Re Corp.(LRE,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/dollar-general-corp-dolmnm-reports-earnings-for-qtr-to-july-31.html | Dollar General Corp. (DOLR,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/c-corrections-915246.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/leftwing-colombian-dies.html | Left-Wing Colombian Dies | False | BOGOTA, Colombia, Aug. 9, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/assailants-abduct-an-infant-then-release-her-hours-later.html | Assailants Abduct an Infant, Then Release Her Hours Later | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/venture-stores-inc-venn-reports-earnings-for-qtr-to-july-30.html | Venture Stores Inc.(VEN,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/at-lunch-with-fran-lebowitz-words-are-easy-books-are-not.html | AT LUNCH WITH: Fran Lebowitz; Words Are Easy, Books Are Not | False | By Bob Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/agriculture-chief-may-face-inquiry-on-business-gifts.html | AGRICULTURE CHIEF MAY FACE INQUIRY ON BUSINESS GIFTS | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/IHT-koreathe-hawkish-habit-warps-western-policy.html | Korea:The Hawkish Habit Warps Western Policy | False | By Gregory Clark, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/arts/cbs-and-letterman-give-snyder-official-welcome.html | CBS and Letterman Give Snyder Official Welcome | False | By Bill Carter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/census-justice-for-cities.html | Census Justice for Cities | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/rat-s-tale-the-sequel-prosecutor-backs-off.html | Rat's Tale, the Sequel: Prosecutor Backs Off | False | By Robert Hanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/l-bookshop-fans-have-a-new-fourth-avenue-915840.html | Bookshop Fans Have a New Fourth Avenue | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/novacare-inc-novn-reports-earnings-for-qtr-to-june-30.html | Novacare Inc.(NOV,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/sports-people-baseball-blue-charged-with-battery.html | SPORTS PEOPLE: BASEBALL; Blue Charged With Battery | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/not-just-another-brick-in-the-wall-central-park-stoneworkers-revive-some-old-traditions.html | Not Just Another Brick in the Wall; Central Park Stoneworkers Revive Some Old Traditions | False | By Douglas Martin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/rally-s-hamburgers-inc-rllynnm-reports-earnings-for-qtr-to-july-3.html | Rally's Hamburgers Inc. (RLLY,NNM) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/horse-racing-talent-scout-at-yearling-sale-seeks-derby-winner-for-96.html | HORSE RACING; Talent Scout at Yearling Sale Seeks Derby Winner for '96 | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/l-to-bernstein-music-meant-more-than-politics-915785.html | To Bernstein, Music Meant More Than Politics | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/school-high-school-students-build-foundations-career-while-staying-school.html | In School; High school students build the foundations of a career while staying in school. | False | By Betsy Wade | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-mets-strike-motto-what-us-worry.html | BASEBALL; Mets' Strike Motto: What, Us Worry? | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/security-connecticut-corp-srcn-reports-earnings-for-qtr-to-june-30.html | Security-Connecticut Corp. (SRC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/transactions-913782.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/the-media-business-advertising-addenda-aleve-s-advertising-challenged-in-suit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Aleve's Advertising Challenged in Suit | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/health-care-debate-excerpts-opening-statements-senate-health-care-debate.html | THE HEALTH CARE DEBATE; Excerpts From Opening Statements in Senate Health Care Debate | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/bosnian-army-makes-gains-on-key-fronts.html | Bosnian Army Makes Gains On Key Fronts | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/horse-racing-10-pacers-for-wilson.html | HORSE RACING; 10 Pacers for Wilson | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/de-niro-shares-bill-with-a-sushi-chef.html | De Niro Shares Bill With a Sushi Chef | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/rolland-inc-reports-earnings-for-qtr-to-june-30.html | Rolland Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/book-by-book-library-goes-underground.html | Book by Book, Library Goes Underground | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/democratic-chief-being-forced-out-by-party-turmoil.html | Democratic Chief Being Forced Out By Party Turmoil | False | By R. W. Apple Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/central-reserve-life-crlc-nnm-reports-earnings-for-qtr-to-june-30.html | Central Reserve Life (CRLC,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/man-indicted-in-74-slaying-of-psychologist.html | Man Indicted In '74 Slaying Of Psychologist | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/lawyers-call-for-fairness-for-simpson.html | Lawyers Call For Fairness For Simpson | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/no-headline-907529.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/results-plus-912611.html | Results Plus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/IHT-15-die-in-clashes-as-envoys-foresee-a-repeat-of-rwanda-new-fears.of.html | 15 Die in Clashes as Envoys Foresee a Repeat of Rwanda : New Fears of Violence (folo) | False | By Barry James, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/lawmakers-bills-get-tough-on-sex-offenders.html | Lawmakers' Bills Get Tough on Sex Offenders | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/polygraph-detected-lies-by-ames-fbi-finds.html | Polygraph Detected Lies by Ames, F.B.I. Finds | False | By Tim Weiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/l-whitewater-hearing-wisely-follows-rules-915815.html | Whitewater Hearing Wisely Follows Rules | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/ultra-secret-office-gets-first-budget-scrutiny.html | Ultra-Secret Office Gets First Budget Scrutiny | False | By Tim Weiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/willcox-gibbs-wgn-reports-earnings-for-qtr-to-june-30.html | Willcox & Gibbs (WG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/school-board-said-to-misuse-consultants.html | School Board Said to Misuse Consultants | False | By Sam Dillon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/lawyers-without-a-cause.html | Lawyers Without A Cause | False | By Lincoln Caplan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/nigeria-finds-a-hero.html | Nigeria Finds a Hero | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/election-near-mexicans-question-the-questioners.html | Election Near, Mexicans Question the Questioners | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-reports-limited-inc-ltdn.html | COMPANY REPORTS; LIMITED INC. (LTD,N) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/reliance-electric-co-reen-reports-earnings-for-qtr-to-june-30.html | Reliance Electric Co,(REE,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-june-30.html | National Convenience Stores Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/market-place-tough-choice-in-offering-by-icahn.html | Market Place; Tough Choice in Offering by Icahn | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/movies/film-review-bernadette-by-another-name-would-simply-be-ralph.html | FILM REVIEW; Bernadette by Another Name Would Simply Be Ralph | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/beyond-salt-and-paint-akzo-nobel-looks-east.html | Beyond Salt and Paint, Akzo Nobel Looks East | False | By Ferdinand Protzman, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/herschel-halbert-religious-leader-78.html | Herschel Halbert, Religious Leader, 78 | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/phycor-inc-phycnnm-reports-earnings-for-qtr-to-june-30.html | Phycor Inc.(PHYC,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/personal-health-strength-workouts-can-help-keep-aging-at-bay.html | Personal Health; Strength workouts can help keep aging at bay. | False | By Jane E. Brody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/foote-cone-belding-communications-inc-fcbn-reports-earnings-for-qtr-to-june-30.html | Foote, Cone & Belding Communications Inc.(FCB,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/l-don-t-cut-syria-out-of-the-peace-talks-915823.html | Don't Cut Syria Out of the Peace Talks | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/invasion-that-never-comes-has-many-haitians-skeptical.html | Invasion That Never Comes Has Many Haitians Skeptical | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/IHT-the-green-revolution-letters-to-the-editor.html | The Green Revolution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/pro-football-giants-bringing-an-issue-to-berlin.html | PRO FOOTBALL; Giants Bringing an Issue to Berlin | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/dillard-department-stores-inc-ddsn-reports-earnings-for-qtr-to-july-30.html | Dillard Department Stores Inc. (DDS,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/plain-and-simple-main-dish-salad-full-of-contrast.html | PLAIN AND SIMPLE; Main-Dish Salad Full Of Contrast | False | By Marian Burros | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-news-hostile-bid-at-cyanamid-moves-ahead.html | COMPANY NEWS; Hostile Bid At Cyanamid Moves Ahead | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/business-technology-lotus-bolsters-groupware-with-intel-pact.html | BUSINESS TECHNOLOGY; Lotus Bolsters Groupware With Intel Pact | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/prison-term-for-abusing-katie-beers.html | Prison Term For Abusing Katie Beers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/philip-p-hallie-72-professor-and-writer.html | Philip P. Hallie, 72, Professor and Writer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-briefs-915475.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-reports-wendy-s-international-wenn.html | COMPANY REPORTS; WENDY'S INTERNATIONAL (WEN,N) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/months-after-the-quake-ghost-towns-in-the-city-of-angels.html | Months After the Quake, Ghost Towns in the City of Angels | False | By Seth Mydans | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/german-court-criticized-for-its-treatment-of-a-holocaust-skeptic.html | German Court Criticized for Its Treatment of a Holocaust Skeptic | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/basketball-never-mind-flattery-americans-win-big.html | BASKETBALL; Never Mind Flattery: Americans Win Big | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/pro-football-cadigan-puts-jets-on-the-hold-button.html | PRO FOOTBALL; Cadigan Puts Jets on the Hold Button | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/worldbusiness/IHT-media-markets-2-new-ways-to-sell-smokes.html | MEDIA MARKETS : 2 New Ways to Sell Smokes | False | By Thomas Crampton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/sports-people-tennis-connors-misses-flair.html | SPORTS PEOPLE: TENNIS; Connors Misses Flair | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/c-corrections-915262.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/arava-journal-on-the-road-to-peace-a-gate-is-thrown-open.html | Arava Journal; On the Road to Peace, a Gate Is Thrown Open | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/metro-digest-908282.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/wynn-s-intl-wnn-reports-earnings-for-qtr-to-june-30.html | Wynn's Intl(WN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/media-business-advertising-new-men-s-fragrance-sensuality-social-responsibility.html | THE MEDIA BUSINESS: ADVERTISING; In a new men's fragrance, sensuality and social responsibility are important marketing ingredients. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/sports-people-baseball-sanders-arrested-in-cincinnati.html | SPORTS PEOPLE: BASEBALL; Sanders Arrested in Cincinnati | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/us-picks-up-cuban-group-near-florida.html | U.S. Picks Up Cuban Group Near Florida | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/new-whitewater-counsel-briefed-by-predecessor.html | New Whitewater Counsel Briefed by Predecessor | False | By Stephen Labaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/IHT-the-devastation-of-manila-letters-to-the-editor.html | The Devastation of Manila : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/IHT-1944-nearing-falaise-in-our-pages100-75-and-50-years-ago.html | 1944: Nearing Falaise : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/movies/television-review-the-swarm-of-life-underneath-new-york.html | TELEVISION REVIEW; The Swarm of Life Underneath New York | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/l-to-bernstein-music-meant-more-than-politics-damaged-lives-915793.html | To Bernstein, Music Meant More Than Politics; Damaged Lives | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/oceaneering-intl-oiin-reports-earnings-for-qtr-to-june-30.html | Oceaneering Intl(OII,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/reinsurance-group-of-america-inc-rgan-reports-earnings-for-qtr-to-june-30.html | Reinsurance Group of America Inc.(RGA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-news-experts-in-data-storage-to-merge.html | COMPANY NEWS; Experts in Data Storage to Merge | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/in-wilder-s-senate-bid-winning-is-only-one-goal.html | In Wilder's Senate Bid, Winning Is Only One Goal | False | By Richard L. Berke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/getting-better-at-protecting-children.html | Getting Better at Protecting Children | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/donnelly-corp-dona-reports-earnings-for-qtr-to-july-2.html | Donnelly Corp.(DON,A) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/style/chronicle-50990.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/the-media-business-advertising-addenda-accounts-915874.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-why-baseball-faces-strike-a-primer-on-the-salary-cap.html | BASEBALL; Why Baseball Faces Strike: A Primer on the Salary Cap | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/molex-inc-molxnnm-reports-earnings-for-qtr-to-june-30.html | Molex Inc.(MOLX,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/finance-briefs-911585.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/health-care-debate-white-house-hillary-clinton-finds-critics-ranting-especially.html | THE HEALTH CARE DEBATE: THE WHITE HOUSE; Hillary Clinton Finds Critics 'Ranting' Especially Gramm | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/public-private-the-conscience-clause.html | Public & Private; The Conscience Clause | False | By Anna Quindlen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/thomas-skelton-lighting-designer-is-dead-at-66.html | Thomas Skelton, Lighting Designer, Is Dead at 66 | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/golf-pga-winner-norman-maybe.html | GOLF; P.G.A. Winner: Norman, Maybe | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/l-woodstock-of-legend-was-a-legal-fest-too-915866.html | Woodstock of Legend Was a Legal Fest Too | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/productivity-of-workers-down-1.2.html | Productivity Of Workers Down 1.2% | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/in-back-country-connecticut-a-gospel-brunch.html | In Back-Country Connecticut, a Gospel Brunch | False | By Nancy Harmon Jenkins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/vigoro-corp-vgrn-reports-earnings-for-qtr-to-june-30.html | Vigoro Corp.(VGR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/royal-lepage-reports-earnings-for-qtr-to-june-30.html | Royal LePage reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/in-america-punishing-the-victims.html | In America; Punishing the Victims | False | By Bob Herbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/IHT-europe-can-stage-parades-but-cant-act-in-rwanda.html | Europe Can Stage Parades But Can't Act in Rwanda | False | By Philip H. Gordon, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/testimony-given-at-retrial-in-1978-arson-in-brooklyn.html | Testimony Given at Retrial in 1978 Arson in Brooklyn | False | By Joseph P. Fried | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-yankees-lose-game-as-abbott-loses-plate.html | BASEBALL; Yankees Lose Game as Abbott Loses Plate | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-maddux-not-bad-but-mets-not-good.html | BASEBALL; Maddux Not Bad But Mets Not Good | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/of-the-times-now-rangers-have-a-duty-to-amuse-us.html | Sports of The Times; Now Rangers Have a Duty To Amuse Us | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/amtran-inc-amtrnnm-reports-earnings-for-qtr-to-june-30.html | Amtran Inc.(AMTR,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/national-sea-products-reports-earnings-for-qtr-to-june-30.html | National Sea Products reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/the-health-care-debate-doctors-white-house-seeks-settlement-of-health-suit.html | THE HEALTH CARE DEBATE: DOCTORS; White House Seeks Settlement of Health Suit | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/likely-effect-of-ruling-on-census-more-litigation.html | Likely Effect of Ruling on Census: More Litigation | False | By David E. Rosenbaum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/watts-industries-wattannm-reports-earnings-for-year-to-june-30.html | Watts Industries(WATTA,NNM) reports earnings for Year to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/business-technology-doubts-raised-on-number-of-internet-users.html | BUSINESS TECHNOLOGY; Doubts Raised on Number of Internet Users | False | By Peter H. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/us-official-to-shift-funds-toward-basic-aids-research.html | U.S. Official to Shift Funds Toward Basic AIDS Research | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-player-panic-rumors-discounted-by-fehr.html | BASEBALL; Player Panic Rumors Discounted By Fehr | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/i-don-t-cut-syria-out-of-the-peace-talks-security-for-israel-915831.html | Don't Cut Syria Out of the Peace Talks; Security for Israel | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/sports-people-hockey-jagr-and-penguins-agree.html | SPORTS PEOPLE: HOCKEY; Jagr and Penguins Agree | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/17-garbage-haulers-charged-in-bribes-to-evade-dump-fees.html | 17 Garbage Haulers Charged in Bribes to Evade Dump Fees | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/2-suspects-are-shot-in-a-stolen-car-case.html | 2 Suspects Are Shot In a Stolen-Car Case | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/in-campaign-to-curb-bad-student-loans-us-warns-of-audits-and-colleges-protest.html | In Campaign to Curb Bad Student Loans, U.S. Warns of Audits, and Colleges Protest | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/lam-research-corp-lrcxnnm-reports-earnings-for-qtr-to-june-30.html | Lam Research Corp. (LRCX,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/key-rates-911810.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/mark-vii-inc-mviinnm-reports-earnings-for-qtr-to-july-2.html | Mark VII Inc.(MVII,NNM) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/showboat-inc-sbon-reports-earnings-for-qtr-to-june-30.html | Showboat Inc.(SBO,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/banner-aerospace-inc-barn-reports-earnings-for-qtr-to-june-30.html | Banner Aerospace Inc.(BAR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/iced-tea-hold-the-pitcher.html | Iced Tea, Hold the Pitcher | False | By Bryan Miller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/metropolitan-diary-913537.html | Metropolitan Diary | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/world/french-bind-algerian-ties.html | French Bind: Algerian Ties | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/c-corrections-915254.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/m-i-schottenstein-homes-inc-mho-reports-earnings-for-qtr-to-june-30.html | M/I Schottenstein Homes Inc. (MHO,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/suncor-inc-sua-reports-earnings-for-qtr-to-june-30.html | Suncor Inc.(SU,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/clinton-is-said-to-pick-judge-as-his-counsel.html | Clinton Is Said To Pick Judge As His Counsel | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/theater/theater-review-brainy-self-absorption-as-a-revolution-begins.html | THEATER REVIEW; Brainy Self-Absorption As a Revolution Begins | False | By Ben Brantley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/books/book-notes-a-likely-eye-opener-frida-kahlo-s-journal.html | BOOK NOTES; A Likely Eye-Opener: Frida Kahlo's Journal | False | By Sarah Lyall | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/cornelia-cameron-peat-expert-was-83.html | Cornelia Cameron; Peat Expert Was 83 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/midwest-grain-products-inc-reports-earnings-for-qtr-to-june-30.html | Midwest Grain Products Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-news-georgia-pacific-expects-pulp-and-paper-profit.html | COMPANY NEWS; GEORGIA-PACIFIC EXPECTS PULP AND PAPER PROFIT | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/food-notes-913022.html | Food Notes | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-hitchcock-first-strike-victim-farmed-to-aaa.html | BASEBALL; Hitchcock First Strike Victim: Farmed to AAA | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/IHT-1894hawaiian-republic-in-our-pages100-75-and-50-years-ago.html | 1894:Hawaiian Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/anti-cancer-role-hinted-for-silicone.html | Anti-Cancer Role Hinted for Silicone | False | By Sandra Blakeslee | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/credit-markets-anxiety-on-fed-makes-a-rally-short-lived.html | CREDIT MARKETS; Anxiety on Fed Makes A Rally Short-Lived | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/study-says-new-york-lags-in-seizing-criminals-guns.html | Study Says New York Lags In Seizing Criminals' Guns | False | By Joseph B. Treaster | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/pro-football-taylor-delivers-view-on-simms.html | PRO FOOTBALL; Taylor Delivers View on Simms | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/IHT-chinathe-militarys-rush-to-profit-is-a-highrisk-maneuver.html | China:The Military's Rush to Profit Is a High-Risk Maneuver | False | By Ellis Joffe, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/thomas-fulton-opera-conductor-44.html | Thomas Fulton, Opera Conductor, 44 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/first-brands-corp-fbrn-reports-earnings-for-qtr-to-june-30.html | First Brands Corp.(FBR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/bard-p-rogers-83-volunteer-widened-social-service-boards.html | Bard P. Rogers, 83, Volunteer; Widened Social-Service Boards | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/douglas-lomason-co-dougnnm-reports-earnings-for-qtr-to-june-30.html | Douglas & Lomason Co. (DOUG,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/style/chinese-haute-cuisine-recreating-a-films-starring-dishes.html | Chinese Haute Cuisine: Re-creating a Film's Starring Dishes | False | By Suzanne Hamlin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/metall-mining-reports-earnings-for-qtr-to-june-30.html | Metall Mining reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/doubts-on-internet.html | Doubts on Internet | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/minnesota-power-light-co-mpln-reports-earnings-for-12mos-to-june-30.html | Minnesota Power & Light Co. (MPL,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/inside-907065.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/worldbusiness/IHT-critic-of-beijing-offers-to-resign.html | Critic of Beijing Offers to Resign | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/business/ethan-allen-interiors-inc-ethn-reports-earnings-for-qtr-to-june-30.html | Ethan Allen Interiors Inc. (ETH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/us/about-real-estate-health-insurer-moving-to-own-building.html | About Real Estate; Health Insurer Moving to Own Building | False | By Peter Slatin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-10 | 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/corrections-915220.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | STUART ELLIOTT | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-allied-signal-unit-selects-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Allied Signal Unit Selects McCann | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/intergroup-healthcare-corp-ighcnnm-reports-earnings-for-qtr-to-june-30.html | Intergroup Healthcare Corp. (IGHC,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/fortis-inc-reports-earnings-for-qtr-to-june-30.html | Fortis Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/clinton-seeks-immunity-in-suit-by-woman.html | Clinton Seeks Immunity in Suit by Woman | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/haiti-s-new-militia-drills-with-sticks.html | Haiti's New Militia Drills With Sticks | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/IHT-lifetime-employment-letters-to-the-editor.html | 'Lifetime Employment' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/ignore-bid-cyanamid-advises.html | Ignore Bid, Cyanamid Advises | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/IHT-european-topics-around-europe-937161627.06.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/finance-briefs-921629.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/IHT-ominous-news-for-the-future-of-press-freedom-in-hong-kong.html | Ominous News for the Future of Press Freedom in Hong Kong | False | By Philip Bowring, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/rogers-communications-inc-reports-earnings-for-qtr-to-june30.html | Rogers Communications Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/IHT-1894-servia-to-the-fore-in-our-pages100-75-and-50-years-ago.html | 1894: Servia to the Fore : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/golf-it-seems-so-long-ago-for-daly-at-the-pga.html | GOLF; It Seems So Long Ago For Daly at the P.G.A. | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/brascan-ltd-brsaa-reports-earnings-for-qtr-to-june-30.html | Brascan Ltd. (BRS.A,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/events-tours-shows.html | Events: Tours, Shows | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-mattingly-ponders-his-future.html | BASEBALL; Mattingly Ponders His Future | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/house-proud.html | House Proud | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/putting-sofa-beds-to-the-catnap-test.html | Putting Sofa Beds to the Catnap Test | False | By Justin Spring | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/woodstock-94-peace-dreams-and-money.html | Woodstock '94: Peace, Dreams and Money | False | By Janny Scott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/specter-segregation-returns-montclair-schools-are-troubled-racial-imbalance.html | Specter of Segregation Returns; Montclair Schools Are Troubled by Racial Imbalance Among Classrooms | False | By Kimberly J. McLarin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/grupo-tribasa-sa-de-cv-gtrn-reports-earnings-for-qtr-to-june-30.html | Grupo Tribasa S.A. de C.V. (GTR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/police-say-wiretap-log-is-lost-but-inquiries-are-unaffected.html | Police Say Wiretap Log Is Lost, But Inquiries Are Unaffected | False | By Clifford Krauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/worldbusiness/IHT-regulators-seek-new-system-to-rate-derivatives.html | Regulators Seek New System to Rate Derivatives | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/books/books-of-the-times-on-a-transition-of-era-played-out-in-baseball.html | BOOKS OF THE TIMES; On a Transition of Era, Played Out in Baseball | False | By Christopher Lehmann-Haupt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/health-care-debate-elderly-2-bills-congress-backed-association-retirees.html | THE HEALTH CARE DEBATE: THE ELDERLY; 2 Bills in Congress Backed By Association of Retirees | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/bridge-921343.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/sports-of-the-times-dream-team-or-ugly-americans.html | Sports of The Times; Dream Team Or Ugly Americans | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/fabri-centers-of-america-inc-fcan-reports-earnings-for-13wks-to-july-30.html | Fabri-Centers of America Inc. (FCA,N) reports earnings for 13wks to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/books/on-a-transition-of-era-played-out-in-baseball.html | On a Transition of Era, Played Out in Baseball | False | By Christopher Lehmann-Haupt | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/new-drugs-said-to-show-promise-in-fight-against-the-aids-virus.html | New Drugs Said to Show Promise in Fight Against the AIDS Virus | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/ldds-communications-inc-lddsnnm-reports-earnings-for-qtr-to-june-30.html | LDDS Communications Inc. (LDDS,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/c-corrections-925837.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/horse-racing-notebook-filly-returns-trainer-to-the-winner-s-circle.html | HORSE RACING: NOTEBOOK; Filly Returns Trainer To the Winner's Circle | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/claire-s-stores-inc-clen-reports-earnings-for-qtr-to-july-30.html | Claire's Stores Inc.(CLE,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/speed-the-train-to-the-plane.html | Speed the Train to the Plane | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/new-head-of-lirr-is-selected.html | New Head Of L.I.R.R. Is Selected | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/worldbusiness/IHT-nokia-phones-its-way-to-success.html | Nokia Phones Its Way to Success | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/derlan-industries-reports-earnings-for-qtr-to-june-30.html | Derlan Industries reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/festival-seizes-first-marijuana.html | Festival Seizes First Marijuana | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/sports-people-boxing-holmes-the-expert-on-retirement.html | SPORTS PEOPLE: BOXING; Holmes, the Expert on Retirement | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/rogers-cantel-mobile-communications-rcmifnnm-reports-earnings-for-qtr-june-30.html | Rogers Cantel Mobile Communications Inc. (RCMIF,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/in-performance-pop-926418.html | IN PERFORMANCE; POP | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/metro-digest-918377.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/IHT-an-irish-championshipthanks-to-the-chinese.html | An Irish Championship,Thanks to the Chinese | False | By Ian Thomsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/elron-electronic-industries-ltd-elrnfnnm-reports-earnings-for-qtr-to-june-30.html | Elron Electronic Industries Ltd. (ELRNF,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/c-corrections-925870.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/sports-people-boxing-foreman-moorer-bout-is-canceled.html | SPORTS PEOPLE: BOXING; Foreman-Moorer Bout Is Canceled | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/judge-rules-that-the-citadel-may-shave-woman-s-head.html | Judge Rules That The Citadel May Shave Woman's Head | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/health-care-debate-excerpts-senators-speeches-mitchell-health-care-plan.html | THE HEALTH CARE DEBATE; Excerpts From Senators' Speeches on the Mitchell Health Care Plan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/sbarro-inc-sbaa-reports-earnings-for-qtr-to-july-17.html | Sbarro Inc.(SBA,A) reports earnings for Qtr to July 17 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/style/chronicle-925756.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/lotus-development.html | Lotus Development | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/judge-is-assailed-in-waldbaum-fire-case.html | Judge Is Assailed in Waldbaum Fire Case | False | By Joseph P. Fried | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/serb-vs-serb-belgrade-vs-bosnia-two-men-battle-over-peace.html | Serb vs. Serb, Belgrade vs. Bosnia: Two Men Battle Over Peace | False | By Stephen Kinzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/no-headline-917583.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/company-reports-federated-department-stores-inc-fdn.html | COMPANY REPORTS; FEDERATED DEPARTMENT STORES INC. (FD,N) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/basketball-miller-has-developed-an-international-flair.html | BASKETBALL; Miller Has Developed An International Flair | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/tnt-freightways-corp-tntfinm-reports-earnings-for-qtr-to-july-2.html | TNT Freightways Corp. (TNTF,NNM) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/banister-foundation-bana-reports-earnings-for-qtr-to-june-30.html | Banister Foundation (BAN,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/IHT-prima-donna-dilemmas.html | Prima Donna Dilemmas | False | By Rob Hughes, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/bottom-of-9th-for-baseball.html | Bottom of 9th For Baseball | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/interco-inc-issn-reports-earnings-for-qtr-to-june-30.html | Interco Inc.(ISS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/white-house-memo-first-things-the-elections-come-first-for-chief-of-staff.html | White House Memo; First Things (the Elections) Come First for Chief of Staff | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/argonaut-funds-top-trader-quits-clouding-their-future.html | Argonaut Funds' Top Trader Quits, Clouding Their Future | False | By Saul Hansell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/scotsman-industries-sctn-reports-earnings-for-qtr-to-july-3.html | Scotsman Industries(SCT,N) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/IHT-hurry-to-prevent-a-cambodian-epilogue-in-rwanda.html | Hurry to Prevent a Cambodian Epilogue in Rwanda | False | By Alain Destexhe, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/obituaries/buff-donelli-college-football-coach-dies-at-87.html | Buff Donelli, College Football Coach, Dies at 87 | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-with-end-in-sight-key-and-yanks-take-a-beating.html | BASEBALL; With End in Sight, Key and Yanks Take-a Beating | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/for-one-rwandan-family-hope-tempers-fear.html | For One Rwandan Family, Hope Tempers Fear | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/rockefeller-corn.html | Rockefeller Corn | False | By Anne Raver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/columbia-gas-system-inc-cgn-reports-earnings-for-qtr-to-june-30.html | Columbia Gas System Inc. (CG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/movies/young-black-film-makers-face-the-aftermath-of-success.html | Young Black Film Makers Face the Aftermath of Success | False | By Sheila Rule | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-people-925918.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/caldor-corp-cldn-reports-earnings-for-qtr-to-july-30.html | Caldor Corp.(CLD,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/at-work-with-ron-delsener-rock-s-mr-in-between.html | AT WORK WITH Ron Delsener; Rock's Mr. In Between | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-saberhagen-dials-right-numbers-for-mets.html | BASEBALL; Saberhagen Dials Right Numbers For Mets | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/nynex-raises-the-unlisted-phone-window-a-bit.html | Nynex Raises the Unlisted Phone Window a Bit | False | By Matthew L. Wald | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/sports-people-auto-racing-another-new-driver-for-allison.html | SPORTS PEOPLE: AUTO RACING; Another New Driver for Allison | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/novo-nordisk-nvon-reports-earnings-for-qtr-to-june-30.html | Novo Nordisk (NVO,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/IHT-european-topics-the-dutch-fight-back-in-tomato-battles.html | EUROPEAN TOPICS : The Dutch Fight Back In Tomato Battles | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/gulf-canada-resources-ltd-goua-reports-earnings-for-qtr-to-june-30.html | Gulf Canada Resources Ltd. (GOU,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/cubans-and-cuba-policy-lost-at-sea.html | Cubans, and Cuba Policy, Lost at Sea | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/obituaries/thomas-laverne-88-legislator-who-led-key-panels-in-albany.html | Thomas Laverne, 88, Legislator Who Led Key Panels in Albany | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/news-summary-917206.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/canam-manac-group-reports-earnings-for-qtr-to-june30.html | Canam Manac Group reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/arafat-and-rabin-agree-to-stepped-up-talks.html | Arafat and Rabin Agree to Stepped-Up Talks | False | By Joel Greenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/IHT-france-bars-parachute-replay-in-provence-us-veterans-say.html | France Bars Parachute Replay in Provence, U.S. Veterans Say | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/world-of-opportunities-for-tirelessly-retired.html | World of Opportunities For Tirelessly Retired | False | By Enid Nemy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/style/chronicle-925772.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/IHT-1944-nagasaki-bombed-in-our-pages100-75-and-50-years-ago.html | 1944: Nagasaki Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/haiti-s-thugs-may-listen-to-nothing-but-force-wilson-s-invasion-folly-926205.html | Haiti's Thugs May Listen to Nothing but Force; Wilson's Invasion Folly | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/sports-people-hockey-zezel-is-part-of-compensation-to-stars.html | SPORTS PEOPLE: HOCKEY; Zezel Is Part of Compensation to Stars | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/what-national-pastime.html | What National Pastime? | False | By Nicholas Dawidoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/where-to-find-it-from-kitchens-to-bedrooms-lighting-designers-to-the-rescue.html | WHERE TO FIND IT; From Kitchens to Bedrooms, Lighting Designers to the Rescue | False | By Terry Trucco | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/richfood-holdings-rchf-nnm-reports-earnings-for-qtr-to-july-23.html | Richfood Holdings (RCHF,NNM) reports earnings for Qtr to July 23 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/inside-917443.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/trial-of-coup-plotters-against-gorbachev-takes-an-odd-turn.html | Trial of Coup Plotters Against Gorbachev Takes an Odd Turn | False | By Alessandra Stanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-cable-tv-ad-bureau-chooses-a-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cable TV Ad Bureau Chooses a President | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/results-plus-923621.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/alabama-high-school-fire-was-arson-officials-say.html | Alabama High School Fire Was Arson, Officials Say | False | By Ronald Smothers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/senate-committee-receives-apology-from-spy-agency.html | SENATE COMMITTEE RECEIVES APOLOGY FROM SPY AGENCY | False | By Tim Weiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/farm-credit-system-reports-earnings-for-qtr-to-june-30.html | Farm Credit System reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/anacomp-inc-aacn-reports-earnings-for-qtr-to-june-30.html | Anacomp Inc.(AAC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/IHT-1919gentleman-thief-in-our-pages100-75-and-50-years-ago.html | 1919:Gentleman Thief : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/familiar-scene-for-anderson.html | Familiar Scene For Anderson | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/jalalabad-journal-forgotten-by-world-afghans-plunge-into-misery.html | Jalalabad Journal; Forgotten by World, Afghans Plunge Into Misery | False | By John Darnton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/argentine-chief-noting-bombing-report-may-expel-iran-envoy.html | Argentine Chief, Noting Bombing Report, May Expel Iran Envoy | False | By Calvin Sims | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/pro-football-two-for-the-money-as-jets-return-to-camp.html | PRO FOOTBALL; Two for the Money as Jets Return to Camp | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/castro-s-revolution.html | Castro's Revolution | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/theater/in-performance-theater-926426.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/general-nutrition-cos-gncinnm-reports-earnings-for-qtr-to-july-23.html | General Nutrition Cos. (GNCI,NNM) reports earnings for Qtr to July 23 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/market-place-a-foreign-offering-s-unsure-pedigree.html | Market Place; A Foreign Offering's Unsure Pedigree | False | By Laurence Zuckerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/big-dreams-grow-under-a-little-top.html | Big Dreams Grow Under a 'Little Top' | False | By Marialisa Calta | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/a-loner-a-marriage-and-an-estate.html | A Loner, a Marriage and an Estate | False | By Selwyn Raab | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/american-publishing-ampcnnm-reports-earnings-for-qtr-to-june-30.html | American Publishing (AMPC,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/as-always-of-course-caveat-emptor.html | As Always, of Course, Caveat Emptor | False | By Justin Spring | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/c-mac-industries-reports-earnings-for-qtr-to-july-2.html | C-Mac Industries reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/if-you-re-planning-a-visit.html | If You're Planning a Visit . . . | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/currents-in-harlem-s-african-marketplace.html | CURRENTS; In Harlem's African Marketplace | False | By Michael Henry Adams | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/business-digest-918539.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/birmingham-steel-corp-bim-reports-earnings-for-year-to-june-30.html | Birmingham Steel Corp.(BIR,N) reports earnings for Year to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/the-pop-life-923192.html | The Pop Life | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-in-mets-locker-room-the-decor-was-strictly-business.html | BASEBALL; In Mets' Locker Room, the Decor Was Strictly Business | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/rapid-rise-of-aids-in-asia-aggravating-risk-of-tuberculosis.html | Rapid Rise of AIDS In Asia Aggravating Risk of Tuberculosis | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/a-mad-switch-led-teen-ager-to-kill-child-psychiatrist-testifies.html | A 'Mad Switch' Led Teen-Ager to Kill Child, Psychiatrist Testifies | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/obituaries/mark-kauffman-photographer-71.html | Mark Kauffman; Photographer, 71 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/c-corrections-917850.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/morningstar-group-inc-reports-earnings-for-qtr-to-june-30.html | Morningstar Group Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/company-news-russianrockwell-traffic-project-to-speed-flights.html | COMPANY NEWS; Russian-Rockwell Traffic Project to Speed Flights | False | By Steve Liesman, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/c-corrections-925845.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/lsb-industries-inc-lsba-reports-earnings-for-qtr-to-june-30.html | LSB Industries Inc.(LSB,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/inland-region-of-brazil-grows-like-few-others.html | Inland Region of Brazil Grows Like Few Others | False | By James Brooke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/IHT/greenspan-gives-clear-sign-that-rates-will-rise.html | Greenspan Gives Clear Sign That Rates Will Rise | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/tainted-gifts-to-mr-espy.html | Tainted Gifts to Mr. Espy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/c-corrections-925861.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/the-next-rwanda.html | The Next Rwanda | False | By Eric Gillet and Alison Des Forges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/air-canada-reports-earnings-for-qtr-to-june-30.html | Air Canada reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/company-briefs-921440.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/l-woodstock-changed-my-life-forever-926094.html | Woodstock Changed My Life Forever | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-notebook-some-yankee-players-ponder-question-of-values.html | BASEBALL: NOTEBOOK; Some Yankee Players Ponder Question of Values | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/IHT/european-topics-around-europe-91926750047.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/economic-scene-as-baseball-strike-looms-many-bystanders-are-out.html | Economic Scene; As Baseball Strike Looms, Many Bystanders Are Out | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/un-issues-first-warning-to-bosnia-army-to-halt-arms-violations.html | U.N. Issues First Warning to Bosnia Army to Halt Arms Violations | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/IHT/european-topics-around-europe-91455187232.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/the-health-care-debate-diary-health-care-developments.html | THE HEALTH CARE DEBATE: DIARY; Health Care Developments | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/teck-corp-teka-reports-earnings-for-qtr-to-june-30.html | Teck Corp.(TEK.A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/music-review-a-messiaen-rarity-pays-homage-to-utah-s-topography-and-birds.html | MUSIC REVIEW; A Messiaen Rarity Pays Homage To Utah's Topography and Birds | False | By Alex Ross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/l-haiti-s-thugs-may-listen-to-nothing-but-force-926116.html | Haiti's Thugs May Listen to Nothing but Force | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/l-please-not-another-word-in-praise-of-ugh-sleepaway-camp-926108.html | Please, Not Another Word in Praise of (Ugh!) Sleepaway Camp | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-july-30.html | Carson Pirie Scott & Co. reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/l-school-desegregation-has-in-fact-succeeded-926124.html | School Desegregation Has, in Fact, Succeeded | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/in-performance-classical-music-923435.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/fleeing-militants-a-bengali-writer-arrives-in-sweden.html | Fleeing Militants, A Bengali Writer Arrives in Sweden | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/worldbusiness/IHT-malaysia-looks-beyond-japan-for-car-technology.html | Malaysia Looks Beyond Japan for Car Technology | False | By Michael Richardson, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/us-lets-cubans-from-hijacking-stay-detaining-one.html | U.S Lets Cubans From Hijacking Stay, Detaining One | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/ukraine-s-leader-issues-decrees-to-expand-hold-on-parliament.html | Ukraine's Leader Issues Decrees to Expand Hold on Parliament | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/does-this-mean-abortion-vatican-and-us-battle-over-document-for-population-talks.html | Does This Mean Abortion?; Vatican and U.S. Battle Over Document for Population Talks | False | By Alan Cowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/jenny-craig-jcn-reports-earnings-for-qtr-to-june-30.html | Jenny Craig (JC.N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/pataki-limits-tax-release-to-five-years.html | Pataki Limits Tax Release To Five Years | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/IHT-offenses-at-buchenwald-letters-to-the-editor.html | Offenses at Buchenwald : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/pop-review-following-the-beat-of-a-lot-of-different-drummers.html | POP REVIEW; Following the Beat of A Lot Of Different Drummers | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/obituaries/herman-goldfarb-theatrical-lawyer-85.html | Herman Goldfarb; Theatrical Lawyer, 85 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/c-corrections-925853.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-pleading-the-ballplayers-cause.html | BASEBALL; Pleading the Ballplayers' Cause | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/kin-feuding-over-girl-hurt-in-father-s-suicide.html | Kin Feuding Over Girl Hurt in Father's Suicide | False | By Ralph Blumenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/transactions-925012.html | Transactions | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/a-republican-challenger-heads-up-hill-using-the-moderate-lane.html | A Republican Challenger Heads Uphill, Using the Moderate Lane | False | By James Dao | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/theater/an-audience-s-hisses-and-boos-are-as-wonderful-as-the-applause.html | An Audience's Hisses and Boos Are as Wonderful as the Applause | False | By Mel Gussow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/sports-times-two-sides-both-steadfast-one-key-issue-with-nowhere-go.html | Sports of The Times; Two Sides, Both Steadfast, and One Key Issue, With Nowhere to Go | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/credit-markets-short-term-treasury-issues-rise.html | CREDIT MARKETS; Short-Term Treasury Issues Rise | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-marketers-finding-other-games-to-play.html | THE MEDIA BUSINESS: ADVERTISING; Marketers Finding Other Games to Play | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/essay-thumb-on-the-scales.html | Essay; Thumb On the Scales | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/greenspan-says-the-fed-uses-anecdotal-guides.html | Greenspan Says the Fed Uses Anecdotal Guides | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/federal-industries-reports-earnings-for-qtr-to-june-30.html | Federal Industries reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/sports-people-hockey-pat-quinn-turns-over-coaching-duties.html | SPORTS PEOPLE: HOCKEY; Pat Quinn Turns Over Coaching Duties | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/in-performance-classical-music-926400.html | IN PERFORMANCE; Classical Music | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/the-health-care-debate-clinton-declares-a-minimum-demand-on-universal-care.html | THE HEALTH CARE DEBATE; CLINTON DECLARES A MINIMUM DEMAND ON UNIVERSAL CARE | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/l-grand-central-inferno-926221.html | Grand Central Inferno | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/parent-child-new-advice-on-how-to-raise-little-boys-to-be-good-men.html | PARENT & CHILD; New Advice on How to Raise Little Boys to Be Good Men | False | By Carin Rubenstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/national-re-corp-nren-reports-earnings-for-qtr-to-june-30.html | National Re Corp.(NRE,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/company-reports-p-g-posts-improved-net-in-4th-quarter.html | COMPANY REPORTS; P.& G. Posts Improved Net In 4th Quarter | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/big-firms-gain-bond-work-set-for-minorities.html | Big Firms Gain Bond Work Set For Minorities | False | By Leslie Wayne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/sensormatic-electronics-corp-srm-n-reports-earnings-for-qtr-to-june-30.html | Sensormatic Electronics Corp. (SRM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/cinemark-usa-inc-reports-earnings-for-qtr-to-june-30.html | Cinemark USA Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/pro-football-now-it-s-official-brown-is-no-1.html | PRO FOOTBALL; Now It's Official: Brown Is No. 1 | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-times-co-appointment.html | THE MEDIA BUSINESS; Times Co. Appointment | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/cobra-industries-inc-coin-reports-earnings-for-qtr-to-june-30.html | Cobra Industries Inc.(COI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/mexican-rebels-warn-of-retaliation-if-vote-is-fixed.html | Mexican Rebels Warn of Retaliation if Vote Is Fixed | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-a-movement-in-the-labor-negotiations-out-the-door.html | BASEBALL; A Movement In the Labor Negotiations: Out the Door | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/the-health-care-debate-mitchell-deletes-cap-on-medical-residents.html | THE HEALTH CARE DEBATE; Mitchell Deletes Cap on Medical Residents | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/gop-letter-on-crime-vote-hints-at-a-threat.html | G.O.P. Letter on Crime Vote Hints at a Threat | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-la-gear-account-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L.A. Gear Account Is Placed in Review | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/l-haiti-s-thugs-may-listen-to-nothing-but-force-lean-on-dominicans-926213.html | Haiti's Thugs May Listen to Nothing but Force; Lean on Dominicans | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/world/india-presses-bombing-case-against-pakistan.html | India Presses Bombing Case Against Pakistan | False | By John F. Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-11 | 1994-08-11 | https://www.nytimes.com/1994/08/11/us/building-on-whitewater-investigation.html | Building on Whitewater Investigation | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/health-care-debate-senate-centrist-group-seeking-consensus-health-care.html | THE HEALTH CARE DEBATE: THE SENATE; Centrist Group Is Seeking Consensus on Health Care | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-news-kodak-to-sell-l-f-units-separately.html | COMPANY NEWS; Kodak to Sell L&F Units Separately | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/style/IHT-the-sounds-of-summer-in-siena.html | The Sounds of Summer in Siena | False | By David Stevens, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/style/chronicle-941581.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/drive-on-mob-sabotaged-in-new-jersey.html | Drive on Mob Sabotaged In New Jersey | False | By Clifford J. Levy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-baseball-s-final-day.html | BASEBALL; BASEBALL's FINAL DAY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/on-my-mind-the-pope-s-knight.html | On My Mind; The Pope's Knight | False | By A. M. Rosenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/phone-bill-advances-in-senate.html | Phone Bill Advances In Senate | False | By Edmund L. Andrews | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/media-business-advertising-young-american-agency-turns-british-import-raise-its.html | THE MEDIA BUSINESS: ADVERTISING; A young American agency turns to a British import to raise its creative pitch. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/at-woodstock-94-will-the-odds-let-the-big-bucks-roll-this-time.html | At Woodstock '94, Will the Odds Let the Big Bucks Roll This Time? | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/the-health-care-debate-numbers-crunchers-take-new-view-of-health-care.html | THE HEALTH CARE DEBATE; Numbers Crunchers Take New View of Health Care | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/doehler-jarvis-inc-reports-earnings-for-qtr-to-june-30.html | Doehler-Jarvis Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-news-radisson-and-sas-form-hotel-pact.html | COMPANY NEWS; Radisson and SAS Form Hotel Pact | False | By Edwin McDowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/premdor-inc-of-toronto-pln-reports-earnings-for-qtr-to-june-30.html | Premdor Inc. of Toronto (PLN) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/tv-weekend-son-of-saturday-night-live-and-kids-in-the-hall.html | TV WEEKEND; Son of 'Saturday Night Live' and 'Kids in the Half' | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/sotheby-s-holdings-inc-bidn-reports-earnings-for-qtr-to-june-30.html | Sotheby's Holdings Inc.(BID,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/film-review-a-designer-of-clothes-and-a-muse-in-overalls.html | FILM REVIEW; A Designer Of Clothes And A Muse In Overalls | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/c-corrections-941336.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/numac-energy-nmca-reports-earnings-for-qtr-to-june-30.html | Numac Energy (NMC,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/new-jersey-resources-corp-njrn-reports-earnings-for-qtr-to-june-30.html | New Jersey Resources Corp. (NJR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/books/the-spoken-word.html | The Spoken Word | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/the-trouble-with-wedowee.html | The Trouble With Wedowee | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/topics-of-the-times-a-bad-budget-rule-change.html | Topics of The Times; A Bad Budget Rule Change | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/IHT-investors-panic-at-move-by-sweden-and-italy-is-recovery-cut-short.html | Investors Panic at Move By Sweden and Italy; Is Recovery Cut Short?: Europeans Shudder as Interest Rates Bounce Up | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/debartolo-realty-corp-ejdn-reports-earnings-for-qtr-to-june-30.html | DeBartolo Realty Corp.(EJD,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/from-the-bench-to-white-house-counsel.html | From the Bench to White House Counsel | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/health-care-debate-legislation-bipartisan-health-care-bill-gets-quick-industry.html | THE HEALTH CARE DEBATE: THE LEGISLATION; Bipartisan Health Care Bill Gets Quick Industry Support | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/transactions-936529.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/sports-people-goodwill-games-optimism-reigns-despite-40-million-loss.html | SPORTS PEOPLE: GOODWILL GAMES; Optimism Reigns Despite $40 Million Loss | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/IHT-1894-attack-by-japan-in-our-pages100-75-and-50-years-ago.html | 1894: Attack by Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/c-corrections-941280.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/IHT-the-lively-europe-of-musing-minds.html | The Lively Europe of Musing Minds | False | By Flora Lewis, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/pep-boys-manny-moe-jack-pbyn-reports-earnings-for-qtr-to-july-30.html | Pep Boys-Manny, Moe & Jack (PBY,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/IHT-the-population-threat-letters-to-the-editor.html | The Population Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/special-counsel-linked-to-suit-against-clinton.html | Special Counsel Linked to Suit Against Clinton | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/sanitation-dept-gets-up-from-ranks-chief.html | Sanitation Dept. Gets Up-From-Ranks Chief | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/bosnian-story-ends-happily-back-to-farm-for-boy-4.html | Bosnian Story Ends Happily; Back to Farm for Boy, 4 | False | By Celia W. Dugger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-showalter-acts-like-there-s-no-tomorrow.html | BASEBALL; Showalter Acts Like There's No Tomorrow | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/style/chronicle-941573.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-news-liberty-media-seen-in-madison-sq-garden-talks.html | COMPANY NEWS; LIBERTY MEDIA SEEN IN MADISON SQ. GARDEN TALKS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/critic-s-notebook-woodstock-time-to-face-the-music.html | CRITIC'S NOTEBOOK; Woodstock: Time to Face the Music | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/selective-insurance-group-siginnm-reports-earnings-for-qtr-to-june-30.html | Selective Insurance Group (SIGI,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/thermo-electron-corp-tmon-reports-earnings-for-qtr-to-july-2.html | Thermo Electron Corp. (TMO,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/l-when-i-ran-for-governor-gop-didn-t-help-941689.html | When I Ran for Governor, G.O.P. Didn't Help | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/basketball-starting-center-defects-from-cuban-basketball.html | BASKETBALL; Starting Center Defects From Cuban Basketball | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/a-clinic-sues-two-top-employees-calling-them-anti-abortion-saboteurs.html | A Clinic Sues Two Top Employees, Calling Them Anti-Abortion Saboteurs | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/us-indicts-teen-ager-acquitted-stabbing-death-crown-hts-murder-case-proceeded.html | U.S. Indicts Teen-Ager Acquitted In Stabbing Death in Crown Hts.; How the Murder Case Proceeded | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/realestate/about-real-estatea-co-op-adjusts-to-the-cost-of-freedom.html | About Real EstateA Co-op Adjusts to the Cost of Freedom | False | By Diana Shaman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/maritime-telegraph-reports-earnings-for-qtr-to-june-30.html | Maritime Telegraph reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/obituaries/peter-cushing-actor-dies-at-81-known-for-playing-frankenstein.html | Peter Cushing, Actor, Dies at 81; Known for Playing Frankenstein | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/the-alluring-dragonfly-elusive-and-misunderstood.html | The Alluring Dragonfly, Elusive and Misunderstood | False | By Douglas Martin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/laser-corp.html | Laser Corp. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/producer-prices-up-0.5-in-july.html | Producer Prices Up 0.5% in July | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/for-grieving-fans-interim-therapy.html | For Grieving Fans, Interim Therapy | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/we-the-jury-who-are-anonymous.html | We, the Jury, Who Are Anonymous | False | By Kit R. Roane | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/reno-vows-to-thwart-exodus-from-cuba.html | Reno Vows to Thwart Exodus From Cuba | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/l-foster-care-pits-children-against-bureaucracy-cash-is-no-solution-941638.html | Foster Care Pits Children Against Bureaucracy; Cash Is No Solution | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-now-the-whole-sport-walked-out-on-us.html | BASEBALL; Now the Whole Sport Walked Out on Us | False | By Robert Lipsyte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/meeting-lays-bare-the-abyss-between-aids-and-its-cure.html | Meeting Lays Bare the Abyss Between AIDS and Its Cure | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/united-illuminating-co-uiln-reports-earnings-for-qtr-to-june-30.html | United Illuminating Co.(UIL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/opposition-grows-to-giuliani-s-plan-to-merge-police-forces.html | Opposition Grows to Giuliani's Plan to Merge Police Forces | False | By Clifford Krauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/this-juvenile-not-delinquent.html | This Juvenile Not Delinquent | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/c-corrections-941301.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/sounds-around-town-941727.html | Sounds Around Town | False | By Peter Watrous | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/news-summary-931560.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/bally-entertainment-corp-blyn-reports-earnings-for-qtr-to-june-30.html | Bally Entertainment Corp. (BLY,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/home-holdings-inc-hhin-reports-earnings-for-qtr-to-june-30.html | Home Holdings Inc.(HHI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/l-why-this-writer-941670.html | Why This Writer? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/he-knew-the-wrong-people.html | He Knew the Wrong People | False | By William Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/budd-canada-reports-earnings-for-qtr-to-june-30.html | Budd Canada reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/britain-vows-to-cut-troops-in-ira-deal.html | Britain Vows To Cut Troops In I.R.A. Deal | False | By James F. Clarity | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/sounds-around-town-937053.html | Sounds Around Town | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/style/IHT-sharing-the-bounty-of-provence.html | Sharing the Bounty of Provence | False | By Patricia Wells, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/crime-bill-fails-on-a-house-vote-stunning-clinton.html | CRIME BILL FAILS ON A HOUSE VOTE, STUNNING CLINTON | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/the-health-care-debate-the-house-uncertainty-is-clouding-health-bill.html | THE HEALTH CARE DEBATE: THE HOUSE; Uncertainty Is Clouding Health Bill | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/IHT-in-germany-such-an-artifical-memorial-is-hardly-necessary.html | In Germany, Such an Artifical Memorial Is Hardly Necessary | False | By Michael Wolffsohn, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/the-media-business-advertising-addenda-fortis-chooses-avrett-for-us-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fortis Chooses Avrett for U.S. Work | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/sphere-drake-holdings-ltd-sdn-reports-earnings-for-qtr-to-june-30.html | Sphere Drake Holdings Ltd. (SD,N) reports earnings for Qtr to June 30 | | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/going-back-to-the-garden-isn-t-easy-at-woodstock.html | Going Back to the Garden Isn't Easy at Woodstock | False | By Jacques Steinberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-152151.html | Art in Review | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/man-in-the-news-abner-joseph-mikva-judge-on-a-return-mission-to-politics.html | Man in the News: Abner Joseph Mikva; Judge on a Return Mission to Politics | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/pro-football-seau-and-brooks-above-all-yet-worlds-apart.html | PRO FOOTBALL; Seau and Brooks: Above All Yet Worlds Apart | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/ethnic-battles-flaring-up-in-burundi-too-fueled-by-strikes.html | Ethnic Battles Flaring Up in Burundi, Too, Fueled by Strikes | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-if-it-s-over-94-season-had-tight-races-and-individual-accomplishments.html | BASEBALL; If It's Over, '94 Season Had Tight Races and Individual Accomplishments | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/sports-people-basketball-king-charged-with-third-degree-assault.html | SPORTS PEOPLE: BASKETBALL; King Charged With Third-Degree Assault | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/attention-shoppers-internet-is-open.html | Attention Shoppers: Internet Is Open | False | By Peter H. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/on-pro-basketball-nba-s-supermodel-defends-latest-fashion.html | ON PRO BASKETBALL; N.B.A.'s Supermodel Defends Latest Fashion | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/rwandans-face-daunting-task-reviving-trust.html | Rwandans Face Daunting Task: Reviving Trust | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-reports-turner-broadcasting-system-inc-tbsaa.html | COMPANY REPORTS; TURNER BROADCASTING SYSTEM INC. (TBS.A,A) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/obituaries/dr-robert-e-hood-theologian-58-dies.html | Dr. Robert E. Hood, Theologian, 58, Dies | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/mta-overcharged-new-york-comptroller-s-audits-show.html | M.T.A. Overcharged New York, Comptroller's Audits Show | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/cortines-announces-plan-to-let-class-sizes-grow.html | Cortines Announces Plan To Let Class Sizes Grow | False | By Charisse Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/the-media-business-advertising-addenda-hill-holliday-gets-a-humana-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill, Holliday Gets A Humana Account | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/armenia-says-it-would-welcome-russian-peacekeeping-offer.html | Armenia Says It Would Welcome Russian Peacekeeping Offer | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-199338.html | Art in Review | False | By Roberta Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/IHT-1944-russian-advances-in-our-pages100-75-and-50-years-ago.html | 1944: Russian Advances : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/roberds-inc-rbdsnnm-reports-earnings-for-qtr-to-june-30.html | Roberds Inc.(RBDS,NNM) reports earnings for Qtr to June 30 | | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/market-place-the-prices-of-small-cap-stocks-may-be-on-the-rebound.html | Market Place; The prices of small-cap stocks may be on the rebound. | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-937398.html | Art in Review | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/creaky-juggernaut-a-special-report-torn-by-change-mexican-party-fights-on.html | Creaky Juggernaut: A special report.; Torn by Change, Mexican Party Fights On | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/film-review-looking-backward-with-a-klezmer-master.html | FILM REVIEW; Looking Backward With a Klezmer Master | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/restaurants-938181.html | Restaurants | False | By Ruth Reichl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/fed-nominee-is-confirmed-by-senate.html | Fed Nominee Is Confirmed By Senate | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/clinton-proposes-deadline-to-end-bosnia-arms-embargo.html | Clinton Proposes Deadline to End Bosnia Arms Embargo | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/e-corrections-941310.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/central-garden-pet-co-reports-earnings-for-qtr-to-june26.html | Central Garden & Pet Co. reports earnings for Qtr to June 26 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/topics-of-the-times-cutting-hospital-corners.html | Topics of The Times; Cutting Hospital Corners | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-briefs-941115.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/lands-end-len-reports-earnings-for-qtr-to-july-29.html | Lands' End (LE,N) reports earnings for Qtr to July 29 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/IHT-weekend-events-mark-landings-in-provence.html | Weekend Events Mark Landings in Provence | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-218171.html | Art in Review | False | By Roberta Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-mets-pack-their-bags-for-a-late-vacation.html | BASEBALL; Mets Pack Their Bags For A Late Vacation | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/the-media-business-advertising-addenda-joe-camel-billboard-ends-broadway-run.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joe Camel Billboard Ends Broadway Run | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/panamerican-beverages-inc-pbn-reports-earnings-for-qtr-to-june-30.html | Panamerican Beverages Inc. (PB,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/l-foster-care-pits-children-against-bureaucracy-mayoral-neglect-941646.html | Foster Care Pits Children Against Bureaucracy; Mayoral Neglect | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/worldbusiness/IHT-germany-braces-for-debut-of-money-market-funds.html | Germany Braces for Debut of Money Market Funds | False | By Brandon Mitchener, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-news-judge-refuses-to-step-aside-battle-with-ibm-persists.html | COMPANY NEWS; Judge Refuses to Step Aside; Battle With I.B.M. Persists | False | By Ronald Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-review-building-on-the-bare-bare-bones.html | ART REVIEW; Building on the Bare, Bare Bones | False | By Roberta Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/inside-932116.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/white-house-opens-inquiry-on-agriculture-chief.html | White House Opens Inquiry on Agriculture Chief | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/books/books-of-the-times-a-conflict-of-emotional-interests.html | BOOKS OF THE TIMES; A Conflict of Emotional Interests | False | By Michiko Kakutani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/thermo-instrument-systems-inc-thia-reports-earnings-for-qtr-to-july-2.html | Thermo Instrument Systems Inc.(THI,A) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/thomson-corp-toc-reports-earnings-for-qtr-to-june-30.html | Thomson Corp.(TOC) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/theater/last-chance.html | Last Chance | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-reports-gap-inc-gpsn.html | COMPANY REPORTS; GAP INC. (GPS,N) | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/liuski-intl-lskinnm-reports-earnings-for-qtr-to-june-30.html | Liuski Intl(LSKI,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/more-subsidies-sought-to-pay-for-wiretap-plan.html | More Subsidies Sought To Pay for Wiretap Plan | False | By Sabra Chartrand | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/home-video-938998.html | Home Video | False | By Peter M. Nichols | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/obituaries/jean-dominique-fratoni-casino-owner-71.html | Jean-Dominique Fratoni, Casino Owner, 71 | False | By Frank J. Prial | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/baseball-no-runs-no-hits-no-errors-baseball-goes-on-strike.html | BASEBALL; No Runs, No Hits, No Errors: Baseball Goes on Strike | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/theater/theater-review-chekhov-picked-apart-and-put-back-together.html | THEATER REVIEW; Chekhov, Picked Apart and Put Back Together | False | By Ben Brantley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/track-and-field-a-dream-come-true-for-african-athletes.html | TRACK AND FIELD; A Dream Come True For African Athletes | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/executive-changes-935816.html | Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/how-clinton-can-be-fdr.html | How Clinton Can Be F.D.R. | False | By Alan Brinkley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/business-digest-932353.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/metro-digest-932523.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/l-slaps-at-psychoanalysis-are-all-too-common-941697.html | Slaps at Psychoanalysis Are All Too Common | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/bosnia-vows-to-press-drive-against-serbs.html | Bosnia Vows To Press Drive Against Serbs | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/gay-divorce-few-markers-in-this-realm.html | Gay Divorce: Few Markers In This Realm | False | By Kirk Johnson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/unhealed-wounds-of-crown-heights-bared-again.html | Unhealed Wounds of Crown Heights Bared Again | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/california-congressman-is-indicted-by-us.html | California Congressman Is Indicted by U.S. | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/l-new-harvard-forms-hurt-only-students-941654.html | New Harvard Forms Hurt Only Students | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-june-30.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/IHT-standing-up-in-the-store-letters-to-the-editor.html | Standing Up in the Store : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/avnet-inc-avtn-reports-earnings-for-qtr-to-july-1.html | Avnet Inc.(AVT,N) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/IHT-1919-beads-and-a-smile-in-our-pages100-75-and-50-years-ago.html | 1919: Beads and a Smile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/valspar-corp-valn-reports-earnings-for-qtr-to-july-29.html | Valspar Corp.(VAL,N) reports earnings for Qtr to July 29 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/simpson-goes-to-hospital-for-biopsy.html | Simpson Goes To Hospital For Biopsy | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/film-review-at-long-last-smarter.html | FILM REVIEW; At Long Last Smarter | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/an-exxon-verdict-of-286.8-million.html | AN EXXON VERDICT OF $286.8 MILLION | False | By Keith Schneider | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/a-president-staggering.html | A President Staggering | False | By R. W. Apple Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/key-rates-936030.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/c-corrections-941298.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-for-yankees-the-field-of-dreams-has-a-lock-on-it.html | BASEBALL; For Yankees, the Field of Dreams Has a Lock on It | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/critic-s-choice-film-green-snake-or-iron-monkey-anyone.html | Critic's Choice/Film; 'Green Snake' or 'Iron Monkey,' Anyone? | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/sports-people-boxing-judge-stops-the-count-on-middleweight.html | SPORTS PEOPLE: BOXING; Judge Stops the Count on Middleweight | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/article-938599-no-title.html | Article 938599 -- No Title | False | By Eric Asimov | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/no-headline-931926.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/2d-atomic-sample-likely-from-russia-found-in-germany.html | 2d Atomic Sample, Likely From Russia, Found in Germany | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-133540.html | Art in Review | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/IHT-privalova-increases-fame-collecting-200meter-gold.html | Privalova Increases Fame, Collecting 200-Meter Gold | False | By Ian Thomsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/sports-of-the-times-the-owners-are-trashing-themselves.html | Sports of The Times; The Owners Are Trashing Themselves | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/making-music-making-money.html | Making Music, Making Money | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-news-a-real-paper-chase-this-is-a-contest-with-limited-appeal.html | COMPANY NEWS: A Real Paper Chase; This Is a Contest With Limited Appeal | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/sports-people-hockey-two-more-charges-against-eagleson.html | SPORTS PEOPLE: HOCKEY; Two More Charges Against Eagleson | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/obituaries/hyman-s-barahal-li-psychiatrist-89.html | Hyman S. Barahal, L.I. Psychiatrist, 89 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-review-masterpieces-of-the-postwar-era.html | ART REVIEW; Masterpieces of the Postwar Era | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/style/chronicle-941590.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/privatization-in-the-east-is-wearing-to-germans.html | Privatization in the East Is Wearing to Germans | False | By Ferdinand Protzman, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/on-baseball-some-wonder-if-this-is-when-cheering-stops-by-claire-smith.html | ON BASEBALL; Some Wonder if This Is When Cheering Stops By Claire Smith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/obituaries/steven-f-arnold-photographer-51.html | Steven F. Arnold, Photographer, 51 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/investment-firm-threatens-a-takeover-of-hill-s-stores.html | Investment Firm Threatens A Takeover of Hill's Stores | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/health-care-debate-excerpts-speeches-senators-mitchell-health-care-proposal.html | THE HEALTH CARE DEBATE; Excerpts From Speeches by Senators on the Mitchell Health Care Proposal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-reports-comcast-corp-cmcsa.html | COMPANY REPORTS; COMCAST CORP. (CMCSA) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/murder-suspects-children-in-king-hussein-care.html | Murder Suspect's Children in King Hussein's Care | False | By Michael Georgy, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/today-s-man-inc-reports-earnings-for-qtr-to-july-30.html | Today's Man Inc. reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/c-corrections-941328.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/golf-pga-course-does-the-big-hitting.html | GOLF; P.G.A. Course Does the Big Hitting | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/worldbusiness/IHT-new-runners-in-asian-space-race.html | New Runners in Asian Space Race | False | By Michael Richardson, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/basketball-harter-joins-trail-blazers.html | BASKETBALL; Harter Joins Trail Blazers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/lirr-case-again-raises-sanity-issue.html | L.I.R.R. Case Again Raises Sanity Issue | False | By Peter Marks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/l-simpson-gets-good-value-for-legal-fees-941662.html | Simpson Gets Good Value for Legal Fees | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/oneita-industries-onan-reports-earnings-for-qtr-to-june-30.html | Oneita Industries(ONA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/bar-when-this-lawyer-for-new-york-city-recounts-la-guardia-stories-she-means-her.html | At the Bar; When this lawyer for New York City recounts La Guardia stories, she means her old boss. | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/l-foster-care-pits-children-against-bureaucracy-941620.html | Foster Care Pits Children Against Bureaucracy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/us/house-health-bill-in-doubt.html | House Health Bill in Doubt | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-in-the-bleachers-fans-cling-to-the-dwindling-outs.html | BASEBALL; In the Bleachers, Fans Cling to the Dwindling Outs | False | By Francis X. Clines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-steinbrenner-trying-to-make-economic-sense-of-it-all.html | BASEBALL; Steinbrenner Trying to Make 'Economic Sense' of It All | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/film-review-a-wise-housekeeper-tries-to-tidy-up-a-bereft-family.html | FILM REVIEW; A Wise Housekeeper Tries to Tidy Up a Bereft Family | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/marquette-electronics-inc-marqa-reports-earnings-for-qtr-to-july-31.html | Marquette Electronics Inc. (MARQA) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/unfinished-business-in-el-salvador.html | Unfinished Business in El Salvador | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/music-review-a-composer-s-vision-of-a-perfect-world.html | MUSIC REVIEW; A Composer's Vision of a Perfect World | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/abroad-at-home-the-hidden-horror.html | Abroad at Home; The Hidden Horror | False | By Anthony Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/world/london-journal-rapping-and-no-apologies-for-a-generation-s-rage.html | London Journal; Rapping, and No Apologies for a Generation's Rage | False | By Richard W. Stevenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/pro-football-lowery-kicks-up-a-storm-in-cerebral-palsy-drive.html | PRO FOOTBALL; Lowery Kicks Up a Storm In Cerebral Palsy Drive | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/stewart-information-services-corp-stcn-reports-earnings-for-qtr-to-june-30.html | Stewart Information Services Corp.(STC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/business/credit-markets-treasury-prices-drop-on-rate-speculation.html | CREDIT MARKETS; Treasury Prices Drop On Rate Speculation | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-12 | 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/us-indicts-teen-ager-acquitted-in-stabbing-death-in-crown-hts.html | U.S. Indicts Teen-Ager Acquitted in Stabbing Death in Crown Hts. | False | By Alison Mitchell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/royal-caribbean-cruises-ltd-rcln-reports-earnings-for-qtr-to-june-30.html | Royal Caribbean Cruises Ltd. (RCL,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/pataki-releases-records-of-finances-for-14-years.html | Pataki Releases Records Of Finances for 14 Years | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/investing-time-to-turn-choosy-as-utilities-compete.html | INVESTING; Time to Turn Choosy As Utilities Compete | False | By Francis Flaherty | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/obituaries/william-m-landau-executive-67-dies.html | William M. Landau, Executive, 67, Dies | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/woodstock-94-review-trying-to-find-nirvana-in-a-90-s-time-warp.html | WOODSTOCK '94 REVIEW; Trying to Find Nirvana In a 90's Time Warp | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/IHT-honors-to-gunnell-and-jackson.html | Honors to Gunnell and Jackson | False | By Ian Thomsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/law-nasd-experiencing-delays-in-arbitration.html | LAW; N.A.S.D. Experiencing Delays in Arbitration | False | By Sabra Chartrand | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-israel-still-reeling-or-on-the-rebound.html | Israel: Still Reeling, or on the Rebound? | False | By Christine Stopp, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-vietnam-vets-earned-the-right-to-protest-war-bad-paper-discharges-952729.html | Vietnam Vets Earned the Right to Protest War; 'Bad Paper' Discharges | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/devry-inc-dvrynmm-reports-earnings-for-qtr-to-june-30.html | DeVry Inc.(DVRY,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/transactions-949868.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/business-digest-945897.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/obituaries/miriam-carliner-73-us-poverty-expert.html | Miriam Carliner, 73, U.S. Poverty Expert | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/settlement-by-marietta.html | Settlement by Marietta | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/company-news-novell-chief-executive-adds-chairman-s-title.html | COMPANY NEWS; Novell Chief Executive Adds Chairman's Title | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-privatization-programs-hold-the-keys-to-maturity-for-nascent.html | Privatization Programs Hold the Keys to Maturity for Nascent European Bourses | False | By Rupert Bruce, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/religion-notes-fragrance-free-services-for-sensitive-changing-guard-reform.html | Religion Notes; Fragrance-free services for the sensitive Changing of the guard at a Reform seminary. | False | By Ari L. Goldman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/arts/opera-review-mozart-s-abduction-as-a-sort-of-musical.html | OPERA REVIEW; Mozart's 'Abduction' as a Sort of Musical | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/yank-panel-formed-to-draw-local-fans.html | Yank Panel Formed To Draw Local Fans | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/inside-945501.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/tennis-retiring-navratilova-to-skip-us-open.html | TENNIS; Retiring Navratilova To Skip U.S. Open | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/horse-racing-paradise-regained-by-lure-in-a-victory-at-saratoga.html | HORSE RACING; Paradise Regained by Lure In a Victory at Saratoga | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/arts/music-review-a-dutch-visitor-leads-mostly-mozart.html | MUSIC REVIEW; A Dutch Visitor Leads Mostly Mozart | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-new-york-s-yellow-taxicabs-aren-t-rejects-other-cities-cheating-drivers-952923.html | New York's Yellow Taxicabs Aren't the Rejects of Other Cities; Cheating the Drivers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/sonat-offshore-drilling-inc-rign-reports-earnings-for-qtr-to-june-30.html | Sonat Offshore Drilling Inc. (RIG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/report-shows-violence-rising-in-schools.html | Report Shows Violence Rising in Schools | False | By Charisse Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/obituaries/dewitt-a-stern-82-ran-insurance-firm.html | DeWitt A. Stern, 82; Ran Insurance Firm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/sports-people-football-old-and-young-cards-miller-and-marshall.html | SPORTS PEOPLE: FOOTBALL; Old and Young Cards: Miller and Marshall | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-showalter-s-nightmare-only-fantasy-baseball.html | BASEBALL; Showalter's Nightmare: Only Fantasy Baseball | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/latest-delay-bodes-ill.html | Latest Delay Bodes Ill | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/transalta-corp-ta-reports-earnings-for-qtr-to-june-30.html | Transalta Corp.(TA) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/bally-s-grand-reports-earnings-for-qtr-to-june-30.html | Bally's Grand reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/southwest-gas-swxn-reports-earnings-for-12mos-to-june-30.html | Southwest Gas (SWX,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/the-health-care-debate-excerpts-from-the-senate-debate-on-health-care.html | THE HEALTH CARE DEBATE; Excerpts From the Senate Debate on Health Care | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/wickes-lumber-wiksnnm-reports-earnings-for-qtr-to-june-25.html | Wickes Lumber (WIKS,NNM) reports earnings for Qtr to June 25 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/atkinson-co-atknnnm-reports-earnings-for-qtr-to-june-30.html | Atkinson Co. (ATKN,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/slater-industries-reports-earnings-for-qtr-to-june-30.html | Slater Industries reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/newark-schools-fight-to-prevent-state-takeover.html | Newark Schools Fight to Prevent State Takeover | False | By Kimberly J. McLarin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/IHT-rwandathe-rule-of-law-is-important.html | Rwanda:The Rule of Law Is Important | False | By Theodore E. McCarrick, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/simpson-judge-refuses-to-show-photos-of-victims.html | Simpson Judge Refuses to Show Photos of Victims | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/the-unyielding-aids-epidemic.html | The Unyielding AIDS Epidemic | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/IHT-1919-paris-food-fight-in-our-pages100-75-and-50-years-ago.html | 1919: Paris Food Fight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/football-jets-will-have-to-learn-how-to-contain-passers.html | FOOTBALL; Jets Will Have to Learn How to Contain Passers | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/observer-living-it-down.html | Observer; Living It Down | False | By Russell Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/IHT-1944riviera-is-hit-hard-in-our-pages100-75-and-50-years-ago.html | 1944:Riviera Is Hit Hard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-african-markets-a-complex-mosaic.html | African Markets 'A Complex Mosaic' | False | By Conrad De Aenlle, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/tv-sports-fox-football-on-fox-got-that-it-s-all-fox.html | TV SPORTS; Fox Football! On Fox! Got That? It's All Fox! | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/clinton-fights-back-this-crime-bill-cannot-die.html | Clinton Fights Back: 'This Crime Bill Cannot Die' | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/world/karbala-journal-who-hit-the-mosques-not-us-baghdad-says.html | Karbala Journal; Who Hit the Mosques? Not Us, Baghdad Says | False | By Paul Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/back-to-basics-on-the-crime-bill.html | Back to Basics on the Crime Bill | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/football-for-some-giants-defenders-4-3-isn-t-adding-up.html | FOOTBALL; For Some Giants Defenders, 4-3 Isn't Adding Up | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/lyme-cases-said-to-drop-in-2-states.html | Lyme Cases Said to Drop In 2 States | False | By Tim Hilchey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/c-corrections-945650.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/archives/coming-clean-on-insurance-applications.html | Coming Clean on Insurance Applications | True | By Jane Birnbaum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/adult-count-to-be-sought-in-crown-heights-trial.html | Adult Count to Be Sought In Crown Heights Trial | False | By Alison Mitchell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/united-westburne-reports-earnings-for-qtr-to-june-30.html | United Westburne reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/sun-distributors-lp-sdpn-reports-earnings-for-qtr-to-june-30.html | Sun Distributors L.P.(SDP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-briefcase-newexecutiononly-mutual-fund-service.html | BRIEFCASE : New:Execution-Only Mutual Fund Service | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/teaching-next-generation-give-themselves-family-foundations-take-task-getting.html | Teaching the Next Generation to Give of Themselves; Family Foundations Take On the Task of Getting the Young Interested in Philanthropy | False | By Kathleen Teltsch | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/tejas-power-corp-tpca-reports-earnings-for-qtr-to-june-30.html | Tejas Power Corp.(TPC,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-just-call-it-quality-time-for-francos.html | BASEBALL; Just Call It Quality Time for Francos | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/bridge-949124.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/style/chronicle-952702.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/bomb-plot-suspect-will-not-be-witness-for-us.html | Bomb Plot Suspect Will Not Be Witness for U.S. | False | By Raymond Hernandez | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-vietnam-vets-earned-the-right-to-protest-war-952753.html | Vietnam Vets Earned the Right to Protest War | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/key-rates-949361.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/delay-is-reported-in-closing-pipe-after-edison-explosion.html | Delay Is Reported in Closing Pipe After Edison Explosion | False | By Robert Hanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/consumer-prices-rose-0-3-in-july.html | Consumer Prices Rose 0.3% in July | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/world/us-and-n-korea-say-they-ll-seek-diplomatic-links.html | U.S. AND N. KOREA SAY THEY'LL SEEK DIPLOMATIC LINKS | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/world/mexico-s-battling-presidential-contenders-converge-on-economic-matters.html | Mexico's Battling Presidential Contenders Converge on Economic Matters | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-to-exchange-cold-tickets.html | BASEBALL; To Exchange Cold Tickets | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-baker-vendor-scalper-sigh-strike-costs-city-millions.html | BASEBALL; Baker, Vendor, Scalper, Sigh: Strike Costs City Millions | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/northern-border-partners-lp-nbpn-reports-earnings-for-qtr-to-june-30.html | Northern Border Partners L.P. (NBP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/company-news-big-airlines-cut-fares-up-to-50-for-fall-travel.html | COMPANY NEWS; Big Airlines Cut Fares Up to 50% for Fall Travel | False | By Adam Bryant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/berkshire-hathaway-inc-brkn-reports-earnings-for-qtr-to-june-30.html | Berkshire Hathaway Inc. (BRK,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/the-health-care-debate-the-house-now-ominous-sounds-on-health-bill-prospects.html | THE HEALTH CARE DEBATE: THE HOUSE; Now, Ominous Sounds On Health Bill Prospects | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-players-offer-ideas-on-sharing-owners-wealth.html | BASEBALL; Players Offer Ideas on Sharing Owners' Wealth | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-morocco-attracting-big-and-small-fish.html | Morocco Attracting Big (and Small) Fish | False | By Michael D. McNickle, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/trimac-ltd-reports-earnings-for-qtr-to-june-30.html | Trimac Ltd. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-minor-leaguers-dreams-deferred.html | BASEBALL; Minor Leaguers' Dreams Deferred | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/golf-price-distances-self-from-pga-field.html | GOLF; Price Distances Self From P.G.A. Field | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/southwestern-energy-swnn-reports-earnings-for-12mos-to-june-30.html | Southwestern Energy (SWN,N) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/world/cuban-jitters-us-takes-a-hard-line.html | Cuban Jitters: U.S. Takes a Hard Line | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/scitex-corp-scixfnnm-reports-earnings-for-qtr-to-june-30.html | Scitex Corp.(SCIXF,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/company-briefs-952761.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/world/aid-officials-say-rwandans-will-be-long-term-refugees.html | Aid Officials Say Rwandans Will Be Long-Term Refugees | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/bonds-post-first-gain-in-5-days.html | Bonds Post First Gain In 5 Days | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-its-a-lonely-wait-but-worth-it.html | It's a Lonely Wait, But Worth It | False | By M.b., International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-new-york-s-yellow-taxicabs-aren-t-the-rejects-of-other-cities-cool-it-yourself-952915.html | New York's Yellow Taxicabs Aren't the Rejects of Other Cities; Cool-It-Yourself | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/health-care-debate-mitchell-sees-room-for-dealing-rival-health-care-proposals.html | THE HEALTH CARE DEBATE; Mitchell Sees Room for Dealing On Rival Health Care Proposals | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-diversity-makes-latin-markets-daunting.html | Diversity Makes Latin Markets Daunting | False | By Baie Netzer, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/parking-rules-949043.html | Parking Rules | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/columbus-ave-construction-upsets-browsers-world-of-cafes-and-shops.html | Columbus Ave. Construction Upsets Browsers' World of Cafes and Shops | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/strategies-cashier-s-checks-are-like-cash-so-take-care-in-handling-them.html | STRATEGIES; Cashier's Checks Are Like Cash, So Take Care in Handling Them | False | By Deborah Rankin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/disney-to-put-lion-king-into-early-hibernation.html | Disney to Put 'Lion King' Into Early Hibernation | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/world/haiti-embargo-hurts-poor-and-nearly-everyone-else.html | Haiti Embargo Hurts Poor, and Nearly Everyone Else | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/football-bunch-reports-but-to-whom.html | FOOTBALL; Bunch Reports, but to Whom? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/protester-indicted-by-us-in-killing-of-clinic-doctor.html | Protester Indicted by U.S. In Killing of Clinic Doctor | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-world-bank-helps-argentina-go-forward-952826.html | World Bank Helps Argentina Go Forward | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/style/chronicle-952699.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/southeastern-michigan-gas-enterprises-smgsnnm-reports-earnings-for-qtr-june-30.html | Southeastern Michigan Gas Enterprises Inc.(SMGS,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/leucadia-national-corp-lukn-reports-earnings-for-qtr-to-june30.html | Leucadia National Corp. (LUK,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/fresh-del-monte-produce-nv-reports-earnings-for-qtr-to-july-1.html | Fresh Del Monte Produce NV reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/world/remark-by-cabinet-member-adds-to-italian-premier-s-woes.html | Remark by Cabinet Member Adds to Italian Premier's Woes | False | By Alan Cowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/san-diego-gas-electric-co-sdon-reports-earnings-for-qtr-to-june-30.html | San Diego Gas & Electric Co. (SDO,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-kodak-isn-t-supplier-of-the-tobacco-industry-952907.html | Kodak Isn't Supplier of the Tobacco Industry | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-vietnam-vets-earned-the-right-to-protest-war-students-weren-t-selfish-952745.html | Vietnam Vets Earned the Right to Protest War; Students Weren't Selfish | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/no-headline-945200.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/regulators-seize-large-canadian-insurer.html | Regulators Seize Large Canadian Insurer | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/company-reports-unilever-nv-unn.html | COMPANY REPORTS; UNILEVER N.V. (UN,N) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/sphere-drake-holdings-ltd-sdn-reports-earnings-for-qtr-to-june-30.html | Sphere Drake Holdings Ltd. (SD,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/clinton-enlists-giuliani-s-aid.html | Clinton Enlists Giuliani's Aid | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-privatization-programs-hold-the-keys-to-maturity-for-nascent-93631982684.html | Privatization Programs Hold the Keys to Maturity for Nascent European Bourses | False | By Rupert Bruce, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/sports-people-football-simpson-signs-trading-cards-from-jail.html | SPORTS PEOPLE: FOOTBALL; Simpson Signs Trading Cards From Jail | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/kindercare-learning-centers-inc-kclcnsc-reports-earnings-for-year-to-june-3.html | KinderCare Learning Centers Inc.(KCLC,NSC) reports earnings for Year to June 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/world/yeltsin-makes-centrist-moves-draw-support-divided-russian-nationalist-opposition.html | Yeltsin Makes Centrist Moves to Draw Support From Divided Russian Nationalist Opposition | False | By Steven Erlanger | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/theater/in-his-new-play-a-message-for-friel-s-critics.html | In His New Play, a Message for Friel's Critics | False | By James F. Clarity | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/the-health-care-debate-diary-health-care-developments.html | THE HEALTH CARE DEBATE; DIARY: HEALTH CARE DEVELOPMENTS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/funds-watch-rise-in-rates-pummels-bond-holdings.html | FUNDS WATCH; Rise in Rates Pummels Bond Holdings | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/IHT/chinas-unions-try-to-find-niche-in-freemarket-society-from-workerhero-to.html | China's Unions Try to Find Niche in Free-Market Society : From Worker-Hero to Wheeler-Dealer | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/IHT-hoops-across-the-water.html | Hoops Across the Water | False | By Michael Richardson, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/basketball-russians-one-o-neal-from-worrying-us.html | BASKETBALL; Russians One O'Neal From Worrying U.S. | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/don-t-touch-that-dial-deal.html | 'Don't Touch That Dial' Deal | False | By Geraldine Fabrikant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/mediation-is-set-but-not-one-batter-comes-to-the-plate.html | Mediation Is Set, But Not One Batter Comes to the Plate | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/IHT-1894-asthma-remedies-in-our-pages100-75-and-50-years-ago.html | 1894: Asthma Remedies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/once-again-why-socialism-wont-work.html | Once Again: Why Socialism Won't Work | False | By Milton Friedman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/cambridge-shopping-reports-earnings-for-qtr-to-june30.html | Cambridge Shopping reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/tpi-enterprises-inc-tpiennm-reports-earnings-for-qtr-to-july-10.html | TPI Enterprises Inc. (TPIE,NNM) reports earnings for Qtr to July 10 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/arts/bastille-opera-dismisses-chung.html | Bastille Opera Dismisses Chung | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/news-summary-944947.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/share-the-refugees.html | Share the Refugees | False | By Peter H. Schuck | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/appointment-in-whitewater-turns-into-a-partisan-battle.html | Appointment in Whitewater Turns Into a Partisan Battle | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/savannah-foods-industries-sfln-reports-earnings-for-qtr-to-july-3.html | Savannah Foods & Industries (SFI,N) reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/c-corrections-952095.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/world/fear-of-more-killings-starts-a-second-rwandan-exodus.html | Fear of More Killings Starts A Second Rwandan Exodus | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/cubic-corp-cuba-reports-earnings-for-qtr-to-june-30.html | Cubic Corp.(CUB,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/l-new-york-s-yellow-taxicabs-aren-t-the-rejects-of-other-cities-952931.html | New York's Yellow Taxicabs Aren't the Rejects of Other Cities | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/q-a-949191.html | Q & A | False | By Leonard Sloane | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-vietnam-vets-earned-the-right-to-protest-war-soldier-and-activist-952737.html | Vietnam Vets Earned the Right to Protest War; Soldier and Activist | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/the-right-to-walk-a-brooklyn-street.html | The Right to Walk a Brooklyn Street | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/arts/television-review-characters-who-toy-with-shared-pasts.html | TELEVISION REVIEW; Characters Who Toy With Shared Pasts | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/company-news-british-golf-magazines-sold.html | COMPANY NEWS; British Golf Magazines Sold | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/obituaries/howard-brown-jr-nuclear-official-75.html | Howard Brown Jr., Nuclear Official, 75 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/IHT-at-paris-opera-the-same-old-sour-notes.html | At Paris Opéra, the Same Old Sour Notes | False | By David Stevens, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/how-they-do-it-correcting-old-errors-in-a-credit-report.html | HOW THEY DO IT; Correcting Old Errors in a Credit Report | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/simon-property-group-inc-spg-n-reports-earnings-for-qtr-to-june-30.html | Simon Property Group Inc. (SPG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/pataki-s-fund-raising-outpaced-cuomo-s-in-july-reports-show.html | Pataki's Fund Raising Outpaced Cuomo's in July, Reports Show | False | By James Dao | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/public-private-in-her-defense.html | Public & Private; In Her Defense | False | By Anna Quindlen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/cascades-inc-reports-earnings-for-qtr-to-june-30.html | Cascades Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/metro-digest-946230.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/tritons-skewer-rollers.html | Tritons Skewer Rollers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/about-new-york-guillotine-for-those-in-toques.html | ABOUT NEW YORK; Guillotine For Those In Toques? | False | By John Kifner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/worldbusiness/IHT-economic-scene-monetary-unionstill-very-much-alive.html | ECONOMIC SCENE : Monetary Union:Still Very Much Alive | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-changing-your-name-can-cost-very-little-952974.html | Changing Your Name Can Cost Very Little | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/democratic-leaders-promise-to-try-again-on-crime-bill.html | Democratic Leaders Promise to Try Again on Crime Bill | False | By David E. Rosenbaum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/results-plus-949493.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/men-s-wearhouse-inc-reports-earnings-for-qtr-to-july-31.html | Men's Wearhouse Inc. reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/welbilt-corp-wbltnnm-reports-earnings-for-qtr-to-july-2.html | Welbilt Corp.(WBLT,NNM) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/letter-no-hoax-police-think-writer-has-details-of-crimes.html | Letter No Hoax, Police Think; Writer Has Details of Crimes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/trico-products-inc-trco-reports-earnings-for-qtr-to-june-30.html | Trico Products Inc.(TRCO) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/track-and-field-powell-and-torrence-are-stars-of-the-show.html | TRACK AND FIELD; Powell and Torrence Are Stars of the Show | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-briefcase-flemings-to-launch-russian-mutual-fund.html | BRIEFCASE : Flemings to Launch Russian Mutual Fund | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/style/chronicle-952710.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/press-freedom-indonesian-style.html | Press Freedom, Indonesian Style | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/sports-of-the-times-withdrawal-pain-begins-for-the-fans.html | Sports Of The Times; Withdrawal Pain Begins For the Fans | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/world-trade-pact-advances-with-some-bipartisan-deals.html | World Trade Pact Advances With Some Bipartisan Deals | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/officer-kills-suspect-in-robbery-attempt.html | Officer Kills Suspect in Robbery Attempt | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/the-health-care-debate-the-elderly-some-voices-in-aarp-criticizing-leadership.html | THE HEALTH CARE DEBATE: THE ELDERLY; Some Voices In A.A.R.P. Criticizing Leadership | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/on-crime-bill-giuliani-is-a-clinton-ally.html | On Crime Bill, Giuliani Is a Clinton Ally | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-playing-new-emerging-markets-is-a-challenge-even-for-the.html | Playing 'New' Emerging Markets Is a Challenge, Even for the Seasoned Investor | False | By Iain Jenkins, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/us/appeals-court-temporarily-halts-woman-from-becoming-first-citadel-cadet.html | Appeals Court Temporarily Halts Woman From Becoming First Citadel Cadet | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/sports-people-basketball-huizenga-relative-buys-control-of-heat.html | SPORTS PEOPLE: BASKETBALL; Huizenga Relative Buys Control of Heat | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/north-canadian-oils-ncda-reports-earnings-for-qtr-to-june-30.html | North Canadian Oils (NCD,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/boxing-bowe-won-t-go-home-crownless.html | BOXING; Bowe Won't Go Home Crownless | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/l-an-atm-safeguard-952893.html | An A.T.M. Safeguard | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/style/IHT-rouen-reunites-17-monet-cathedrals.html | Rouen Reunites 17 Monet 'Cathedrals' | False | By Ginger Danto, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/worldbusiness/IHT-italys-industrial-giants-turn-chaos-into-profit.html | Italy's Industrial Giants Turn Chaos Into Profit | False | By James Hansen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/woodstock-the-reprise-under-way.html | Woodstock, The Reprise, Under Way | False | By Jacques Steinberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/business/erly-industries-inc-reports-earnings-for-qtr-to-june-30.html | ERLY Industries Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-13 | 1994-08-13 | https://www.nytimes.com/1994/08/13/your-money/IHT-china-vietnam-mix-roots-with-reforms.html | China, Vietnam Mix Roots with Reforms | False | By Digby Larner, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/coffeehouse-slashing-suspect-viewed-as-troubled-neighbor.html | Coffeehouse Slashing Suspect Viewed as Troubled Neighbor | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/l-another-view-on-the-yen-s-rise-960624.html | Another View on the Yen's Rise | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/backtalk-the-strike-and-the-balance-of-power.html | BACKTALK; The Strike and the Balance of Power | False | By Robert W. Creamer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/unworthy-causes.html | Unworthy Causes? | False | By William C. Taylor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/basketball-league-ignites-summer-nights.html | Basketball League Ignites Summer Nights | False | By Dan Markowitz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/music-a-festival-of-barbershop-champions.html | MUSIC; A Festival of Barbershop Champions | False | By Rena Fruchter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/new-york-costs-839698.html | New York Costs | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-jennifer-d-goldberg-neal-g-ranen.html | WEDDINGS; Jennifer D. Goldberg, Neal G. Ranen | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/us-rules-may-allow-lilco-to-be-undercut.html | U.S. Rules May Allow Lilco to Be Undercut | False | By John Rather | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/but-what-about-the-children.html | But What About the Children? | False | By Susan Chira | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/movies/l-food-in-films-the-japanese-also-like-eating-926264.html | FOOD IN FILMS; The Japanese Also Like Eating | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/the-road-to-summitville-a-gold-mining-debacle.html | The Road to Summitville, a Gold Mining Debacle | False | By Rick Young and Dan Noyes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/movies/if-you-film-it-there-the-tourists-will-surely-come.html | If You Film It There, the Tourists Will Surely Come | False | By Ann Hornaday | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/the-health-care-debate-the-senate-gop-split-offers-hope-to-democrats.html | THE HEALTH CARE DEBATE: THE SENATE; G.O.P. Split Offers Hope To Democrats | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/l-vinyl-records-echoes-from-the-past-926329.html | VINYL RECORDS; Echoes From the Past? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/l-to-hell-with-moe-berg-848085.html | 'To Hell With Moe Berg!' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/your-home-putting-limits-on-pets.html | YOUR HOME; Putting Limits On Pets | False | By Andree Brooks | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/home-clinic-when-designing-a-computer-area-consider-many-factors.html | HOME CLINIC; When Designing a Computer Area, Consider Many Factors | False | By Edward Lipinski | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/dining-out-a-tidy-family-spot-in-new-rochelle.html | DINING OUT; A Tidy 'Family' Spot in New Rochelle | False | By M. H. Reed | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/pop-view-only-one-star-in-the-two-schools-of-rap.html | POP VIEW; Only One Star in the Two Schools of Rap | False | By Toure | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/sunday-august-14-1994-world-s-worst-cuisine.html | SUNDAY, August 14, 1994; World's Worst Cuisine? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/fyi-943959.html | F.Y.I. | False | By Andrea Kannapell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-allison-pines-jeffrey-wolf.html | WEDDINGS; Allison Pines, Jeffrey Wolf | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/in-ireland-getting-wet-during-a-vacation-is-not-difficult.html | In Ireland, Getting Wet During a Vacation Is Not Difficult | False | By James F. Clarity | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/the-view-from-bridgeport-need-a-chaindriven-75horse-1911-fiat-try-the-dragones.html | The View From: Bridgeport; Need a Chain-Driven, 75-Horse 1911 Fiat? Try the Dragones | False | By Fred Musante | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/where-cucumbers-come-with-chitchat.html | Where Cucumbers Come With Chitchat | False | By Anne Semmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/li-cable-company-ordered-to-restore-a-public-access-program.html | L.I. Cable Company Ordered to Restore a Public-Access Program | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/the-night-women-take-to-sailing-lama-takes-in-tennis.html | THE NIGHT; Women Take to Sailing, Lama Takes In Tennis | False | By Bob Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-how-to-make-a-pond-925659.html | HOW TO MAKE A POND | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-meredith-gardner-gregory-gilligan.html | WEDDINGS; Meredith Gardner, Gregory Gilligan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/viewpoints-a-friend-for-lifes-ups-and-downs.html | Viewpoints; A Friend, for Life's Ups and Downs | False | By David Graulich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-paula-ruthen-michael-kushnir.html | WEDDINGS; Paula Ruthen, Michael Kushnir | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-wendy-weingart-perry-w-kaplan.html | WEDDINGS; Wendy Weingart, Perry W. Kaplan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/appearances-war-paint.html | [ APPEARANCES ] ; War Paint | False | By Mary Tannen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/art-a-meditation-on-masculinity-wrapped-up-in-a-barbershop.html | ART; A Meditation on Masculinity Wrapped Up in a Barbershop | False | By William Zimmer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/the-view-from-somers-vegetables-and-wayward-pea-the-right-mix-for.html | The View From: Somers; Vegetables and Wayward Pea, the Right Mix for Children's Soup | False | By Lynne Ames | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/rwandians-in-death-squad-say-choice-was-kill-or-die.html | Rwandians in Death Squad Say Choice Was Kill or Die | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/no-headline-954012.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/island-s-swat-teams-working-overtime.html | Island's Swat Teams Working Overtime | False | By Lisa Beth Pulitzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/football-in-berlin-brown-looks-like-an-all-pro.html | FOOTBALL; In Berlin, Brown Looks Like An All-Pro | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/they-ll-always-have-auckland.html | They'll Always Have Auckland | False | By John Weir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-east-side-pickets-march-at-a-coffee-shop.html | NEIGHBORHOOD REPORT: EAST SIDE; Pickets March At a Coffee Shop | False | By Bruce Lambert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/a-russian-outpost-now-happily-embraces-asia.html | A Russian Outpost Now Happily Embraces Asia | False | By Michael Specter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/endpaper-the-theory-of-anything.html | ENDPAPER; The Theory of Anything | False | By David Ives | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/l-what-s-all-the-rhubarb-926370.html | What's All the Rhubarb? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/classical-view-does-nature-abhor-tenors-too.html | CLASSICAL VIEW; Does Nature Abhor Tenors, Too? | True | By Sarah Bryan Miller | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/drug-graft-in-colombia-is-rife-giving-leader-a-daunting-task.html | Drug Graft in Colombia Is Rife, Giving Leader a Daunting Task | False | By James Brooke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/recordings-view-the-trouble-with-classics-they-are-only-human.html | RECORDINGS VIEW; The Trouble With Classics: They Are Only Human | True | By Richard Taruskin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/germans-seize-3d-atom-sample-smuggled-by-plane-from-russia.html | Germans Seize 3d Atom Sample, Smuggled by Plane From Russia | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/music-winding-down-the-summer-season.html | MUSIC; Winding Down the Summer Season | False | By Robert Sherman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-amanda-o-barad-paul-d-morgan.html | WEDDINGS; Amanda O. Barad, Paul D. Morgan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-andrew-p-averbach-judith-a-gruen.html | WEDDINGS; Andrew P. Averbach, Judith A. Gruen | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/in-america-the-embarrassing-collapse-of-the-crime-bill.html | In America; The Embarrassing Collapse of the Crime Bill | False | By Bob Herbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/l-nuclear-power-is-the-safest-industry-952079.html | Nuclear Power Is 'the Safest Industry' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-falling-for-it-925667.html | FALLING FOR IT | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/business-diary.html | Business Diary | False | By Francis Flaherty | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/track-and-field-johnson-and-torrence-lead-us-to-victory.html | TRACK AND FIELD; Johnson and Torrence Lead U.S. to Victory | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/dance-view-donald-byrd-an-unabashed-eclectic.html | DANCE VIEW; Donald Byrd: An Unabashed Eclectic | False | By Jack Anderson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/l-le-grand-vefour-925926.html | Le Grand Vefour | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-ann-c-wurzer-caleb-thomson.html | WEDDINGS; Ann C. Wurzer, Caleb Thomson | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/justice-dept-switches-sides-in-racial-case.html | Justice Dept. Switches Sides In Racial Case | False | By Iver Peterson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/wall-street-battered-utility-stocks-might-have-hidden-value.html | WALL STREET; Battered Utility Stocks Might Have Hidden Value | False | By Susan Antilla | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/a-la-carte-at-marina-a-noteworthy-early-bird-dinner.html | A LA CARTE; At Marina, a Noteworthy Early Bird Dinner | False | By Richard Jay Scholem | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-valerie-w-narins-jeffrey-m-malsch.html | WEDDINGS; Valerie W. Narins, Jeffrey M. Malsch | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/l-can-advocate-answer-important-question-952087.html | Can Advocate Answer Important Question? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/connecticut-q-a-richard-valeriani-the-word-on-getting-out-the-word.html | Connecticut Q & A: Richard Valeriani; The Word on Getting Out the Word | False | By Dominic Mariani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-upper-west-side-bar-car-squad-goes-after-culprits.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; 'Bar Car' Squad Goes After Culprits | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/l-bench-the-greed-960837.html | Bench the Greed | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-nonfiction-847836.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/children-s-books-848409.html | CHILDREN'S BOOKS | False | By Gerald Early | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/l-that-postcard-on-world-cup-soccer-952990.html | That Postcard On World Cup Soccer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/baseball-notebook-in-best-interests-of-baseball-will-someone-hide-the-rangers.html | BASEBALL NOTEBOOK; In Best Interests of Baseball, Will Someone Hide the Rangers? | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/despite-pains-in-east-kohl-is-first-in-poll.html | Despite Pains in East, Kohl Is First in Poll | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/commercial-property-it-s-not-just-business-it-s-emotions-brokerage-that.html | Commercial Property/'It's Not Just Business, It's Emotions'; The Brokerage That Negotiates for Its Own Space | False | By Claudia H. Deutsch | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/l-new-age-music-a-cautionary-prescription-926230.html | NEW AGE MUSIC; A Cautionary Prescription | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-nation-congress-decides-a-crime-bill-doesn-t-pay.html | The Nation; Congress Decides a Crime Bill Doesn't Pay | False | By Gwen Ifill | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-judith-l-kern-jonathan-tamir.html | WEDDINGS; Judith L. Kern, Jonathan Tamir | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/music-four-concerts-conclude-the-caramoor-festival.html | MUSIC; Four Concerts Conclude The Caramoor Festival | False | By Robert Sherman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-because-of-the-stories-925705.html | BECAUSE OF THE STORIES | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/where-the-british-show-their-many-faces.html | Where the British Show Their Many Faces | False | By Susan Allen Toth | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-roseann-dejoseph-thomas-cavallaro.html | WEDDINGS; Roseann DeJoseph, Thomas Cavallaro | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/unmentionables-no-more.html | Unmentionables? No More | False | By Dan Shaw | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-nataki-higgins-r-t-montgomery.html | WEDDINGS; Nataki Higgins, R. T. Montgomery | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/perspectives-car-sales-falter-so-a-dealer-turns-to-development.html | PERSPECTIVES; Car Sales Falter, So a Dealer Turns to Development | False | By Alan S. Oser | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/l-bucks-county-839736.html | Bucks County | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/bible-school-for-changing-world-teachers-face-new-challenges-imparting-christian.html | Bible School for a Changing World; Teachers Face New Challenges in Imparting Christian Values | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/l-what-s-all-the-rhubarb-926310.html | What's All the Rhubarb? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/children-s-books-bookshelf-848395.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-kim-philby-925683.html | KIM PHILBY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-coney-island-john-dewey-students-defend-long-school-days.html | NEIGHBORHOOD REPORT: CONEY ISLAND; John Dewey Students Defend Long School Days | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/residential-sales.html | Residential Sales | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-haiti-is-a-land-without-a-country.html | The World; Haiti Is a Land Without a Country | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/the-cap-of-not-much-hope.html | The Cap of Not Much Hope | False | By Peter S. Prescott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/movies/l-movie-triangles-students-take-note-926280.html | MOVIE TRIANGLES; Students: Take Note | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-ms-blank-mr-frankenthaler.html | WEDDINGS; Ms. Blank, Mr. Frankenthaler | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/no-diapers-or-food-mothers-find-help.html | No Diapers Or Food? Mothers Find Help | False | By Elisabeth Ginsburg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/zoning-as-a-weapon-in-the-affluent-suburb.html | Zoning as a Weapon In the Affluent Suburb | False | By Richard Weizel | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/l-workers-compensation-needs-reform-942600.html | Workers' Compensation Needs Reform | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-white-house-imagery-hoping-for-break-democrats-make-some-changes-top.html | Aug. 7-13: White House Imagery; Hoping for a Break, The Democrats Make Some Changes at the Top | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-coney-island-coming-soon-east-15th-street-kosher-youth.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Coming Soon to East 15th Street: A Kosher Youth Hostel | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/your-own-account-for-foreigners-a-complex-tax-web.html | Your Own Account; For Foreigners, a Complex Tax Web | False | By Mary Rowland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-judith-a-mclean-frederick-jubitz-3d.html | WEDDINGS; Judith A. McLean, Frederick Jubitz 3d | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/westchester-qa-joyce-mccarthy-moving-on-after-a-double-mastectomy.html | Westchester Q&A.; Joyce McCarthy; Moving On After a Double Mastectomy | False | By Donna Greene | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Walker L. Gaffney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/the-life-you-lead-may-be-your-own.html | The Life You Lead May Be Your Own | False | By Carol Shields | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-g-g-divinagracia-lorin-engquist.html | WEDDINGS; G. G. Divinagracia, Lorin Engquist | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/theres-magic-in-the-software.html | There's Magic in the Software | False | By Gordon M. Goldstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/theater-is-flourishing-on-the-east-end.html | Theater Is Flourishing on the East End | False | By Jan Denenholz Silver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/little-damage-is-expected-from-plot-suspect-s-shift.html | Little Damage Is Expected From Plot Suspect's Shift | False | By Dennis Hevesi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-falling-for-it-925675.html | FALLING FOR IT | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-allison-m-daly-j-r-mcdermott.html | WEDDINGS; Allison M. Daly , J. R. McDermott | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/sunday-august-14-1994-unwanted-columbus.html | SUNDAY, August 14, 1994; Unwanted Columbus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/nigeria-in-crisis.html | Nigeria in Crisis | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/so-far-it-s-been-a-vintage-year-for-quirkiness.html | So Far, It's Been A Vintage Year For Quirkiness | False | By Rita Reif | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-britain-reopens-houses.html | TRAVEL ADVISORY; Britain Reopens Houses | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/foster-care-for-the-older-children.html | Foster Care for the Older Children | False | By Diane Sierpina | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-castro-blows-off-some-steam.html | Aug. 7-13; Castro Blows Off Some Steam | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/l-le-grand-vefour-905836.html | Le Grand Vefour | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/us-officials-urge-caution-on-arms-pact.html | U.S. Officials Urge Caution On Arms Pact | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-upper-west-side-taking-charge-a-precinct-to-call-her-own.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Taking Charge: A Precinct To Call Her Own | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/postings-purchases-murray-hill-greenwich-village-for-vatican-diplomats-jewish.html | Postings: Purchases in Murray Hill and Greenwich Village; For Vatican Diplomats and Jewish N.Y.U. Students | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/new-yorkers-co-943061.html | NEW YORKERS & CO. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-andrea-steinfeld-and-neil-rothenberg.html | WEDDINGS; Andrea Steinfeld and Neil Rothenberg | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/style-the-hat-woman.html | STYLE; The Hat Woman | False | By Ken Gross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/here-now-tangled-up-in-velvet.html | HERE NOW; Tangled Up In Velvet | False | By Gordon F. Sander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-bosnia-where-facts-strangle-principles.html | The World; Bosnia, Where Facts Strangle Principles | False | By Roger Cohen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-us-issues-warning-on-air-travel-in-russia.html | TRAVEL ADVISORY; U.S. Issues Warning On Air Travel in Russia | False | By Irvin Molotsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/sports-people-soccer-rothenberg-wins-in-bitter-election.html | SPORTS PEOPLE: SOCCER; Rothenberg Wins in Bitter Election | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-catherine-snook-steven-branda.html | WEDDINGS; Catherine Snook, Steven Branda | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-upper-west-side-law-abiding-recyclers-say-they-resent-trash.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Law-Abiding Recyclers Say They Resent the Trash Police | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-papal-diplomacy-the-vatican-takes-on-the-population-planners.html | Aug. 7-13: Papal Diplomacy; The Vatican Takes On The Population Planners | False | By Alan Cowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/manager-s-profile-robert-h-steers.html | Manager's Profile; Robert H. Steers | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/editors-note-954667.html | Editors' Note | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-gregory-hallisey-and-cece-rey.html | WEDDINGS; Gregory Hallisey And Cece Rey | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-midtown-opposition-rises-42d-st-trolley-calling-it-streetcar.html | NEIGHBORHOOD REPORT: MIDTOWN; Opposition Rises to 42d St. Trolley, Calling It a Streetcar Named Trouble | False | By Bruce Lambert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/l-forrest-gump-tries-to-turn-back-clock-but-distorts-our-past-960829.html | 'Forrest Gump' Tries to Turn Back Clock but Distorts Our Past | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/the-dillers-tale.html | The Diller's Tale | True | By Jeff Macgregor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-flloyd-bennett-field-solitude-skyline-helicopters-bird-walks.html | NEIGHBORHOOD REPORT: FLLOYD BENNETT FIELD; Solitude and Skyline, Helicopters and Bird Walks in a Far-off Field | False | By Jacqueline Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/a-novelty-no-more-mexican-leftist-is-struggling.html | A Novelty No More, Mexican Leftist Is Struggling | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/recycling-catches-on-in-more-ways-than-one.html | Recycling Catches On in More Ways Than One | False | By Jo Thomas | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/l-to-hell-with-moe-berg-926396.html | 'To Hell With Moe Berg!' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/l-what-s-all-the-rhubarb-926361.html | What's All the Rhubarb? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/food-cooling-summer-days-with-fresh-fruit-ice-cream.html | FOOD; Cooling Summer Days With Fresh Fruit Ice Cream | False | By Moira Hodgson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/basketball-us-going-for-the-gold-with-only-itself-to-beat.html | BASKETBALL; U.S. Going for the Gold With Only Itself to Beat | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/health-care-debate-white-house-administration-drawing-criticism-for-unfocused.html | THE HEALTH CARE DEBATE: THE WHITE HOUSE; Administration Drawing Criticism for Unfocused Tactics in Lobbying on Health Care | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-d-m-goldstock-douglas-e-ringel.html | WEDDINGS; D. M. Goldstock, Douglas E. Ringel | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-jodi-b-schneider-and-saul-a-scherl.html | WEDDINGS; Jodi B. Schneider and Saul A. Scherl | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/on-the-street-the-sarong-floats-in-on-a-trade-wind.html | ON THE STREET; The Sarong Floats In On a Trade Wind | False | By Bill Cunningham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/whats-in-a-name-in-depends-on-the-name.html | What's in a Name? It Depends on the Name | False | By Eddy L. Harris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/teller-of-tales-writer-of-state-legend.html | Teller Of Tales, Writer Of State Legend | False | By Eve Nagler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-nonfiction-hard-times-in-black-and-white.html | IN SHORT: NONFICTION; Hard Times in Black and White | False | By Rosemary Rank | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/yacht-racing-yacht-waits-for-money-and-name.html | YACHT RACING; Yacht Waits For Money And Name | False | BARBARA LLOYD | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/news-summary-953865.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/data-bank-august-14-1994.html | Data Bank/August 14, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/do-it-yourself-landscapers-get-a-guide-to-island-greenery.html | Do-It-Yourself Landscapers Get a Guide to Island Greenery | False | By Jane Julianelli | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/ideas-trends-playing-the-statistics-game-even-if-the-numbers-don-t-add-up.html | Ideas & Trends: Playing the Statistics Game; Even if the Numbers Don't Add Up | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/oil-embargo.html | Oil Embargo | False | By Molly O'Neill | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/a-doctor-in-the-inner-city.html | A Doctor in the Inner City | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-ms-marmelstein-david-r-gitlin.html | WEDDINGS; Ms. Marmelstein, David R. Gitlin | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/children-s-books-848417.html | CHILDREN'S BOOKS | False | By Susan Chira | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/l-new-age-music-an-auditory-tranquilizer-926248.html | NEW AGE MUSIC; An Auditory Tranquilizer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/what-s-life-worth.html | WHAT'S LIFE WORTH? | False | By Eric P. Nash | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/virtual-nightlife-for-homebodies.html | Virtual Nightlife For Homebodies | True | By Elizabeth Benedict | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/golf-price-still-the-pga-leader-is-no-longer-a-sure-thing.html | GOLF; Price, Still the P.G.A. Leader, Is No Longer a Sure Thing | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/texas-city-says-rio-grande-pollution-can-cause-fatal-illness.html | Texas City Says Rio Grande Pollution Can Cause Fatal Illness | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-east-village-now-you-see-it-now-you-don-t-thieves-bazaar.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Now You See It, Now You Don't: Thieves' Bazaar Is a Moving Target | False | By Marvine Howe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/playing-neighborhood-greenwich-village-finnish-folk-music-with-texas-twist.html | PLAYING IN THE NEIGHBORHOOD: GREENWICH VILLAGE; Finnish Folk Music With a Texas Twist | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/bilingual-ballot-law-fails-to-help-chinese-american-voters.html | Bilingual Ballot Law Fails to Help Chinese-American Voters | False | By Ashley Dunn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/bridgeport-goodwill-is-a-model-for-export.html | Bridgeport Goodwill Is a Model for Export | False | By Karen Berman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/making-it-work-mapmaker-mapmaker.html | MAKING IT WORK; Mapmaker, Mapmaker | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-children-are-alone-925608.html | CHILDREN ARE ALONE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/soapbox-the-sad-value-of-max-s-dime.html | SOAPBOX; The Sad Value of Max's Dime | False | By Walter Mosley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/ticks-given-notice-beware-the-turkey.html | Ticks Given Notice: Beware the Turkey! | False | By Donna Greene | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/killer-comets-are-out-there-now-what.html | Killer Comets Are Out There. Now What? | False | By By Arthur C. Clarke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/evening-hours-homage-to-two-nureyevs.html | EVENING HOURS; Homage to Two Nureyevs | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/habitats-douglas-manor-rustic-queens-hideaway.html | Habitats/Douglas Manor; Rustic Queens Hideaway | False | By Tracie Rozhon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-another-round-in-the-telephone-wars.html | Aug. 7-13; Another Round in the Telephone Wars | False | By Matthew L. Wald | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/dining-out-charming-new-location-beside-a-canal.html | DINING OUT; Charming New Location Beside a Canal | False | By Valerie Sinclair | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/every-child-i-saw-in-the-hospital-was-mine.html | 'Every Child I Saw in the Hospital Was Mine' | False | By Joan Swirsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/c-corrections-943347.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/viewpoints-real-estate-time-to-get-corporate.html | Viewpoints; Real Estate: Time to Get Corporate | False | By Barry D. Libert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/l-what-s-wrong-with-a-voluntary-health-plan-bureaucracy-s-triumph-960748.html | What's Wrong With a Voluntary Health Plan; Bureaucracy's Triumph | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/the-executive-life-out-of-retirement-life-and-back-into-the-fire.html | The Executive Life; Out of Retirement Life, And Back Into the Fire | False | By Barbara Lyne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/paperback-best-sellers-august-14-1994.html | PAPERBACK BEST SELLERS: August 14, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/new-jersey-q-a-barbara-m-price-helping-victims-of-domestic-violence.html | New Jersey Q & A: Barbara M. Price; Helping Victims of Domestic Violence | False | By Jacqueline Shaheen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/trumps-shmumps-i-ll-play-my-unicorn.html | Trumps, Shmumps: I'll Play My Unicorn | False | By J. Peder Zane | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/long-island-journal-928348.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/badillo-contends-that-the-cost-of-special-education-is-inflated.html | Badillo Contends That the Cost Of Special Education Is Inflated | False | By Sam Dillon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/l-old-timer-s-game-960861.html | Old-Timer's Game | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/republicans-uneasy-about-giuliani-effort-on-crime-bill.html | Republicans Uneasy About Giuliani Effort on Crime Bill | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/state-arts-councils-grants-dip-a-bit.html | State Arts Council's Grants Dip a Bit | False | By Rena Fruchter | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-amy-j-littlefield-michael-p-norton.html | WEDDINGS; Amy J. Littlefield, Michael P. Norton | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/biosphere-gets-help-from-the-ivy-league.html | Biosphere Gets Help From the Ivy League | False | By William J. Broad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/at-an-indian-powwow-a-way-of-life-is-taught-to-visitors.html | At an Indian Powwow, a Way of Life Is Taught to Visitors | False | By Carlotta Gulvas Swarden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/obituaries/benjamin-f-price-journalist-74.html | Benjamin F. Price; Journalist, 74 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/ideas-trends-kneeling-at-the-altar-of-death-from-belief-to-fanaticism.html | Ideas & Trends; Kneeling at the Altar of Death: From Belief to Fanaticism | False | By Gustav Niebuhr | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-manhattan-update.html | NEIGHBORHOOD REPORT; MANHATTAN UPDATE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/art-works-by-roosevelt-artists-and-a-retrospective.html | ART; Works by Roosevelt Artists and a Retrospective | False | By Vivien Raynor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/nurses-who-care-for-children-at-home.html | Nurses Who Care for Children at Home | False | By Penny Singer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-fiction-847950.html | IN SHORT: FICTION | False | By Scott Veale | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-esther-buterman-k-j-rubinstein.html | WEDDINGS; Esther Buterman, K. J. Rubinstein | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/inside-954519.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/woodstock-94-the-original-meanwhile-at-yasgur-s-farm-only-stars-are-above.html | WOODSTOCK 94: THE ORIGINAL; Meanwhile, at Yasgur's Farm, Only Stars Are Above | False | By Douglas Martin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/obituaries/dr-joseph-dolgin-pediatrician-83.html | Dr. Joseph Dolgin; Pediatrician, 83 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/l-global-fans-unite-960845.html | Global Fans Unite! | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/brilliant-and-maddening.html | Brilliant and Maddening | False | By Greg Johnson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/l-fairness-and-the-law-on-domestic-violence-952982.html | Fairness and the Law On Domestic Violence | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-because-of-the-stories-925691.html | BECAUSE OF THE STORIES | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-astoria-amid-lite-drinks-heavy-taxes-last-beer-garden.html | NEIGHBORHOOD REPORT: ASTORIA; Amid Lite Drinks and Heavy Taxes, the Last Beer Garden Struggles On | False | By David M. Herszenhorn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/l-what-s-wrong-with-a-voluntary-health-plan-960772.html | What's Wrong With a Voluntary Health Plan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Frank Wilson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/l-baseball-beaned-960853.html | Baseball Beaned | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/transactions-958441.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-red-hook-nudging-the-system-how-to-move-a-bus-one-block.html | NEIGHBORHOOD REPORT: RED HOOK; Nudging the System: How to Move a Bus One Block | False | By Dennis Hevesi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/l-should-judges-pick-the-juries-926825.html | Should Judges Pick the Juries? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/l-why-american-express-falls-short-960659.html | Why American Express Falls Short | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/outdoors-salmon-are-no-match-for-this-girl-of-15.html | OUTDOORS; Salmon Are No Match for This Girl of 15 | False | By Pete Bodo | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/the-quality-of-life-drive-is-nickel-and-dime-fluff-944025.html | The Quality-of-Life Drive Is Nickel-and-Dime Fluff | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/sunday-august-14-1994-the-lawn-museum.html | SUNDAY, August 14, 1994; The Lawn Museum | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-allison-g-bailin-jeffrey-d-karpf.html | WEDDINGS; Allison G. Bailin, Jeffrey D. Karpf | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/postings-speeding-construction-approvals-four-agencies-under-one-roof.html | Postings: Speeding Construction Approvals; Four Agencies Under One Roof | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/canadian-gem-scheme-leaves-americans-holding-the-stones.html | Canadian Gem Scheme Leaves Americans Holding the Stones | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/privatizing-america-s-prisons-slowly.html | Privatizing America's Prisons, Slowly | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/investigating-the-case-of-the-purloined-streets.html | Investigating the Case Of the Purloined Streets | False | By Peter Marks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/art-thoughtful-work-by-important-talents.html | ART; Thoughtful Work by Important Talents | False | By Phyllis Braff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/on-language-the-value-of-error.html | ON LANGUAGE; The Value of Error | False | By James Gorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/making-scientific-studies-more-palatable.html | Making Scientific Studies More Palatable | False | By Fay Ellis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/gardening-daisies-and-sunflowers-make-the-scene.html | GARDENING; Daisies and Sunflowers Make the Scene | False | By Joan Lee Faust | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/in-the-regionnew-jersey-warehousedistribution-center-projects.html | In the Region/New Jersey; Warehouse-Distribution Center Projects Picking Up | False | By Rachelle Garbarine | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/l-the-quality-of-life-drive-is-nickel-and-dime-fluff-984140.html | The Quality-of-Life Drive Is Nickel-and-Dime Fluff | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/noticed-power-snooze.html | NOTICED; Power Snooze | False | By Anne Glusker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/connecticut-guide-926795.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/aid-for-cancer-cases-from-a-new-source-umbilical-cords.html | Aid for Cancer Cases From a New Source: Umbilical Cords | False | By Joan Swirsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/sound-bytes-an-underwater-path-to-apple.html | Sound Bytes; An Underwater Path to Apple | False | By Laurie Flynn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/advertisings-role-in-health-care.html | Advertising's Role in Health Care | False | By Elsa Brenner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/effort-to-put-welfare-cases-on-workfare.html | Effort to Put Welfare Cases on Workfare | False | By Stewart Ain | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/l-deciding-who-lives-and-dies-in-rwanda-960802.html | Deciding Who Lives and Dies in Rwanda | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/mount-desert-s-little-neighbors.html | Mount Desert's Little Neighbors | False | By Nicols Fox | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/how-a-pilgrim-progesses.html | HOW A PILGRIM PROGESSES | False | By Jack Hilt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/vows-traci-farber-and-seth-kamil.html | VOWS; Traci Farber and Seth Kamil | False | By Lois Smith Brady | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-because-of-the-stories-925713.html | BECAUSE OF THE STORIES | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/streetscapes-34-gramercy-park-east-city-s-oldest-elevator-system-being-replaced.html | Streetscapes/34 Gramercy Park East; The City's Oldest Elevator System Is Being Replaced | False | By Christopher Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/argentina-on-alert-after-new-bomb-warning.html | Argentina on Alert After New Bomb Warning | False | By Calvin Sims | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/changing-mind-on-tattoos.html | Changing Mind on Tattoos | False | By Linda Lynwander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/while-mannys-locked-up.html | WHILE MANNY'S LOCKED UP | False | By Adrian Nicole | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/suddenly-i-have-hundreds-of-friends.html | 'Suddenly I Have Hundreds Of Friends' | False | By Michael Kimmelman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-children-are-alone-925624.html | CHILDREN ARE ALONE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-nation-let-s-play-spy-and-the-money-is-real.html | The Nation; Let's Play Spy! (And The Money Is Real!) | False | By Tim Weiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/astronaut-lands-at-museum-leaving-children-starry-eyed.html | Astronaut Lands at Museum, Leaving Children Starry-Eyed | False | By Roberta Hershenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/l-quelling-anxiety-839728.html | Quelling Anxiety | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-kelly-l-mckeige-david-l-williams.html | WEDDINGS; Kelly L. McKeige, David L. Williams | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/word-for-word-world-game-shows-that-s-right-reader-you-ve-chosen-signs-global.html | Word for Word/The World of Game Shows; That's Right, Reader: You've Chosen 'Signs of Global Lunacy' for 500 | False | By Tom Kuntz | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-body-and-soul-revolution-in-iran-hits-crossroads.html | The World: Body and Soul; Revolution In Iran Hits Crossroads | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/l-forrest-gump-tries-turn-back-clock-but-distorts-our-past-being-there-revisited-960810.html | 'Forrest Gump' Tries to Turn Back Clock but Distorts Our Past; 'Being There' Revisited | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/driver-arrests-rise-sharply-in-crackdown.html | Driver Arrests Rise Sharply In Crackdown | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/at-a-burundi-market-business-as-usual-after-a-deadly-attack.html | At a Burundi Market, Business as Usual After a Deadly Attack | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/currency.html | Currency | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/l-electronic-access-to-sec-filings-960632.html | Electronic Access to S.E.C. Filings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen and Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/profile-the-sage-of-caution-or-just-the-man-who-cried-bear.html | Profile; The Sage of Caution or Just the Man Who Cried Bear? | False | By Leslie Eaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/a-conjurer-of-new-age-vagaries-and-lush-grooves.html | A Conjurer of New Age Vagaries and Lush Grooves | False | By Simon Reynolds | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-cathy-selinka-jonathan-levison.html | WEDDINGS; Cathy Selinka, Jonathan Levison | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/woodstock-94-the-overview-woodstock-redux-new-sea-of-young-people.html | WOODSTOCK 94: THE OVERVIEW; Woodstock Redux New Sea of Young People | False | By Janny Scott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-correspondent-s-report-europe-dollar-dipped-but-rates-still.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In Europe, Dollar Dipped, But Rates Still Favorable | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/stage-view-south-african-theater-faces-a-new-world.html | STAGE VIEW; South African Theater Faces a New World | True | By Mark Gevisser | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-chinatown-chinatown-agencies-fined-over-job-seekers-fees.html | NEIGHBORHOOD REPORT: CHINATOWN; Chinatown Agencies Fined Over Job-Seekers' Fees | False | By Jane H. Lii | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/dining-out-all-in-the-family-great-neck-version.html | DINING OUT; All in the Family (Great Neck Version) | False | By Joanne Starkey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/man-dies-in-custody-after-mace-is-used.html | Man Dies in Custody After Mace Is Used | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-analisa-f-sama-mark-t-holmes.html | WEDDINGS; Analisa F. Sama, Mark T. Holmes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/wall-street-a-story-stock-with-a-past.html | Wall Street; A 'Story Stock' With a Past | False | By Diana B. Henriques | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/l-no-need-to-replace-whitewater-counsel-960799.html | No Need to Replace Whitewater Counsel | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-under-wraps-925721.html | UNDER WRAPS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/hospital-in-dobbs-ferry-shifts-its-affiliation.html | Hospital in Dobbs Ferry Shifts Its Affiliation | False | By Elsa Brenner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/cuban-exiles-not-pushing-for-boatlift.html | Cuban Exiles Not Pushing for Boatlift | False | By Mireya Navarro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/parking-rules-957763.html | Parking Rules | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-midtown-worldwide-plaza-progress-and-promises-unmet.html | NEIGHBORHOOD REPORT: MIDTOWN; Worldwide Plaza: Progress and Promises Unmet | False | By Bruce Lambert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/water-carnival-filled-with-fresh-air-fund-fun-for-children.html | Water Carnival Filled With Fresh Air Fund Fun for Children | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/football-jets-offense-shows-flashes-of-brilliance.html | FOOTBALL; Jets' Offense Shows Flashes of Brilliance | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/ridgewood-journal-red-cross-unit-overcoming-own-adversity.html | Ridgewood Journal; Red Cross Unit Overcoming Own Adversity | False | By Lyn Mautner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/the-acquiring-mind-under-the-volcanoes.html | [ THE ACQUIRING MIND ] ; Under the Volcanoes | False | By Gini Alhadeff | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/new-noteworthy-paperbacks-848271.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/automobiles/driving-smart-information-on-pricing-for-a-price-of-course.html | DRIVING SMART; Information on Pricing (For a Price, of Course) | False | By Jill Davidson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-amy-virshup-peter-scaglione.html | WEDDINGS; Amy Virshup, Peter Scaglione | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/1-two-part-solution-960870.html | Two-Part Solution | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/billions-at-stake-in-debate-on-a-gold-rush.html | Billions at Stake in Debate on a Gold Rush | False | By Timothy Egan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/take-it-or-leave-it-health-votes.html | Take-It-or-Leave-It Health Votes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/1-vinyl-records-ah-for-the-days-of-those-45-s-926302.html | VINYL RECORDS; Ah, for the Days Of Those 45's | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/defecting-cuban-finds-invisible-barrier-tallest.html | Defecting Cuban Finds Invisible Barrier Tallest | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/new-yorkers-co-the-raw-and-the-cooked.html | NEW YORKERS & CO.; The Raw and the Cooked | False | By Beth Landman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/1-restoring-fairness-for-future-edisons-960667.html | Restoring Fairness for Future Edisons | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/c-corrections-960594.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/baseball/the-way-it-s-supposed-to-be.html | BASEBALL; The Way It's Supposed to Be | False | By Ira Berkow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/viewpoints-to-detect-bias-do-what-banks-do.html | Viewpoints; To Detect Bias, Do What Banks Do | False | By Paul C. Lubin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-us-lists-25-places-that-require-insecticide.html | TRAVEL ADVISORY; U.S. Lists 25 Places That Require Insecticide | False | By Bestsy Wade | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/playing-in-the-neighborhood-944165.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/dining-out-a-welcome-timely-touch-of-tuscany.html | DINING OUT; A Welcome, Timely Touch of Tuscany | False | By Patricia Brooks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/straws-in-the-wind.html | Straws in the Wind | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/the-selfish-sultans-of-swat.html | The Selfish Sultans of Swat | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/cuttings-extending-the-gardening-season-until-winter.html | CUTTINGS; Extending the Gardening Season Until Winter | False | By Anne Raver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/1-what-s-all-the-rhubarb-926299.html | What's All the Rhubarb? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/corruption-charges-force-top-polish-police-officers-to-quit.html | Corruption Charges Force Top Polish Police Officers to Quit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/damned-yankees.html | Damned Yankees | False | By James E. B. Breslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/where-mozart-goes-on-vacation.html | Where Mozart Goes on Vacation | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/state-continues-to-study-toxic-site-and-greenlawn-is-upset.html | State Continues to Study Toxic Site, and Greenlawn Is Upset | False | By Carol Mauro-Noon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-adjusting-the-numbers-cities-win-a-round-in-the-census-fight.html | Aug. 7-13: Adjusting the Numbers; Cities Win a Round In the Census Fight | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/celebrity-mobster.html | Celebrity Mobster | False | By Vincent Patrick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-jessica-cilluffo-barton-b-clark.html | WEDDINGS; Jessica Cilluffo, Barton B. Clark | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/simpson-trial-s-allure-puts-state-politicians-on-the-spot.html | Simpson Trial's Allure Puts State Politicians on the Spot | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-kirsten-boese-and-benjamin-self.html | WEDDINGS; Kirsten Boese and Benjamin Self | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/obituaries/manfred-worner-59-nato-leader-is-dead.html | Manfred Worner, 59, NATO Leader, Is Dead | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/sunday-august-14-1994-the-bee-crisis.html | SUNDAY, August 14, 1994; The Bee Crisis | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/altman-likely-to-quit-soon-over-whitewater-aides-say.html | Altman Likely to Quit Soon Over Whitewater, Aides Say | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/boxing-bowe-hits-kneeling-mathis-for-no-contest.html | BOXING; Bowe Hits Kneeling Mathis for 'No Contest' | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-flloyd-bennett-field-making-unit-ready-for-anything-even.html | NEIGHBORHOOD REPORT: FLLOYD BENNETT FIELD Making Do; A Unit Ready for Anything, Even the 1940's | False | By Jacqueline Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/l-what-s-wrong-with-a-voluntary-health-plan-no-retreat-in-europe-960764.html | What's Wrong With a Voluntary Health Plan; No Retreat in Europe | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/the-executive-computer-new-software-helps-organize-flood-of-incoming-data.html | The Executive Computer; New Software Helps Organize Flood of Incoming Data | False | By Laurie Flynn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/attention-shoppers-brandname-stores.html | Attention, Shoppers: Brand-Name Stores | False | By Susan Scherreik | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/historic-houses-spare-and-opulent.html | Historic Houses, Spare and Opulent | False | By Stephen May | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/about-long-island-the-spirit-behind-north-shore-university-hospital.html | About Long Island; The Spirit Behind North Shore University Hospital | False | By Diane Ketcham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/artists-commandeer-a-ukrainian-battleship.html | Artists Commandeer A Ukrainian Battleship | False | By Jill Barshay | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/drawing-on-her-pain.html | Drawing on Her Pain | False | By Peter Gay | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-sarah-c-page-robert-w-kyrcz.html | WEDDINGS; Sarah C. Page, Robert W. Kyrcz | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/snet-and-its-union-tennis-and-2500-jobs.html | SNET and Its Union, Tennis and 2,500 Jobs | False | By Jack Cavanaugh | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/about-men-character-building.html | ABOUT MEN; Character Building | False | By Joseph Olshan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/at-work-the-gender-wars-talking-peace.html | At Work; The Gender Wars: Talking Peace | False | By Barbara Presley Noble | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/l-rent-deregulation-of-the-wealthy-926884.html | Rent Deregulation Of the Wealthy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/l-what-s-all-the-rhubarb-926345.html | What's All the Rhubarb? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-anna-montesano-douglas-matthews.html | WEDDINGS; Anna Montesano, Douglas Matthews | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/q-and-a-903116.html | Q and A | False | By Paul Freireich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/nigerians-fear-new-strife-could-blow-the-country-apart.html | Nigerians Fear New Strife Could Blow the Country Apart | False | By Howard W. French | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/thing-have-you-hugged-your-rottweiler-today.html | THING; Have You Hugged Your Rottweiler Today? | True | By Rene Chun | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/hey-you-still-just-don-t-understand.html | Hey, You Still Just Don't Understand | False | By Richard A. Shweder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/world-markets-tighter-credit-london-market-yawns.html | World Markets; Tighter Credit? London Market Yawns | False | By Richard W. Stevenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/c-corrections-960608.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/no-headline.html | No Headline | False | By Cynthia Hacinli | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/out-of-order-heres-a-conehead-theres-a-conehead.html | OUT OF ORDER; Here's a Conehead, There's a Conehead | False | By David Bouchier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/swimming-meet-will-be-barometer-of-us-future.html | SWIMMING; Meet Will Be Barometer of U.S. Future | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-cheryl-b-cohen-and-jeffrey-l-snow.html | WEDDINGS; Cheryl B. Cohen and Jeffrey L. Snow | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/architecture-view-in-osaka-bay-spectacular-effects-on-a-human-scale.html | ARCHITECTURE VIEW; In Osaka Bay, Spectacular Effects On a Human Scale | False | By Paul Goldberger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/evening-hours-they-re-off-and-watching.html | EVENING HOURS; They're Off and Watching! | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/tennis-play-it-again-stefan-in-another-final.html | TENNIS; Play It Again, Stefan, in Another Final | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-amy-e-collini-and-brian-j-kelly.html | WEDDINGS; Amy E. Collini and Brian J. Kelly | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/miami-the-whateveryoucaretoname-it-of-florida.html | Miami, the Whatever-You-Care-to-Name It of Florida | True | By Vernon Silver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-susan-brene-jewell-jon-l-lellenberg.html | WEDDINGS; Susan Brene Jewell, Jon L. Lellenberg | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/are-these-books-or-what-cd-rom-and-the-literary-industry.html | Are These Books, or What? CD-ROM and the Literary Industry | False | By Sarah Lyall | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/l-the-quality-of-life-drive-is-nickel-and-dime-fluff-984132.html | The Quality-of-Life Drive Is Nickel-and-Dime Fluff | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/sunday-august-14-1994-old-type-on-new-machines.html | SUNDAY, August 14, 1994; Old Type on New Machines | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/results-plus-958042.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/a-female-holden-caulfield-for-the-1990-s.html | A Female Holden Caulfield for the 1990's | False | BY Elizabeth Kolbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/crime-bill-discord-grows-as-clinton-and-gop-clash.html | CRIME BILL DISCORD GROWS AS CLINTON AND G.O.P. CLASH | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/in-the-region-connecticut-tough-competition-amid-changing-technology.html | In the Region/Connecticut; Tough Competition Amid Changing Technology | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-trish-m-drobner-noel-m-spear.html | WEDDINGS; Trish M. Drobner, Noel M. Spear | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/riverhead-hopes-outlet-center-will-lead-to-economic-revival.html | Riverhead Hopes Outlet Center Will Lead to Economic Revival | False | By Jacqueline Henry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-susan-heuisler-and-thomas-mccabe.html | WEDDINGS; Susan Heuisler and Thomas McCabe | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/sunday-august-14-1994-we-are-olden.html | SUNDAY, August 14, 1994; We Are Olden . . . | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/practical-traveler-tracking-down-disease-on-ships.html | PRACTICAL TRAVELER; Tracking Down Disease on Ships | False | By Betsy Wade | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/womens-fast-pitch-softball-team-vying-for-national-title.html | Women's Fast Pitch Softball Team Vying for National Title | False | By Suzanne Poor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/patristic-cheek.html | Patristic Cheek | False | By Steven Epstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/baseball-1994-the-virtual-season.html | Baseball 1994: The Virtual Season | False | By John C. Freed | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/good-eating-chelsea-evenings.html | GOOD EATING; Chelsea Evenings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/too-many-chiefs.html | Too Many Chiefs? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/princeton-looks-back-at-movie-on-einstein.html | Princeton Looks Back At Movie on Einstein | False | By Alison Roth | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-jennifer-stahl-james-finnerty-3d.html | WEDDINGS; Jennifer Stahl, James Finnerty 3d | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/l-maybe-inflation-is-to-blame-960640.html | Maybe Inflation Is to Blame? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/employer-mandate-we-already-have-one.html | Employer Mandate? We Already Have One | False | By Michael S. Dukakis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/woodstock-94-the-music-familiar-voices-and-familiar-themes.html | WOODSTOCK '94: THE MUSIC; Familiar Voices and Familiar Themes | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-stephanie-wise-scott-deutchman.html | WEDDINGS; Stephanie Wise, Scott Deutchman | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/sports-of-the-times-united-states-can-get-back-on-fast-track.html | Sports of The Times; United States Can Get Back On Fast Track | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-van-cortlandt-making-mta-clean-up-its-mess-through.html | NEIGHBORHOOD REPORT: VAN CORTLANDT; Making the M.T.A. Clean Up Its Mess Through Persistence and Pictures | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/baseball-mediators-meet-with-both-sides-in-strike.html | BASEBALL; Mediators Meet With Both Sides In Strike | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/baseball-how-did-dick-ravitch-get-into-this-mess.html | BASEBALL; How Did Dick Ravitch Get Into This Mess? | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/movies/a-french-director-straight-out-of-enfin-spike-lee.html | A French Director Straight Out of (Enfin) Spike Lee | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-simpson-case-condo-draws-tourists.html | TRAVEL ADVISORY: SIMPSON CASE; Condo Draws Tourists | False | By Terry Trucco | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/l-pop-regionalism-lend-an-ear-to-the-north-926256.html | POP REGIONALISM; Lend an Ear To the North | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-melissa-r-hurst-r-j-oppenheim.html | WEDDINGS; Melissa R. Hurst, R. J. Oppenheim | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/on-sunday-at-keyboard-a-prophet-with-honor.html | On Sunday; At Keyboard, A Prophet With Honor | False | By Francis X. Clines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/with-2-valdez-trials-down-big-one-is-coming-up.html | With 2 Valdez Trials Down, Big One Is Coming Up | False | By Keith Schneider | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/movies/smack-madness-40-years-of-demon-heroin.html | Smack Madness: 40 Years of Demon Heroin | False | By Anita Gates | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/at-agency-for-drivers-new-chief-has-plans.html | At Agency For Drivers, New Chief Has Plans | False | By Elisabeth Ginsburg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/c-corrections-974005.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |