# Exhibit G31

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/horse-racing-lakeway-loses-by-7-to-jinx-of-saratoga.html | HORSE RACING; Lakeway Loses by 7 to Jinx of Saratoga | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-astoria-old-world-gym-minus-the-bloomers.html | NEIGHBORHOOD REPORT: ASTORIA; Old-World Gym, Minus the Bloomers | False | By David M. Herszenhorn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/sunday-august-14-1994-a-fable-for-fleas.html | SUNDAY, August 14, 1994; A Fable for Fleas | False | By Nicholas Wade | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/l-what-s-all-the-rhubarb-926337.html | What's All the Rhubarb? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/technology-spreadsheets-beware-demographic-mapping-is-here.html | Technology; Spreadsheets Beware, Demographic Mapping Is Here | False | By John C. Freed | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-jack-d-barchas-rosemary-a-stevens.html | WEDDINGS; Jack D. Barchas, Rosemary A. Stevens | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/the-health-care-debate-the-lobbyists-mitchell-bill-puts-liberals-in-a-quandary.html | THE HEALTH CARE DEBATE: THE LOBBYISTS; Mitchell Bill Puts Liberals In a Quandary | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/l-what-s-all-the-rhubarb-926353.html | What's All the Rhubarb? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-independent-prosecutor-agriculture-secretary-gets-some-unwanted.html | Aug. 7-13: Independent Prosecutor; Agriculture Secretary Gets Some Unwanted Attention | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/access-to-financial-statement.html | Access to Financial Statement | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/new-life-anticipated-for-old-movie-house.html | New Life Anticipated For Old Movie House | False | By Roberta Hershenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/best-sellers-august-14-1994.html | BEST SELLERS: August 14, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/boy-13-drowns-at-beach-in-coney-island.html | Boy, 13, Drowns at Beach in Coney Island | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/baseball-howe-s-pinstripes-have-the-union-label.html | BASEBALL; Howe's Pinstripes Have the Union Label | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-children-are-alone-925632.html | CHILDREN ARE ALONE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/c-correction-925780.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/market-watch-24-hour-trades-may-yet-prove-a-winning-idea.html | MARKET WATCH; 24-Hour Trades May Yet Prove A Winning Idea | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/world/south-korea-sees-north-s-move-as-helpful.html | South Korea Sees North's Move as Helpful | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/football-erntman-past-the-pain-has-a-mission-in-mind.html | FOOTBALL; Erntman, Past the Pain, has a Mission in Mind | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/sports-people-auto-racing-feuding-bodines-starting-side-by-side.html | SPORTS PEOPLE: AUTO RACING; Feuding Bodines Starting Side by Side | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/c-corrections-960616.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-east-side-gramercy-abuzz-over-tree-cutting.html | NEIGHBORHOOD REPORT: EAST SIDE; Gramercy Abuzz Over Tree Cutting | False | By Bruce Lambert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/empty-nest-home-for-a-new-generation.html | Empty Nest, Home for a New Generation | False | By Diane Sierpina | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/being-bette-davis-its-all-in-the-swivel.html | Being Bette Davis: It's All in the Swivel | True | By Jim Koch | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/sports-of-the-times-baseball-is-dead-issue-get-a-life.html | Sports of The Times; Baseball Is Dead Issue; Get a Life | False | By George Veesey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/movies-real-life-working-scripts-and-scrapbooks.html | Movie's Real Life: Working Scripts and Scrapbooks | False | By Carole Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/coping-snip-snip-styling-hair-and-talking-heads.html | COPING; Snip, Snip: Styling Hair and Talking Heads | False | By Robert Lipsyte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/frugal-traveler-through-canadas-rockies-in-a-van-6-days-280.html | FRUGAL TRAVELER; Through Canada's Rockies in a Van: 6 Days, $280 | False | By Susan Spano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-n-korea-relents-sort-of.html | The World; N. Korea Relents, Sort Of | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-children-are-alone-925616.html | CHILDREN ARE ALONE | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/a-farewell-to-the-coin-masters-denizens-of-the-penny-arcade.html | A Farewell to the Coin Masters, Denizens of the Penny Arcade | False | By Bess Liebenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-hands-off-in-mexico-us-hones-art-of-laissez-faire-diplomacy.html | The World: Hands Off; In Mexico, U.S. Hones Art of Laissez-Faire Diplomacy | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/obituaries/walter-w-braznell-airline-executive-86.html | Walter W. Braznell; Airline Executive, 86 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/if-youre-thinking-of-living-inhicksville-good-schools-despite.html | If You're Thinking of Living In/Hicksville; Good Schools, Despite Aging Population | False | By Vivien Kellerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/a-critic-turns-90-meyer-schapiro.html | A Critic Turns 90; Meyer Schapiro | False | By Deborah Solomon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-martha-r-cohen-steven-d-barrett.html | WEDDINGS; Martha R. Cohen, Steven D. Barrett | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/obituaries/john-j-mccabe-businessman-72.html | John J. McCabe; Businessman, 72 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/movies/l-food-in-films-not-to-mention-the-italians-926272.html | FOOD IN FILMS; Not to Mention The Italians | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/l-how-to-make-a-pond-945161.html | HOW TO MAKE A POND | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-miss-hesler-mr-cunningham.html | WEDDINGS; Miss Hesler, Mr. Cunningham | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/l-cars-overseas-903337.html | Cars Overseas | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/also-inside-943339.html | ALSO INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/a-creepy-life-but-cushy.html | A Creepy Life - but Cushy | False | By Robert Plunket | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-mindy-e-levin-thomas-k-lee.html | WEDDINGS; Mindy E. Levin, Thomas K. Lee | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/theater-shuts-down-but-play-goes-on.html | Theater Shuts Down, but Play Goes On | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/editorial-notebook-doctrine-nobody-can-define-monroe-s-message-became-political.html | Editorial Notebook; The Doctrine Nobody Can Define How Monroe's Message Became a Political Icon | False | By Karl E. Meyer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/card-will-offer-event-discounts.html | Card Will Offer Event Discounts | False | By Felice Buckvar | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/only-the-friendless-survive.html | Only the Friendless Survive | False | By James Polk | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/theater/reviving-a-true-classic-on-west-42d-street.html | Reviving a True Classic on West 42d Street | False | By David W. Dunlap | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/in-the-regionlong-island-for-a-bridgehampton-project-its-back-to.html | In the Region/Long Island; For a Bridgehampton Project, It's Back to the Future | False | By Diana Shaman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-yesim-a-akun-michael-roth.html | WEDDINGS; Yesim A. Akun, Michael Roth | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/votes-in-congress-954497.html | Votes in Congress | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-black-american-artists-in-paris-and-beyond.html | TRAVEL ADVISORY; Black American Artists In Paris and Beyond | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/l-what-s-wrong-with-a-voluntary-health-plan-tax-credit-is-fairer-960756.html | What's Wrong With a Voluntary Health Plan; Tax Credit Is Fairer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/5-florida-county-jails-make-it-real-hard-time-no-television.html | 5 Florida County Jails Make It Real Hard Time: No Television | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-nation-the-odds-on-health-care-going-from-a-good-bet-to-maybe-even-money.html | The Nation: The Odds on Health Care; Going From a Good Bet to (Maybe) Even Money | False | By R. W. Apple Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/l-what-s-all-the-rhubarb-926388.html | What's All the Rhubarb? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/sunday-august-14-1994-the-palio-no-picnic.html | SUNDAY, August 14, 1994; The Palio: No Picnic | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/art-fleeting-monuments-of-the-dispossessed-on-the-lower-east-side.html | ART; Fleeting Monuments of the Dispossessed on the Lower East Side | False | By Vivien Raynor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-wildlife-refuge-reopens-on-kauai.html | TRAVEL ADVISORY; Wildlife Refuge Reopens on Kauai | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-heather-e-samo-marc-o-getman.html | WEDDINGS; Heather E. Samo, Marc O. Getman | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-museum-offers-a-look-at-dinosaurs-evolution.html | TRAVEL ADVISORY; Museum Offers a Look At Dinosaurs' Evolution | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/automobiles/behind-the-wheel-honda-passport-an-isuzu-alias-honda-travels-incognito.html | BEHIND THE WHEEL; Honda Passport; An Isuzu, Alias Honda, Travels Incognito | False | By Marshall Schuon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-christine-b-ball-peter-s-fearey.html | WEDDINGS; Christine B. Ball, Peter S. Fearey | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/you-call-that-music.html | You Call That Music? | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-susan-karpp-mark-shapiro.html | WEDDINGS; Susan Karpp, Mark Shapiro | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/political-notes-father-s-death-sways-lautenberg-on-health-care.html | Political Notes; Father's Death Sways Lautenberg on Health Care | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/us/health-care-debate-excerpts-debate-senate-health-care-legislation.html | THE HEALTH CARE DEBATE; Excerpts From the Debate in the Senate on Health Care Legislation | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-robyn-m-watts-nicholas-platt-jr.html | WEDDINGS; Robyn M. Watts, Nicholas Platt Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/westchester-guide-929875.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/walltowall-art-in-dozza.html | Wall-to-Wall Art in Dozza | False | By James Sturz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/style/weddings-audrey-h-lewis-adam-r-belkin.html | WEDDINGS; Audrey H. Lewis, Adam R. Belkin | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/books/uncharted-territories.html | Uncharted Territories | False | By Linda Simon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/monmouth-gives-deer-tick-warnings.html | Monmouth Gives Deer Tick Warnings | False | By Erlinda Kravetz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-14 | 1994-08-14 | https://www.nytimes.com/1994/08/14/business/mutual-funds-putting-a-new-trust-in-real-estate.html | Mutual Funds; Putting a New Trust in Real Estate | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/rising-rates-jarring-truth.html | Rising Rates: Jarring Truth | False | By Richard W. Stevenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/metro-digest-962120.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/in-africa-planned-suffering.html | In Africa, Planned Suffering | False | By David Keen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/seoul-offers-help-on-nuclear-power-to-north-korea.html | SEOUL OFFERS HELP ON NUCLEAR POWER TO NORTH KOREA | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/debt-sales-this-week.html | Debt Sales This Week | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/for-young-catholics-2-days-of-faith-and-music.html | For Young Catholics, 2 Days of Faith and Music | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/staten-island-fears-crime-but-congress-isn-t-helping.html | Staten Island Fears Crime, But Congress Isn't Helping | False | By Ashley Dunn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/how-to-keep-political-interlopers-at-bay.html | How to Keep Political Interlopers at Bay | False | By Richard D Monney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/japan-official-forced-to-quit-over-remark.html | Japan Official Forced to Quit Over Remark | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/in-boat-races-dragons-roar-and-tradition-lives.html | In Boat Races, Dragons Roar and Tradition Lives | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/centralization-is-often-best-cortines-says.html | Centralization Is Often Best, Cortines Says | False | By Sam Dillon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/encore-for-city-center-s-encores-series.html | Encore for City Center's Encores Series | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/inside-961477.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-roseanne-out-on-a-limb-again.html | THE MEDIA BUSINESS; 'Roseanne' Out on a Limb Again | False | By Andy Meisler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/sports-people-baseball-finley-predicts-owners-will-give-in.html | SPORTS PEOPLE: BASEBALL; Finley Predicts Owners Will Give In | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/woodstock-94-the-music-minor-discord-amid-the-nostalgia-trip-harmony.html | WOODSTOCK '94: THE MUSIC; Minor Discord Amid the Nostalgia-Trip Harmony | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/tennis-please-repeat-after-edberg-chang-wins-thiftway-again.html | TENNIS; Please Repeat After Edberg; Chang Wins Thiftway Again | False | By Richard Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/chronicle-966959.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/IHT-clinton-and-foes-dig-in-for-fierce-battle-on-crime-bill.html | Clinton and Foes Dig In for Fierce Battle on Crime Bill | False | By Paul F. Horvitz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/dividend-meetings-966711.html | Dividend Meetings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/no-headline-961507.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/pop-review-from-india-with-stops-on-the-way.html | POP REVIEW; From India, With Stops On the Way | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/baseball-clubs-stand-to-lose-more-than-they-ll-save.html | BASEBALL; Clubs Stand to Lose More Than They'll Save | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/l-el-salvador-hasn-t-purged-itself-of-war-crimes-952494.html | El Salvador Hasn't Purged Itself of War Crimes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/baseball-class-aa-starting-staff-bolsters-future-for-mets.html | BASEBALL; Class AA Starting Staff Bolsters Future for Mets | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/l-et-us-also-decry-the-violence-abortion-does-is-congress-caving-in-966983.html | Let Us Also Decry the Violence Abortion Does; Is Congress Caving In? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/economic-calendar.html | Economic Calendar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/in-prom-dispute-a-town-s-race-divisions-emerge.html | In Prom Dispute, a Town's Race Divisions Emerge | False | By Jane Gross With Ronald Smothers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/pro-football-jets-glenn-big-part-of-eagle-offense.html | PRO FOOTBALL; Jets' Glenn Big Part of Eagle Offense | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/pro-football-notebook-for-rison-golden-opportunities-fall-after-summer-worth.html | PRO FOOTBALL: NOTEBOOK; For Rison, Golden Opportunities in Fall After a Summer Worth Forgetting | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/patents-3-d-sound-system-may-make-noises-interactive-games-seem-more-lifelike.html | Patents; A 3-D Sound System May Make the Noises in Interactive Games Seem More Lifelike | False | By Sabra Chartrand | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/boardroom-tactics-utilized-in-the-battle-against-crime.html | Boardroom Tactics Utilized In the Battle Against Crime | False | By Joseph B. Treaster | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/baseball-a-first-place-team-looking-for-handout.html | BASEBALL; A First-Place Team Looking for Handout | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/horse-racing-suddenly-at-saratoga-charge-of-the-horse-owners.html | HORSE RACING; Suddenly, at Saratoga, Charge of the Horse Owners | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/l-planned-airport-rail-can-use-little-known-east-side-terminal-952508.html | Planned Airport Rail Can Use Little-Known East Side Terminal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/essay-why-the-rush.html | Essay; Why the Rush? | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/woodstock-94-the-overview-woodstock-music-fades-and-muddy-trek-begins.html | WOODSTOCK '94: THE OVERVIEW; Woodstock: Music Fades and Muddy Trek Begins | False | By Janny Scott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/television-review-the-british-who-as-history-30-years-of-live-performance.html | TELEVISION REVIEW; The British Who as History: 30 Years of Live Performance | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/play-ball-live-ball-breathe-ball-with-baseball-heroes-off-job-young-fans-keep.html | Play Ball! Live Ball! Breathe Ball!; With Baseball Heroes Off the Job, Young Fans Keep the Game Going Themselves | False | By George Judson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/dealing-with-sex-offenders.html | Dealing With Sex Offenders | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/new-breed-of-check-forgers-exploits-desktop-publishing.html | New Breed of Check Forgers Exploits Desktop Publishing | False | By Saul Hansell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/more-rwandans-flee-to-zaire-as-french-prepare-to-leave.html | More Rwandans Flee to Zaire as French Prepare to Leave | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/woodstock-94-the-crowd-in-the-end-dionysus-taking-a-spring-break.html | WOODSTOCK '94: THE CROWD; In the End, Dionysus Taking a Spring Break | False | By Trip Gabriel | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/a-breakthrough-on-korean-arms.html | A Breakthrough on Korean Arms? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/obituaries/leon-goldsworthy-australian-naval-officer.html | Leon Goldsworthy; Australian Naval Officer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/abroad-at-home-a-new-mideast-landscape.html | Abroad at Home; A New Mideast Landscape | False | By Anthony Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/cleared-by-the-us-800-are-trapped-in-haiti.html | Cleared by the U.S., 800 Are Trapped in Haiti | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-radio-advertisers-tune-in-to-russias-evolving.html | THE MEDIA BUSINESS; Radio Advertisers Tune In to Russia's Evolving Middle Class | False | By Douglas Herbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/IHT-a-false-start-in-italy.html | A False Start in Italy | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/sports-people-football-dolphins-express-interest-in-sanders.html | SPORTS PEOPLE: FOOTBALL; Dolphins Express Interest in Sanders | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/baseball-bury-their-hearts-at-wrigley.html | BASEBALL; Bury Their Hearts at Wrigley | False | By Don Terry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/IHT-1944-a-kennedy-killed-in-our-pages100-75-and-50-years-ago.html | 1944: A Kennedy Killed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/worldbusiness/IHT-hightech-tackles-high-altitudes.html | High-Tech Tackles High Altitudes | False | By James Hansen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/c-corrections-966967.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/kinder-and-gentler-moscow-emerging-nicely-thank-you.html | Kinder and Gentler Moscow Emerging Nicely, Thank You | False | By Alessandra Stanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/endorsement-for-health-bill.html | Endorsement For Health Bill | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/the-health-care-debate-the-legislation-senate-now-has-main-role-on-health.html | THE HEALTH CARE DEBATE: THE LEGISLATION; Senate Now Has Main Role on Health | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/books/books-of-the-times-the-cold-war-and-its-unanswerable-questions.html | BOOKS OF THE TIMES; The Cold War and Its Unanswerable Questions | False | By Herbert Mitgang | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/lamenting-petty-politics-clinton-pushes-crime-bill.html | Lamenting Petty Politics, Clinton Pushes Crime Bill | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/IHT-the-japanese-security-debate-gets-an-untimely-but-firm-nudge.html | The Japanese Security Debate Gets an Untimely but Firm Nudge | False | By Roger Buckley, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/prevention-of-atomic-smuggling-to-be-discussed.html | Prevention of Atomic Smuggling to Be Discussed | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/suburban-expansion-fed-by-an-influx-of-minorities.html | Suburban Expansion Fed By an Influx of Minorities | False | By Karen de Witt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/aide-is-seen-as-successor-to-altman.html | Aide Is Seen As Successor To Altman | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/basketball-dream-team-ends-its-sequel-predictably.html | BASKETBALL; Dream Team Ends Its Sequel Predictably | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/l-let-us-also-decry-the-violence-abortion-does-different-in-europe-966991.html | Let Us Also Decry the Violence Abortion Does; Different in Europe | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/setbacks-just-routine-on-the-farm.html | Setbacks? Just Routine on the Farm | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/on-baseball-wild-card-owners-do-dealing-of-their-own.html | ON BASEBALL; Wild-Card Owners Do Dealing of Their Own | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/reporter-s-notebook-from-the-senate-the-sonorous-and-the-silly.html | REPORTER'S NOTEBOOK; From the Senate, the Sonorous and the Silly | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/sports-of-the-times-is-mike-conducting-a-strike.html | Sports of The Times; Is Mike Conducting a Strike? | False | WILLIAM C. RHODEN | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/chrysler-aims-at-the-baby-boomers.html | Chrysler Aims at the Baby Boomers | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/music-review-with-flexibility-the-orion-string-quartet.html | MUSIC REVIEW; With Flexibility, the Orion String Quartet | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/boxing-after-an-illegal-blow-it-s-no-contest-for-bowe.html | BOXING; After an Illegal Blow, It's No Contest for Bowe | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/bridge-964212.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/worldbusiness/IHT-the-rate-debate-within-the-feds-marble-halls.html | The Rate Debate Within the Fed's Marble Halls | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/l-let-us-also-decry-the-violence-abortion-does-952524.html | Let Us Also Decry the Violence Abortion Does | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/train-wreck-in-caucasus.html | Train Wreck in Caucasus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/worldbusiness/IHT-sweden-and-italy-not-likely-to-be-copied-a-rate.html | Sweden and Italy Not Likely to be Copied : A Rate Rise Backfires | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/spinoffs-giving-research-alley-industrial-base.html | Spinoffs Giving Research Alley Industrial Base | False | By Tom Redburn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/IHT-1919-long-is-beautiful-in-our-pages100-75-and-50-years-ago.html | 1919: Long Is Beautiful : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/business-digest-963097.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/phreakers-take-a-swipe-at-turnstiles-and-nynex.html | 'Phreakers' Take a Swipe At Turnstiles and Nynex | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/fed-looks-at-growth-and-risk.html | Fed Looks At Growth And Risk | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-advertising-addenda-accounts-966720.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/latins-join-in-new-effort-to-get-haitian-leaders-to-step-down.html | Latins Join in New Effort to Get Haitian Leaders to Step Down | False | By James Brooke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/media-business-advertising-will-court-tv-further-exploit-simpson-trial-why-didn.html | THE MEDIA BUSINESS: Advertising; Will Court TV further exploit the Simpson trial? And why didn't GM publicly mourn Dinah Shore? | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/parking-rules-963003.html | Parking Rules | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/tenants-press-for-easier-eviction-of-drug-dealers.html | Tenants Press For Easier Eviction of Drug Dealers | False | By Shawn G. Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/when-age-and-dance-enter-a-happy-marriage.html | When Age and Dance Enter a Happy Marriage | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/under-the-bougainvillea-a-litany-of-past-wrongs.html | Under the Bougainvillea, A Litany of Past Wrongs | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/sports-people-baseball-minor-league-manager-fined-for-mooning.html | SPORTS PEOPLE: BASEBALL; Minor League Manager Fined for Mooning | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/l-west-side-flimflam-967017.html | West Side Flimflam | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/golf-let-the-birdies-sing-major-price-captures-pga.html | GOLF; Let the Birdies Sing Major Price Captures P.G.A. | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/IHT-marathon-sweep-for-spanish.html | Marathon Sweep for Spanish | False | By Ian Thomsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-advertising-addenda-leo-burnett-chosen-for-disney-project.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Chosen For Disney Project | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/media-business-press-boston-herald-aggressive-tabloid-sets-prove-that-there-life.html | THE MEDIA BUSINESS: Press; The Boston Herald, an aggressive tabloid, sets out to prove that there is life after ownership by Rupert Murdoch. | False | By William Glaberson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/bosnian-army-and-serbs-agree-to-end-sniper-fire-in-sarajevo.html | Bosnian Army and Serbs Agree to End Sniper Fire in Sarajevo | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/results-plus-964573.html | Results Plus | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/l-let-us-also-decry-the-violence-abortion-does-clinics-under-siege-967009.html | Let Us Also Decry the Violence Abortion Does; Clinics Under Siege | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/news-summary-961078.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/toronto-journal-with-her-songs-eskimo-bares-her-people-s-pain.html | Toronto Journal; With Her Songs, Eskimo Bares Her People's Pain | False | By Clyde H. Farnsworth | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/corrections-961515.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/brooklyn-philharmonic-announces-new-season.html | Brooklyn Philharmonic Announces New Season | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/l-real-mexican-food-doesn-t-clog-arteries-952540.html | Real Mexican Food Doesn't Clog Arteries | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/chronicle-966940.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/monet-s-fixation-on-the-rouen-cathedral.html | Monet's Fixation on the Rouen Cathedral | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/basketball-judging-would-be-legends.html | BASKETBALL; Judging Would-Be Legends | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/obituaries/toby-rowland-77-a-producer-and-london-theater-executive.html | Toby Rowland, 77, a Producer And London Theater Executive | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/market-place-delhi-s-shareholders-want-gas-company-auctioned.html | Market Place; Delhi's Shareholders Want Gas Company Auctioned | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/worldbusiness/IHT-capital-markets-canada-bonds-get-a-boost-as.html | CAPITAL MARKETS : Canada Bonds Get a Boost As Jitters Ease on Quebec | False | By Ann Brocklehurst, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/tough-leader-wields-the-ax-at-scott.html | Tough Leader Wields the Ax at Scott | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/us/selling-growth-drug-for-children-the-legal-and-ethical-questions.html | Selling Growth Drug for Children: The Legal and Ethical Questions | False | By Gina Kolata | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/pro-football-mission-complete-giants-head-home.html | PRO FOOTBALL; Mission Complete, Giants Head Home | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-advertising-addenda-macnamara-splits-to-form-new-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacNamara Splits To Form New Shops | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/obituaries/jessie-sumner-fervent-enemy-of-roosevelt-in-house-dies-at-96.html | Jessie Sumner, Fervent Enemy Of Roosevelt in House, Dies at 96 | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/IHT-1894-merely-rejoicing-in-our-pages100-75-and-50-years-ago.html | 1894: Merely Rejoicing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/in-last-minute-rites-salinas-weds-democracy.html | In Last-Minute Rites, Salinas Weds Democracy | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/movies/in-my-fair-lady-audrey-hepburn-is-singing-at-last.html | In 'My Fair Lady,' Audrey Hepburn is Singing at Last | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/world/a-siberian-railroad-from-hero-to-disaster.html | A Siberian Railroad, From 'Hero' to Disaster | False | By Michael Specter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/transactions-965243.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-15 | 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/swimming-for-thompson-trouble-on-slide-but-titles-in-pool.html | SWIMMING; For Thompson, Trouble on Slide but Titles in Pool | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/l-libertarians-rejoice-over-stem-s-defection-973874.html | Libertarians Rejoice Over Stem's Defection | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/c-corrections-973645.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/sage-technologies-inc-sasz-nnm-reports-earnings-for-qtr-to-june-30.html | Sage Technologies Inc. (SASZ,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-revlon-withdraws-ads-from-hearst.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Revlon Withdraws Ads From Hearst | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/palestinians-in-gaza-arrest-13-militants-after-attacks-on-israelis.html | Palestinians in Gaza Arrest 13 Militants After Attacks on Israelis | False | By Joel Greenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/chief-resigns-at-blue-cross-of-new-york.html | Chief Resigns At Blue Cross Of New York | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-accounts-974153.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/boxing-only-gloves-breland-s-future-are-in-class-the-ex-champion-turned-teacher-has-no.html | BOXING: Only Gloves in Breland's Future Are in Class; The Ex-Champion-Turned Teacher Has No Desire to Go Back in the Ring | | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/a-chinese-bias-against-girls-creates-surplus-of-bachelors.html | A Chinese Bias Against Girls Creates Surplus of Bachelors | False | By Philip Shenon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/sports-people-baseball-jordan-out-for-at-least-a-week.html | SPORTS PEOPLE: BASEBALL; Jordan Out for at Least a Week | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/bosnia-heads-for-implosion.html | Bosnia Heads for Implosion | False | By Brian Hall | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/arts/dance-review-a-storyteller-with-a-fresh-voice.html | DANCE REVIEW; A Storyteller With a Fresh Voice | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/pro-football-one-back-appears-another-vanishes.html | PRO FOOTBALL; One Back Appears, Another Vanishes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/shape-of-a-halo-around-a-galaxy-hints-at-dark-matter.html | Shape of a Halo Around a Galaxy Hints at Dark Matter | False | By John Noble Wilford | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/securities-industry-backs-continuing-broker-training.html | Securities Industry Backs Continuing Broker Training | False | By Laurence Zuckerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/1-disney-saves-virginians-from-more-sprawl-973858.html | Disney Saves Virginians From More Sprawl | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/roller-hockey-goalie-grits-his-teeth-and-extends-rollers-season.html | ROLLER HOCKEY; Goalie Grits His Teeth and Extends Rollers' Season | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/style/review-fashion-glamour-in-the-sun-and-later.html | Review/Fashion; Glamour in the Sun and Later | False | By Anne-Marie Schiro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/carlos-the-terrorist-arrested-and-taken-to-france.html | Carlos the Terrorist Arrested and Taken to France | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/arts/music-review-a-judith-weir-opera-in-which-truth-is-harmful-to-health.html | MUSIC REVIEW; A Judith Weir Opera In Which Truth Is Harmful to Health | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/burundi-is-said-to-rebuff-un-effort-to-restore-calm.html | Burundi Is Said to Rebuff U.N. Effort to Restore Calm | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/filene-s-basement-corp-bsmtnnm-reports-earnings-for-qtr-to-july-30.html | Filene's Basement Corp. (BSMT,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-high-stakes-in-india-economic-reform-with-democracy.html | High Stakes in India: Economic Reform With Democracy | False | By Shekhar Gupta and Gerald Segal, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/reassuring-non-nuclear-nations.html | Reassuring Non-Nuclear Nations | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/peripherals-old-friend-can-offer-new-kinds-of-help.html | PERIPHERALS; Old Friend Can Offer New Kinds Of Help | False | By L. R. Shannon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/14-detained-in-bid-to-bar-cuban-exodus.html | 14 Detained In Bid to Bar Cuban Exodus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/market-place-sherwin-williams-smoothly-improves-its-performance.html | Market Place; Sherwin-Williams smoothly improves its performance. | False | By Leslie Wayne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/finance-briefs-971707.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/consolidated-stores-corp-cnsn-reports-earnings-for-qtr-to-july-20.html | Consolidated Stores Corp. (CNSN) reports earnings for Qtr to July 20 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-people-974145.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/style/review-fashion-the-dress-stars-in-the-getaway.html | Review/Fashion; The Dress Stars in the Getaway | False | By Bernadine Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/paul-anderson-is-dead-at-61-was-world-s-strongest-man.html | Paul Anderson Is Dead at 61; Was 'World's Strongest Man' | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-reports-kmart-s-net-continues-its-tumble.html | COMPANY REPORTS; Kmart's Net Continues Its Tumble | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-deeply-held-beliefs-letters-to-the-editor.html | Deeply Held Beliefs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/lowe-s-cos-lown-reports-earnings-for-qtr-to-july-31.html | Lowe's Cos.(LOW,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/republicans-meet-their-man-pataki-delivers-his-bare-bones-message-i-m-not-cuomo.html | Republicans Meet Their Man; Pataki Delivers His Bare-Bones Message: I'm Not Cuomo | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/news-summary-969184.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-the-refugee-crisis-letters-to-the-editor.html | The Refugee Crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/sports-people-baseball-twins-pitcher-injured-in-crash.html | SPORTS PEOPLE: BASEBALL; Twins Pitcher Injured in Crash | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/media-business-advertising-study-shows-that-celebrity-endorsements-products-can.html | THE MEDIA BUSINESS: Advertising A study shows that celebrity endorsements of products can help a company's stock price. A little. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-at-a-critical-moment-nato-now-needs-another-heavy-mover.html | At a Critical Moment, NATO Now Needs Another Heavy Mover | False | By Frederick Bonnart, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/baseball-in-strike-two-sides-and-two-sets-of-numbers.html | BASEBALL; In Strike, Two Sides And Two Sets Of Numbers | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/giuliani-s-crime-strategy.html | Giuliani's Crime Strategy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-news-a-legend-is-leaving-at-warner-records.html | COMPANY NEWS; A Legend Is Leaving at Warner Records | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/new-clue-to-cause-of-dyslexia-seen-in-mishearing-of-fast-sounds.html | New Clue to Cause of Dyslexia Seen in Mishearing of Fast Sounds | False | By Sandra Blakeslee | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/health-care-debate-excerpts-senate-debate-mitchell-health-care-legislation.html | THE HEALTH CARE DEBATE; Excerpts From the Senate Debate on the Mitchell Health Care Legislation | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/invading-weed-makes-a-bid-to-become-the-new-kudzu.html | Invading Weed Makes a Bid To Become the New Kudzu | False | By William K. Stevens | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/l-guns-don-t-belong-in-the-emergency-room-973998.html | Guns Don't Belong in the Emergency Room | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/health-care-debate-senate-mitchell-announces-plan-end-gop-filibuster-health-bill.html | THE HEALTH CARE DEBATE: THE SENATE; Mitchell Announces Plan to End G.O.P. 'Filibuster' on Health Bill | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/baseball-the-oldest-rookie-joe-ausanio-savored-his-one-month-walk-in-the-sun.html | BASEBALL; The Oldest Rookie; Joe Ausanio Savored His One-Month Walk in the Sun | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/baby-killed-as-gunmen-fire-at-house.html | Baby Killed As Gunmen Fire at House | False | By David Firestone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/no-headline-970379.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/billy-wilson-59-director-and-choreographer.html | Billy Wilson, 59, Director and Choreographer | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/police-kill-carjacker-after-chase.html | Police Kill Carjacker After Chase | False | By Robert Hanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/spending-in-crime-bill-prevention-or-just-pork.html | Spending in Crime Bill: Prevention or Just Pork? | False | By Gwen Ifill | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-omnicom-to-buy-stake-in-fahlgren.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom to Buy Stake in Fahlgren | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/IHT-did-syria-provide-a-tip-to-france-and-sudan.html | Did Syria Provide a Tip To France and Sudan? | False | By Paul F. Horvitz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/health-care-debate-lobbyists-lobbyists-are-loudest-health-care-debate.html | THE HEALTH CARE DEBATE; THE LOBBYISTS; Lobbyists Are the Loudest In the Health Care Debate | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/pataki-s-grim-statistics-collide-with-the-facts.html | Pataki's Grim Statistics Collide With the Facts | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/horse-racing-days-leading-travers-watch-for-rabbit-bull-tabasco-cat-oh-my.html | HORSE RACING; In Days Leading to Travers, Watch for a Rabbit, a Bull and a Tabasco Cat (Oh, My!) | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/l-disney-saves-virginians-from-more-sprawl-mixed-media-s-magic-973971.html | Disney Saves Virginians From More Sprawl; Mixed Media's Magic | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/on-my-mind-the-president-and-the-mayor.html | On My Mind; The President and the Mayor | False | By A. M. Rosenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/e-z-serve-corp-ezsa-reports-earnings-for-qtr-to-june-26.html | E-Z Serve Corp.(EZS,A) reports earnings for Qtr to June 26 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/defendant-in-scholar-s-killing-in-crown-hts-set-free-on-bail.html | Defendant in Scholar's Killing In Crown Hts. Set Free on Bail | False | By Joe Sexton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/c-corrections-973661.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/nassau-county-board-approves-tough-security-law-for-atm-s.html | Nassau County Board Approves Tough Security Law for A.T.M.'s | False | By John T. McQuiston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/maverick-mayor.html | Maverick Mayor | False | By Sam Roberts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-1944-the-fourth-front-in-our-pages100-75-and-50-years-ago.html | 1944: The Fourth Front : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/style/chronicle-973696.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/movies/television-review-elusive-truth-and-a-touchy-subject.html | TELEVISION REVIEW; Elusive Truth and a Touchy Subject | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/worldbusiness/IHT-clothiers-ceo-shows-whos-the-boss.html | Clothier's CEO Shows Who's the Boss | False | By Brandon Mitchener, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/track-and-field-records-could-be-falling-at-zurich-s-5000-meters.html | TRACK AND FIELD; Records Could Be Falling At Zurich's 5,000 Meters | False | By Marc Bloom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/business-digest-967106.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/clinton-wants-to-strengthen-global-pact-on-air-pollution.html | Clinton Wants to Strengthen Global Pact on Air Pollution | False | By John H. Cushman Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-reports-court-in-canada-approves-liquidation-of-life-insurer.html | COMPANY REPORTS; Court in Canada Approves Liquidation of Life Insurer | False | By Michael Quint | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/haiti-refugees-and-us-force-clash-in-cuba.html | Haiti Refugees And U.S. Force Clash in Cuba | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/arts/dance-review-in-the-name-of-martha-graham-genuine-radical.html | DANCE REVIEW; In the Name of Martha Graham, Genuine Radical | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/credit-markets-treasury-bill-rates-rise-trading-dull.html | CREDIT MARKETS; Treasury Bill Rates Rise; Trading Dull | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/critic-s-notebook-younger-generation-seizes-portion-peace-love-pie.html | Critic's Notebook; A Younger Generation Seizes a Portion of the Peace-and-Love Pie | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-news-thinking-machines-to-file-for-bankruptcy.html | COMPANY NEWS; Thinking Machines To File for Bankruptcy | False | By John Markoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/swimming-wall-discovers-other-victories-after-the-records-and-medals.html | SWIMMING; Wall Discovers Other Victories After the Records and Medals | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/on-golf-dominance-by-us-is-merely-a-memory.html | ON GOLF; Dominance by U.S. Is Merely a Memory | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/jerome-minskoff-78-a-producer-and-developer.html | Jerome Minskoff, 78, a Producer and Developer | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/movies/how-a-movie-satire-turned-into-reality.html | How a Movie Satire Turned Into Reality | False | By Bernard Weinraub | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/ross-stores-rostnnm-reports-earnings-for-qtr-to-july-30.html | Ross Stores (ROST,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/l-disney-saves-virginians-from-more-sprawl-no-escaping-history-973963.html | Disney Saves Virginians From More Sprawl; No Escaping History? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/stewart-information-services-corp-stcn-reports-earnings-for-qtr-to-june-30.html | Stewart Information Services Corp.(STC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/whitewater-whistle-blower-is-put-on-leave.html | Whitewater Whistle-Blower Is Put on Leave | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/man-fatally-stabbed-in-long-island-mall.html | Man Fatally Stabbed In Long Island Mall | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/style/patterns-972282.html | Patterns | False | By Anne-Marie Schiro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-australia-took-action-letters-to-the-editor.html | Australia Took Action : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/our-towns-much-ado-in-death-of-a-rodent.html | OUR TOWNS; Much Ado In Death Of a Rodent | False | By Evelyn Nieves | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/sports-people-boxing-foreman-group-files-lawsuit.html | SPORTS PEOPLE: BOXING; Foreman Group Files Lawsuit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/germans-suspect-russian-military-in-plutonium-sale.html | Germans Suspect Russian Military In Plutonium Sale | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/a-2.3-billion-charge-for-bell-atlantic.html | A $2.3 Billion Charge for Bell Atlantic | False | By Kathryn Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-longtime-executive-leaves-cable-channel.html | THE MEDIA BUSINESS; Longtime Executive Leaves Cable Channel | False | By Andy Meisler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/russia-denies-nuclear-material-is-missing.html | Russia Denies Nuclear Material Is Missing | False | By Steven Erlanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/galileo-craft-most-direct-observer-finally-reports-on-comet.html | Galileo Craft, Most Direct Observer, Finally Reports on Comet | False | By Malcolm W. Browne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/media-business-advertising-addenda-cason-unit-s-officials-join-with-biederman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cason Unit's Officials Join With Biederman | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/personal-computers-password-follies-of-1994-when-open-sez-me-doesn-t-work.html | PERSONAL COMPUTERS; Password Follies of 1994: When 'Open, Sez Me' Doesn't Work | False | By Stephen Manes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/pro-football-moore-lost-for-up-to-8-weeks-with-broken-wrist.html | PRO FOOTBALL; Moore Lost for Up to 8 Weeks With Broken Wrist | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-news-wide-range-of-price-cuts-by-compaq.html | COMPANY NEWS; Wide Range Of Price Cuts By Compaq | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/new-understanding-of-how-a-protein-runs-amok.html | New Understanding of How a Protein Runs Amok | False | By Sandra Blakeslee | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/on-pro-football-whatever-happened-to-those-rivalries-beyond-the-sidelines.html | ON PRO FOOTBALL; Whatever Happened To Those Rivalries Beyond the Sidelines? | False | By Thomas George | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/s-williamson-64-head-of-foundation-serving-new-jersey.html | S. Williamson, 64, Head of Foundation Serving New Jersey | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/moonlighting-plus-3-job-families-on-the-rise.html | Moonlighting Plus: 3-Job Families on the Rise | False | By Louis Uchitelle | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/arts/chess-973610.html | Chess | False | By Robert Byrne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/wing-tsit-chan-92-professor-and-scholar-of-asian-philosophy.html | Wing-tsit Chan, 92, Professor And Scholar of Asian Philosophy | False | By Lawrence Van Gelder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/hoax-charges-face-mother-of-slain-boy.html | Hoax Charges Face Mother Of Slain Boy | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/tadiran-ltd-tadn-reports-earnings-for-qtr-to-june-30.html | Tadiran Ltd.(TAD,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/us-shoe-corp-usrn-reports-earnings-for-qtr-to-july-30.html | U.S. Shoe Corp.(USR,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/arson-experts-support-defendant-in-retrial-of-supermarket-fire.html | Arson Experts Support Defendant in Retrial of Supermarket Fire | False | By Joseph P. Fried | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-kfc-may-review-its-international-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KFC May Review Its International Job | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/tennis-presenting-becker-agassi-and-a-bunch-of-other-guys.html | TENNIS; Presenting Becker, Agassi And a Bunch of Other Guys | False | By Jack Cavanaugh | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/c-corrections-973670.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/style/by-design-body-enhancers.html | By Design; Body Enhancers | False | By Anne-Marie Schiro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/on-baseball-do-as-the-indians-do-not-as-the-owners-want.html | ON BASEBALL; Do as the Indians Do, Not as the Owners Want | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/unr-industries-unrinnm-reports-earnings-for-qtr-to-june-30.html | UNR Industries(UNRI,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/boards-back-macy-federated-plan.html | Boards Back Macy-Federated Plan | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-briefs-967033.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/officer-s-harassment-suit.html | Officer's Harassment Suit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/metro-digest-967963.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/on-liking-women-973980.html | On Liking Women | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/haiti-s-poor-love-aristide-but-they-don-t-expect-him.html | Haiti's Poor Love Aristide, but They Don't Expect Him | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/torstar-corp-reports-earnings-for-qtr-to-june-30.html | Torstar Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/at-tokyo-shrine-to-war-dead-a-ritual-persists-despite-all.html | At Tokyo Shrine to War Dead, a Ritual Persists Despite All | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/this-time-mexicans-hope-votes-will-count.html | This Time, Mexicans Hope Votes Will Count | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/hazardous-electrons-linked-to-sun-s-cycles.html | Hazardous Electrons Linked to Sun's Cycles | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/bid-raised-in-deal-for-cyanamid.html | Bid Raised In Deal for Cyanamid | False | By Sylvia Nasar | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/sports-of-the-times-i-could-ve-been-a-left-fielder.html | Sports of The Times; I Could've Been a Left Fielder | False | By Ira Berkow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-reports-viacom-is-quiet-on-sale-of-garden.html | COMPANY REPORTS; Viacom Is Quiet on Sale of Garden | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/the-health-care-debate-the-courts-us-judges-warn-of-health-lawsuits.html | THE HEALTH CARE DEBATE: THE COURTS; U.S. Judges Warn of Health Lawsuits | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/c-correction-973947.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/IHT-council-of-churches-backs-uns-population-view.html | Council of Churches Backs UN's Population View | False | By Robert L. Kroon, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/observer-heat-of-the-kitchen.html | Observer; Heat of the Kitchen | False | By Russell Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-extreme-opinions-letters-to-the-editor.html | Extreme Opinions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/l-disney-saves-virginians-from-more-sprawl-the-lesson-of-elvis-973955.html | Disney Saves Virginians From More Sprawl; The Lesson of Elvis | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/woodstock-pay-tv-sales-appear-short-of-hopes.html | Woodstock Pay-TV Sales Appear Short of Hopes | False | By Andy Meisler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/complaint-on-rating-rebuffed.html | Complaint On Rating Rebuffed | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/europe-uniting-in-building-arms.html | Europe Uniting in Building Arms | False | By Richard W. Stevenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/inside-969265.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/l-when-mexican-voters-talk-to-pollsters-973831.html | When Mexican Voters Talk to Pollsters | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/true-rulers-of-world-show-their-faces.html | True Rulers Of World Show Their Faces | False | By Nicholas Wade | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/arts/music-review-three-soloists-try-to-play-as-one-or-maybe-two.html | MUSIC REVIEW; Three Soloists Try to Play as One, or Maybe Two | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/yesterday-s-sound-and-fury.html | Yesterday's Sound and Fury | False | By Tim Weiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/world/teheran-journal-satellite-dishes-adding-spice-to-iran-s-tv-menu.html | Teheran Journal; Satellite Dishes Adding Spice to Iran's TV Menu | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/style/chronicle-973700.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/style/review-fashion-exotic-swimsuits-that-shape-the-body.html | Review/Fashion; Exotic Swimsuits That Shape the Body | False | By Bernadine Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/dow-drops-8.42-amid-uncertainty-on-fed.html | Dow Drops 8.42 Amid Uncertainty on Fed | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/IHT-postwomer-nato-unlikely-to-overcome-paralysis.html | Post-WÃ¶rmer NATO Unlikely to Overcome Paralysis | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/white-house-tries-to-win-8-converts-on-the-crime-bill.html | WHITE HOUSE TRIES TO WIN 8 CONVERTS ON THE CRIME BILL | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/finding-elusive-factors-that-help-wire-up-brain.html | Finding Elusive Factors That Help Wire Up Brain | False | By Natalie Angier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/don-t-be-seduced-by-medisave.html | Don't Be Seduced by Medisave | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/IHT-at-last-the-jackals-time-has-passed.html | At Last the Jackal's Time Has Passed | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/on-the-morning-after-memories-and-debris-of-woodstock-94.html | On the Morning After, Memories and Debris of Woodstock '94 | False | By Janny Scott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/books/books-of-the-times-murder-and-madness-on-the-way-to-nowhere.html | BOOKS OF THE TIMES; Murder and Madness On the Way to Nowhere | False | By Michiko Kakutani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/sports-people-hockey-ducks-sign-defenseman.html | SPORTS PEOPLE: HOCKEY; Ducks Sign Defenseman | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/c-corrections-970980.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/results-of-biopsy-show-simpson-to-be-cancer-free-doctor-says.html | Results of Biopsy Show Simpson To Be Cancer-Free, Doctor Says | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/sports-people-colleges-athletic-director-changes-jobs.html | SPORTS PEOPLE: COLLEGES; Athletic Director Changes Jobs | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/subway-car-derails-in-brooklyn-injuring-11-passengers.html | Subway Car Derails in Brooklyn, Injuring 11 Passengers | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/the-senate-helps-on-bosnia.html | The Senate Helps on Bosnia | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/c-corrections-973653.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-news-humana-unit-rejected-for-florida-area.html | COMPANY NEWS; Humana Unit Rejected for Florida Area | False | By Thomas J. Lueck | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-1894-to-the-guillotine-in-our-pages100-75-and-50-years-ago.html | 1894: To the Guillotine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/science/q-a-973580.html | Q&A | False | By C. Claiborne Ray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/us/cruising-takes-on-new-image.html | Cruising Takes On New Image | False | By Sara Rimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/transactions-973343.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/style/chronicle-973688.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/industrial-production-rises-0.2.html | Industrial Production Rises 0.2% | False | By Robert D. Hershey Jr. | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/IHT-1919-irish-suppression-in-our-pages100-75-and-50-years-ago.html | 1919: Irish Suppression : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-16 | 1994-08-16 | https://www.nytimes.com/1994/08/16/business/gensia.html | Gensia | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/plain-and-simple-summery-grilled-salad.html | PLAIN AND SIMPLE; Summery Grilled Salad | False | By Marian Burros | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/IHT-a-prisoner-with-dangerous-secrets-a-prisoner-with-dangerous-secrets.html | A Prisoner With Dangerous Secrets A Prisoner With Dangerous Secrets | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/health-care-debate-excerpts-senate-debate-mitchell-health-care-legislation.html | THE HEALTH CARE DEBATE; Excerpts From the Senate Debate on the Mitchell Health Care Legislation | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/wildfires-burn-dozens-of-houses-in-california.html | Wildfires Burn Dozens Of Houses in California | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/quixote-corp-quixnm-reports-earnings-for-qtr-to-june-30.html | Quixote Corp.(QUIX,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/longview-fibre-co-lfbn-reports-earnings-for-qtr-to-july-31.html | Longview Fibre Co.(LFB,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/caci-intl-cacinnm-reports-earnings-for-qtr-to-june-30.html | CACI Intl.(CACI,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/IHT-1944-admitting-defeat-in-our-pages100-75-and-50-years-ago.html | 1944: Admitting Defeat?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/patient-strangled-in-bed-at-hospital.html | Patient Strangled In Bed at Hospital | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/c-corrections-984272.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/sports-people-track-field-ailing-lewis-won-t-compete-zurich-s-100-meter-event.html | SPORTS PEOPLE: TRACK AND FIELD; Ailing Lewis Won't Compete In Zurich's 100-Meter Event | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/business-technology-america-online-says-users-of-service-exceed-1-million.html | BUSINESS TECHNOLOGY; America Online Says Users Of Service Exceed 1 Million | False | By Peter H. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/dow-up-24.28-amid-rate-rise-confusion.html | Dow Up 24.28 Amid Rate Rise Confusion | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/food-notes-983446.html | Food Notes | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/l-uninsured-drivers-984655.html | Uninsured Drivers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/presley-cos-pdcn-reports-earnings-for-qtr-to-june-30.html | Presley Cos.(PDC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-news-donna-karan-says-sales-improved-in-2d-quarter.html | COMPANY NEWS; Donna Karan Says Sales Improved in 2d Quarter | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/the-new-york-stock-exchange-reports-earnings-for-qtr-to-june-30.html | The New York Stock Exchange reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/style/the-new-greens-and-how-to-use-them.html | The New Greens And How to Use Them | False | By Suzanne Hamlin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/viking-office-products-vkngnnm-reports-earnings-for-qtr-to-june-24.html | Viking Office Products (VKNG,NNM) reports earnings for Qtr to June 24 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/house-battle-threatens-big-research-universities-with-loss-of-millions.html | House Battle Threatens Big Research Universities With Loss of Millions | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/c-corrections-984299.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/adt-ltd-adtn-reports-earnings-for-qtr-to-june-30.html | ADT Ltd.(ADT,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/search-for-votes-on-crime-turns-up-only-uncertainty.html | Search for Votes on Crime Turns Up Only Uncertainty | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/l-us-plays-game-with-cuban-immigrants-984612.html | U.S. Plays Game With Cuban Immigrants | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/l-whitewater-hearing-tests-public-s-endurance-welcome-to-the-club-984590.html | Whitewater Hearing Tests Public's Endurance; Welcome to the Club | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-reports-hewlett-packard-earnings-push-stock-price-up-8.50.html | COMPANY REPORTS; Hewlett-Packard Earnings Push Stock Price Up $8.50 | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/executives-of-leslie-fay-are-cleared-in-scandal.html | Executives of Leslie Fay Are Cleared in Scandal | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/tennis-despite-hearing-his-song-agassi-loses.html | TENNIS; Despite Hearing His Song, Agassi Loses | False | By Jack Cavanaugh | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/masland-corp-msldnnm-reports-earnings-for-qtr-to-july-1.html | Masland Corp.(MSLD,NNM) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/sneaker-is-on-the-other-foot.html | Sneaker Is On The Other Foot | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/vote-against-crime-bill-is-lesson-on-clout.html | Vote Against Crime Bill Is Lesson on Clout | False | By R. W. Apple Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/the-media-business-advertising-addenda-wieden-broadens-creative-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden Broadens Creative Team | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/germans-seize-more-weapons-material.html | Germans Seize More Weapons Material | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/on-economics-the-teacher-may-need-homework.html | On Economics, the Teacher May Need Homework | False | By Susan Antilla | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/books/book-notes-mystery-writer-s-hidden-mystery.html | BOOK NOTES; Mystery Writer's Hidden Mystery | False | By Sarah Lyall | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/business-digest-979392.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/IHT-take-a-dekko-at-this-chit-letters-to-the-editor.html | Take a Dekko at This Chit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/real-estate-home-depot-picks-a-nonsuburban-site-and-offers-hope-for.html | Real Estate; Home Depot picks a nonsuburban site and offers hope for reviving a part of downtown Tulsa. | False | By Susan Douze | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/IHT-the-galilean-new-world-offers-an-opportunity-to-seize-quickly.html | The Galilean New World Offers an Opportunity to Seize Quickly | False | By Peter F. Krogh, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/tennis-racquets-but-not-bats-are-swinging-in-bronx.html | TENNIS; Racquets but Not Bats Are Swinging in Bronx | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/hancock-fabrics-inc-hkfn-reports-earnings-for-qtr-to-july-31.html | Hancock Fabrics Inc.(HKF,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/rumor-mills-spin-mistrust-in-2-countries.html | Rumor Mills Spin Mistrust In 2 Countries | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-news-deadline-passes-on-new-bid-in-cyanamid-takeover-deal.html | COMPANY NEWS; Deadline Passes on New Bid In Cyanamid Takeover Deal | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/personal-health-a-warning-about-drugs-that-rob-bones-of-calcium.html | Personal Health; A warning about drugs that rob bones of calcium. | False | By Jane E. Brody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/pro-football-are-there-any-safeties-in-the-giants-numbers.html | PRO FOOTBALL; Are There Any Safeties In the Giants' Numbers? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/vishay-intertechnology-inc-vshn-reports-earnings-for-qtr-to-june-30.html | Vishay Intertechnology Inc. (VSH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/a-city-s-dreams-go-to-market.html | A City's Dreams Go to Market | False | By Molly O'Neill | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/about-new-york-empathy-among-the-ruins.html | ABOUT NEW YORK; Empathy Among The Ruins | False | By Michael T. Kaufman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/key-rates-982334.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/director-of-naacp-is-fighting-for-survival.html | Director of N.A.A.C.P. Is Fighting for Survival | False | By Don Terry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/movies/television-review-recalling-3-casualties-of-summer-64.html | TELEVISION REVIEW; Recalling 3 Casualties of Summer '64 | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/pro-football-fox-cbs-already-a-ratings-squabble.html | PRO FOOTBALL; Fox-CBS: Already A Ratings Squabble | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/colombian-says-no-to-election-inquiry.html | Colombian Says No To Election Inquiry | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/credit-markets-rate-move-buoys-price-of-bonds.html | CREDIT MARKETS; Rate Move Buoys Price Of Bonds | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/woodstock-not-quite-redux.html | Woodstock, Not Quite Redux | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/wine-talk-983519.html | Wine Talk | False | By Frank J. Prial | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/news-summary-978710.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/transactions-983888.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/washington-urges-france-to-delay-rwanda-pullout.html | Washington Urges France To Delay Rwanda Pullout | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/obituaries/henry-geldzahler-59-critic-public-official-contemporary-art-s-champion-dead.html | Henry Geldzahler, 59, Critic, Public Official And Contemporary Art's Champion, Is Dead | False | By Paul Goldberger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/IHT-human-rights-monitors-can-help-bring-peace-to-rwanda.html | Human Rights Monitors Can Help Bring Peace to Rwanda | False | By José Ayala Lasso, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/warning-cigarette-labels-are-hazardous.html | Warning Cigarette Labels Are Hazardous | False | By Elizabeth M. Whelan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/judge-in-whitewater-dispute-rewards-faith-of-his-patron.html | Judge in Whitewater Dispute Rewards Faith of His Patron | False | By Peter Applebome | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/sportmart-inc-reports-earnings-for-qtr-to-july-31.html | Sportmart Inc. reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/federal-reserve-raises-key-rates-to-cool-economy.html | FEDERAL RESERVE RAISES KEY RATES TO COOL ECONOMY | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/longs-drug-stores-corp-ldgn-reports-earnings-for-qtr-to-july-28.html | Longs Drug Stores Corp. (LDG,N) reports earnings for Qtr to July 28 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/golf-glenz-a-jersey-native-tries-to-salvage-pride-for-state.html | GOLF; Glenz, a Jersey Native, Tries to Salvage Pride for State | False | By Alex Yannis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/article-980528-no-title.html | Article 980528 — No Title | False | By Jacques Steinberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/high-hiv-levels-raise-risk-to-newborns-2-studies-show.html | High H.I.V. Levels Raise Risk To Newborns, 2 Studies Show | False | By Lawrence K. Altman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/1-whitewater-hearing-tests-public-s-endurance-so-long-to-the-best-984604.html | Whitewater Hearing Tests Public's Endurance; So Long to the Best | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/republicans-seek-to-block-cuomo-funds.html | Republicans Seek to Block Cuomo Funds | False | By James Dao | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/inquiry-finds-ticket-scalping-pervasive.html | Inquiry Finds Ticket Scalping 'Pervasive' | False | By Thomas J. Lueck | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/figgie-intl-figianm-reports-earnings-for-qtr-to-june30.html | Figgie Intl(FIGIA,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/the-joy-of-noodles-an-american-soba-master-in-japan.html | The Joy of Noodles: An American Soba Master in Japan | False | By Nina Simonds | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/sports-of-the-times-baltimore-is-having-fine-summer.html | Sports of The Times; Baltimore Is Having Fine Summer | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/kohl-s-corp-kssn-reports-earnings-for-qtr-to-july-30.html | Kohl's Corp.(KSS,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-news-dickstein-seeks-approval-to-bid-for-hill-s-board-seats.html | COMPANY NEWS; Dickstein Seeks Approval To Bid For Hill's Board Seats | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-for-now-it-s-take-me-out-to-the-byte-game.html | BASEBALL; For Now, It's Take Me Out to the Byte Game | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/the-shadow-of-a-gunman.html | The Shadow of a Gunman | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/sports-people-soccer-caniggia-to-play-for-benfica.html | SPORTS PEOPLE: SOCCER; Caniggia to Play for Benfica | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/cato-corp-cacoanm-reports-earnings-for-qtr-to-july-31.html | Cato Corp.(CACOA,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/airwave-entrepreneurs-still-feeling-their-way.html | Airwave Entrepreneurs Still Feeling Their Way | False | By Edmund L. Andrews | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/carlos-is-interrogated-by-a-judge-in-france.html | Carlos Is Interrogated by a Judge in France | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/the-media-business-advertising-addenda-accounts-984345.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/california-microwave-inc-cmicnnm-reports-earnings-for-qtr-to-june-30.html | California Microwave Inc. (CMIC,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/despite-big-push-new-yorkers-snub-transit-card.html | Despite Big Push, New Yorkers Snub Transit Card | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/suburban-taxes-are-higher-for-blacks-analysis-shows.html | Suburban Taxes Are Higher For Blacks, Analysis Shows | False | By Diana Jean Schemo | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-letterman-on-bonilla-not-topical-enough.html | BASEBALL; Letterman On Bonilla: Not Topical Enough | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/resorts-intl-rta-reports-earnings-for-qtr-to-june-30.html | Resorts Intl.(RT,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/ex-kidder-chief-lacked-principal-license.html | Ex-Kidder Chief Lacked Principal License | False | By Sylvia Nasar | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/sports-people-boxing-mathis-appeals-no-contest.html | SPORTS PEOPLE: BOXING; Mathis Appeals 'No Contest' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/school-language-may-yet-live-long-children-can-say-e-olelo-hawai-wale-no-ma-ane.html | In School; A language may yet live on as long as children can say, E 'olelo Hawai'i wale no ma 'ane'i. | False | By William Celis 3d | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/IHT-dont-be-calm-about-the-holocaust.html | Don't Be Calm About the Holocaust | False | By Robert B. Goldmann, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/where-president-s-pitch-on-crime-misses-mark.html | Where President's Pitch On Crime Misses Mark | False | By Sam Howe Verhovek | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/style/chronicle-984558.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/michael-jackson-accused-in-new-lawsuit.html | Michael Jackson Accused in New Lawsuit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/stewart-stevenson-services-inc-sssssnnm-reports-earnings-for-qtr-to-june-30.html | Stewart & Stevenson Services Inc.(SSSS,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/IHT-wall-street-welcomes-feds-halfpoint-rise-bond-market-surges-us-rates.html | Wall Street Welcomes Fed's Half-Point Rise; Bond Market Surges : U.S. Rates Head Up in Tough Swipe At Inflation | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/staples-inc-splsnnm-reports-earnings-for-qtr-to-july-30.html | Staples Inc.(SPLS,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-arbitration-an-issue-for-strike-trade-off.html | BASEBALL; Arbitration An Issue For Strike Trade-Off? | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/shanghai-journal-chinese-scene-dogs-chased-by-snarling-officials.html | Shanghai Journal; Chinese Scene: Dogs, Chased by Snarling Officials | False | By Philip Shenon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/pro-football-hampton-back-at-practice.html | PRO FOOTBALL; Hampton Back at Practice | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/health-care-debate-economists-views-compromise-plan-last-hope-hoax.html | THE HEALTH CARE DEBATE: ECONOMISTS' VIEWS; The Compromise Plan: A Last Hope, or a Hoax? | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/IHT-1919-evils-of-the-bottle-in-our-pages100-75-and-50-years-ago.html | 1919: Evils of the Bottle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/obituaries/david-lyon-ad-executive-83-helped-create-marlboro-man.html | David Lyon, Ad Executive, 83; Helped Create 'Marlboro Man' | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/problem-with-switch-is-cited-in-derailment.html | Problem With Switch Is Cited in Derailment | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/health-care-debate-purchasing-cooperatives-congress-debates-businesses-try-cut.html | THE HEALTH CARE DEBATE: PURCHASING COOPERATIVES; As Congress Debates, Businesses Try to Cut Health Costs by Joining Forces | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/IHT-1894-suffrage-denied-in-our-pages100-75-and-50-years-ago.html | 1894: Suffrage Denied : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/arts/music-review-diverse-musicians-and-psychiatrists-take-on-schumann.html | MUSIC REVIEW; Diverse Musicians And Psychiatrists Take On Schumann | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/jury-hears-closing-arguments-in-2d-waldbaum-arson-trial.html | Jury Hears Closing Arguments In 2d Waldbaum Arson Trial | False | By Joseph P. Fried | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/in-america-gingrich-mugs-the-crime-bill.html | In America; Gingrich Mugs the Crime Bill | False | By Bob Herbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/a-master-builder-for-asia-s-future.html | A Master Builder for Asia's Future | False | By Edward A. Gargan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/IHT-seoul-and-the-radicals-letters-to-the-editor.html | Seoul and the Radicals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/movies/film-review-men-who-are-women-and-fans-who-adore-them.html | FILM REVIEW; Men Who Are Women, and Fans Who Adore Them | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/kurdish-smugglers-blow-smoke-rings-over-northern-iraq.html | Kurdish Smugglers Blow Smoke Rings Over Northern Iraq | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/sports-people-baseball-oh-expected-to-manage-again.html | SPORTS PEOPLE: BASEBALL; Oh Expected to Manage Again | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/obituaries/jane-preddy-architectural-historian-59.html | Jane Preddy; Architectural Historian, 59 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/l-whitewater-hearing-tests-public-s-endurance-984574.html | Whitewater Hearing Tests Public's Endurance | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/at-lunch-with-jeane-kirkpatrick-a-warrior-a-mother-a-scholar-a-mystery.html | AT LUNCH WITH: Jeane Kirkpatrick; A Warrior, A Mother, A Scholar, A Mystery | False | By Barbara Crossette | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/tjx-cos-tjx-n-reports-earnings-for-qtr-to-july-30.html | TJX Cos.(TJX,N) reports earnings for qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/britain-s-rail-service-suffers-as-signal-workers-strike-again.html | Britain's Rail Service Suffers as Signal Workers Strike Again | False | By William E. Schmidt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/concern-rising-on-us-shores-as-cubans-flee.html | Concern Rising On U.S. Shores As Cubans Flee | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/hanson-plc-hann-reports-earnings-for-qtr-to-june-30.html | Hanson Plc(HAN,N) reports earnings for qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/international-controls-corp-reports-earnings-for-qtr-to-june-30.html | International Controls Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/metro-digest-979171.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/arts/the-pop-life-spectacle-makers-make-sure-it-s-not-only-rock-and-roll.html | THE POP LIFE; Spectacle Makers Make Sure It's Not Only Rock-and-Roll | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/media-business-advertising-family-run-public-relations-firm-transition-keeps-its.html | THE MEDIA BUSINESS: Advertising; A family-run public relations firm in transition keeps its place near the top of the industry heap. | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/for-second-time-in-two-days-an-infant-at-home-is-fatally-shot.html | For Second Time in Two Days, an Infant at Home Is Fatally Shot | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/arts/the-yale-art-gallery-names-a-new-director.html | The Yale Art Gallery Names a New Director | False | By Sheila Rule | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/phillips-van-heusen-corp-pvhn-reports-earnings-for-qtr-to-july-31.html | Phillips-Van Heusen Corp. (PVH,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/medtronic-inc-mdtn-reports-earnings-for-qtr-to-july-29.html | Medtronic Inc.(MDT,N) reports earnings for Qtr to July 29 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/inside-978949.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/many-faces-harlem-s-main-street-day-life-125th-bustling-restless-cool.html | Many Faces of Harlem's Main Street; A Day in the Life of 125th: From Bustling to Restless to Cool | False | By Michel Marriott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/obituaries/dr-enid-r-peschel-medical-researcher-51.html | Dr. Enid R. Peschel;Medical Researcher, 51 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/no-headline-978744.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-briefs-984256.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/valassis-communications-vcln-reports-earnings-for-qtr-to-june30.html | Valassis Communications (VCLN) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/finance-briefs-982130.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/the-media-business-advertising-addenda-broad-revamping-at-bbdo-west.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Broad Revamping At BBDO West | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/style/IHT-sisters-rosensweig-falls-flat.html | "Sisters Rosensweig" Falls Flat | False | By Sheridan Morley, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/style/chronicle-984540.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/don-x2019-t-call-it-aids.html | Don't Call It AIDS | False | By Tom Stoddard | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/two-votes-for-quality-health-care.html | Two Votes For Quality Health Care | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-news-kmart-to-sell-its-control-of-3-chains.html | COMPANY NEWS; Kmart to Sell Its Control Of 3 Chains | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/l-foster-care-s-ills-include-runaway-children-984647.html | Foster Care's Ills Include Runaway Children | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/big-business-puts-money-on-mexican-status-quo.html | Big Business Puts Money on Mexican Status Quo | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/us-japan-in-accord-on-patents.html | U.S., Japan In Accord On Patents | False | By Teresa Riordan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/dont-call-it-aids.html | Don't Call It AIDS | False | By Tom Stoddard | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/the-health-care-debate-the-senate-gop-abandons-delaying-tactic-on-health-care.html | THE HEALTH CARE DEBATE: THE SENATE; G.O.P. ABANDONS DELAYING TACTIC ON HEALTH CARE | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/l-brooklyn-census-count-missed-perhaps-1-in-5-984639.html | Brooklyn Census Count Missed Perhaps 1 in 5 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/c-corrections-984302.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/l-rampant-malpractice-984620.html | Rampant Malpractice? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/movies/film-review-andre-a-girl-and-her-seal-an-interspecies-friendship.html | FILM REVIEW: ANDRE; A Girl and Her Seal: An Interspecies Friendship | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/metropolitan-diary-983586.html | Metropolitan Diary | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/challenger-assails-gop-front-runner.html | Challenger Assails G.O.P. Front-Runner | False | By George Judson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/us/meeting-on-crime-bill.html | Meeting on Crime Bill | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-ordonez-can-hold-everything-except-his-family.html | BASEBALL; Ordonez Can Hold Everything Except His Family | False | By Jennifer Frey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/off-the-meny.html | Off the Meny | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/IHT-harmful-expression-letters-to-the-editor.html | Harmful Expression : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/books/books-of-the-times-defining-the-choices-that-add-up-to-identity.html | Books of The Times; Defining the Choices That Add Up to Identity | False | By Margo Jefferson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/associated-natural-gas-corp-ngan-reports-earnings-for-qtr-to-june30.html | Associated Natural Gas Corp. (NGA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/obituaries/edgar-a-bering-77-world-war-ii-doctor.html | Edgar A. Bering, 77, World War II Doctor | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/l-whitewater-hearing-tests-public-s-endurance-a-washington-diary-984582.html | Whitewater Hearing Tests Public's Endurance; A Washington Diary | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/style/chronicle-984566.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/worldbusiness/IHT-media-markets-privatelabel-goods-worry-brands.html | MEDIA MARKETS : Private-Label Goods Worry Brands | False | By Daniel Tilles, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/swimming-teen-ager-from-new-rochelle-has-lesson-on-way-to-stardom.html | SWIMMING; Teen-Ager From New Rochelle Has Lesson on Way to Stardom | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-relax-jones-takes-hip-problem-in-stride.html | BASEBALL; Relax, Jones Takes Hip Problem in Stride | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/them.html | Them! | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/c-corrections-984310.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/sri-lankans-in-close-race-in-parliament.html | Sri Lankans In Close Race In Parliament | False | By John F. Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/14-year-old-convicted-in-murder-of-preschooler-in-upstate-town.html | 14-Year-Old Convicted in Murder of Preschooler in Upstate Town | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/crown-heights-defendant-is-back-in-the-whirlwind.html | Crown Heights Defendant Is Back in the Whirlwind | False | By Joe Sexton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/sports-people-boxing-whitaker-mcgirt-rematch-set.html | SPORTS PEOPLE: BOXING; Whitaker-McGirt Rematch Set | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/market-place-long-term-enthusiasm-for-sony-despite-a-dull-near-term-outlook.html | Market Place; Long-term enthusiasm for Sony, despite a dull near-term outlook. | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/business/the-media-business-advertising-addenda-people-984337.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/world/experts-in-us-call-plutonium-not-arms-level.html | Experts in U.S. Call Plutonium Not Arms-Level | False | By William J. Broad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-17 | 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/c-corrections-984280.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/primark-corp-pmkn-reports-earnings-for-qtr-to-june-30.html | Primark Corp.(PMK,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/mfp-technology-reports-earnings-for-qtr-to-june-30.html | MFP Technology reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/health-insurer-joins-minnesota-s-suit-against-tobacco-producers.html | Health Insurer Joins Minnesota's Suit Against Tobacco Producers | False | By Barry Meier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/grow-group-inc-gron-reports-earnings-for-qtr-to-june-30.html | Grow Group Inc.(GRO,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/make-congress-obey-congress.html | Make Congress Obey Congress | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/international-family-entertainment-inc-famn-reports-earnings-for-qtr-to-june-30.html | International Family Entertainment Inc.(FAM,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/c-corrections-987034.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/baseball-if-this-strike-seems-familiar-it-s-because-it-is.html | BASEBALL; If This Strike Seems Familiar, It's Because It Is | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/sports-people-basketball-hall-names-assistants.html | SPORTS PEOPLE: BASKETBALL; Hall Names Assistants | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/IHT-1894-berlin-anarchists-in-our-pages100-75-and-50-years-ago.html | 1894: Berlin Anarchists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/sports-people-basketball-timberwolves-owner-dismisses-his-coaches.html | SPORTS PEOPLE: BASKETBALL; Timberwolves Owner Dismisses His Coaches | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/blacks-gain-in-sports-jobs.html | Blacks Gain in Sports Jobs | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/valassis-communications-vcin-reports-earnings-for-qtr-to-june-30.html | Valassis Communications (VCI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/american-travellers-corp-atvcnnm-reports-earnings-for-qtr-to-june-30.html | American Travellers Corp. (ATVC,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/obituaries/benjamin-esterman-88-dies-ophthalmologist-and-surgeon.html | Benjamin Esterman, 88, Dies; Ophthalmologist and Surgeon | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/us-energy-chief-calls-for-help-for-russia-on-atomic-security.html | U.S. Energy Chief Calls for Help for Russia on Atomic Security | False | By William J. Broad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/dominion-textile-dtx-reports-earnings-for-qtr-to-june-30.html | Dominion Textile (DTX) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/l-africa-has-shown-no-shortage-of-compassion-the-gandhi-legacy-993867.html | Africa Has Shown No Shortage of Compassion; The Gandhi Legacy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/not-guilty-plea-in-crown-heights-killing.html | Not Guilty Plea in Crown Heights Killing | False | By Joe Sexton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/obituaries/mary-c-mcdonald-schools-official-83.html | Mary C. McDonald, Schools Official, 83 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/essay-on-keeping-diaries.html | Essay; On Keeping Diaries | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/horse-racing-lukas-has-cat-ready-to-stalk-the-bull.html | HORSE RACING; Lukas Has Cat Ready to Stalk the Bull | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/new-strategies-in-the-pursuit-of-safety.html | New Strategies in the Pursuit of Safety | False | By Clare Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/bridge-990167.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/a-nuclear-glossary.html | A Nuclear Glossary | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/analog-devices-inc-adin-reports-earnings-for-qtr-to-july-30.html | Analog Devices Inc.(ADI,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/sports-people-basketball-unlv-won-t-pay.html | SPORTS PEOPLE: BASKETBALL; U.N.L.V. Won't Pay | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/pro-football-rasheed-watches-from-the-wings-as-giants-bunch-saga-plays-out.html | PRO FOOTBALL; Rasheed Watches From the Wings As Giants-Bunch Saga Plays Out | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/IHT-how-to-help-africa-letters-to-the-editor.html | How to Help Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/spar-aerospace-reports-earnings-for-qtr-to-june-30.html | Spar Aerospace reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/arts/music-review-tafelmusik-plays-telemann-vivaldi-purcell-and-bach.html | MUSIC REVIEW; Tafelmusik Plays Telemann, Vivaldi, Purcell and Bach | False | By Alex Ross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/baseball-o-neill-is-leaving-debate-over-batting-title-up-to-heavy-hitters.html | BASEBALL; O'Neill Is Leaving Debate Over Batting Title Up to Heavy Hitters | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/IHT-mexicos-ruling-party-would-do-better-to-lose.html | Mexico's Ruling Party Would Do Better to Lose | False | By Stanley A. Weiss, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/speedy-muffler-reports-earnings-for-qtr-to-july-2.html | Speedy Muffler reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/house-proud.html | HOUSE PROUD | False | By Michael Henry Adams | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/l-small-is-good-993638.html | Small Is Good | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-therapy-in-a-squeeze.html | CURRENTS; Therapy In a Squeeze | False | By Wendy Moonan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/IHT-diamonds-from-angola-letters-to-the-editor.html | Diamonds From Angola : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/golf-hartmann-continues-to-carve-his-niche.html | GOLF; Hartmann Continues to Carve His Niche | False | By Alex Yannis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/finance-briefs-990566.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/IHT-interest-rates-it-looks-like-the-lull-before-a-mighty-storm.html | Interest Rates: It Looks Like the Lull Before a Mighty Storm | False | By Kenneth S. Courtis, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/nasa-prepares-shuttle-for-2d-test-of-environmental-eye-in-sky.html | NASA Prepares Shuttle for 2d Test of Environmental Eye in Sky | False | By Warren E. Leary | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/after-20-years-south-africa-s-un-delegate-comes-full-circle.html | After 20 Years, South Africa's U.N. Delegate Comes Full Circle | False | By Richard D. Lyons | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/arden-group-inc-ardnannm-reports-earnings-for-qtr-to-july-2.html | Arden Group Inc. (ARDNA,NNM) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/new-assertion-by-lawyers-for-simpson.html | New Assertion By Lawyers For Simpson | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-a-mini-mona-lisa.html | CURRENTS; A Mini 'Mona Lisa' | False | By Wendy Moonan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-reports-poison-pill-adopted-by-hills-stores.html | COMPANY REPORTS; 'Poison Pill' Adopted by Hills Stores | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/parent-child-when-dads-participate-families-benefit.html | PARENT & CHILD; When Dads Participate, Families Benefit | False | By Pepper Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/economic-scene-measuring-the-pain-of-the-deadlock-on-health-care-reform.html | Economic Scene; Measuring the pain of the deadlock on health care reform. | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/on-retrial-suspect-is-acquitted-in-fire-that-killed-6-in-78.html | On Retrial, Suspect Is Acquitted in Fire That Killed 6 in '78 | False | By Joseph P. Fried | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/designs-inc-desinnm-reports-earnings-for-qtr-to-july-30.html | Designs Inc.(DESI,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/pataki-charges-cuomo-put-mansion-budget-to-own-use.html | Pataki Charges Cuomo Put Mansion Budget to Own Use | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/hadco-corp-hdconnm-reports-earnings-for-qtr-to-july-30.html | Hadco Corp.(HDCO,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/waban-inc-wbnn-reports-earnings-for-qtr-to-july-30.html | Waban Inc.(WBN,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/theater/theater-review-shenandoah-in-a-20th-anniversary-go-round.html | THEATER REVIEW; 'Shenandoah' in a 20th-Anniversary Go-Round | False | By David Richards | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/clinton-demanding-north-korean-inspections.html | Clinton Demanding North Korean Inspections | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/dare-gets-a-good-deal-from-nets.html | Dare Gets a Good Deal From Nets | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-architects-in-academe.html | CURRENTS; Architects in Academe | False | By Wendy Moonan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/microage-inc-micannm-reports-earnings-for-qtr-to-july-31.html | MicroAge Inc.(MICA,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/sports-people-hockey-new-arena-for-sabres.html | SPORTS PEOPLE: HOCKEY; New Arena for Sabres | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-accounts-990531.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/c-corrections-993069.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/l-violence-real-and-unreal-992666.html | Violence, Real and Unreal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/aps-holding-corp-apsinnm-reports-earnings-for-qtr-to-july-25.html | APS Holding Corp. (APSI,NNM) reports earnings for Qtr to July 25 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-briefs-993450.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/roanoke-electric-steel-corp-rescnnm-reports-earnings-for-qtr-to-july-31.html | Roanoke Electric Steel Corp. (RESC,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/envirodyne-industries-reports-earnings-for-qtr-to-june-30.html | Envirodyne Industries reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/uap-inc-reports-earnings-for-qtr-to-june-30.html | UAP Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/wall-st-says-high-price-is-worth-it.html | Wall St. Says High Price Is Worth It | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/l-rebuilt-west-side-highway-is-a-trojan-horse-993891.html | Rebuilt West Side Highway Is a Trojan Horse | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/medtronic.html | Medtronic | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/business-digest-987506.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/white-house-gets-3-new-supporters-of-the-crime-bill.html | WHITE HOUSE GETS 3 NEW SUPPORTERS OF THE CRIME BILL | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/castle-energy-corp-cecxnnm-reports-earnings-for-qtr-to-june-30.html | Castle Energy Corp. (CECX,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/younkers-inc-yonknnm-reports-earnings-for-13wks-to-july-30.html | Younkers Inc.(YONK,NNM) reports earnings for 13wks to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/tandycrafts-inc-tacn-reports-earnings-for-qtr-to-june-30.html | Tandycrafts Inc.(TAC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/hudson-general-corp-hga-reports-earnings-for-year-to-june-30.html | Hudson General Corp.(HGC,A) reports earnings for Year to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/amid-rwanda-s-misery-charity-battles-despair.html | Amid Rwanda's Misery, Charity Battles Despair | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/sports-people-boxing-casinos-ban-king.html | SPORTS PEOPLE: BOXING; Casinos Ban King | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/nigeria-s-leader-ousts-heads-of-two-oil-workers-unions.html | Nigeria's Leader Ousts Heads Of Two Oil Workers' Unions | False | By Howard W. French | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/IHT-gentle-good-humor-letters-to-the-editor.html | 'Gentle Good Humor' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/l-fly-fishing-never-belonged-to-men-only-993743.html | Fly Fishing Never Belonged to Men Only | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/samuel-manu-tech-reports-earnings-for-qtr-to-june-30.html | Samuel Manu-Tech reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/IHT-christie-wins-a-wet-100-meters.html | Christie Wins A Wet 100 Meters | False | By Ian Thomsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/no-headline-986372.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/events-tours-shows-a-county-fair-a-lecture.html | Events: Tours, Shows, A County Fair, a Lecture | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-news-a-spy-agency-gives-contract-to-cray-computer.html | COMPANY NEWS; A Spy Agency Gives Contract to Cray Computer | False | By John Markoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/l-mrs-clinton-didn-t-mislead-on-the-foster-case-993700.html | Mrs. Clinton Didn't Mislead on the Foster Case | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/l-africa-has-shown-no-shortage-of-compassion-993727.html | Africa Has Shown No Shortage of Compassion | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/style/chronicle-993913.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/style/chronicle-991309.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/sports-of-the-times-this-strike-is-not-just-a-hiccup.html | Sports of The Times; This Strike Is Not Just A Hiccup | False | BY Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/freed-man-is-planning-to-leave-the-town-where-trouble-began.html | Freed Man Is Planning to Leave The Town Where Trouble Began | False | By Craig Wolff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/unitil-corp-utla-reports-earnings-for-12mos-to-june-30.html | Unitil Corp.(UTL,A) reports earnings for 12mos to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/police-to-start-new-program-for-homeless.html | Police to Start New Program For Homeless | False | By Celia W. Dugger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/books/books-of-the-times-arts-mover-and-shaker-recounts-his-busy-life.html | BOOKS OF THE TIMES; Arts Mover and Shaker Recounts His Busy Life | False | By Anna Kisselgoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/swimming-arizona-junior-quickly-adds-a-400-meter-title-to-his-belt.html | SWIMMING; Arizona Junior Quickly Adds A 400-Meter Title to His Belt | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/perrigo-co-prgonnm-reports-earnings-for-qtr-to-june-30.html | Perrigo Co.(PRGO,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/results-plus-990833.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/sports-people-baseball-aikens-found-guilty.html | SPORTS PEOPLE: BASEBALL; Aikens Found Guilty | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/fred-s-inc-fred-reports-earnings-for-qtr-to-july-30.html | Fred's Inc.(FRED) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/vatican-seeks-islamic-allies-in-un-population-dispute.html | Vatican Seeks Islamic Allies In U.N. Population Dispute | False | By John Tagliabue | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/jail-guards-overtime-leads-to-fight-with-union.html | Jail Guards' Overtime Leads to Fight With Union | False | By Selwyn Raab | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/robertson-ceco-corp-rhhn-reports-earnings-for-qtr-to-june-30.html | Robertson-Ceco Corp.(RHH,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/tennis-no-upsets-as-tournament-turns-down-the-volume.html | TENNIS; No Upsets as Tournament Turns Down the Volume | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-fahlgren-sold-back-to-its-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fahlgren Sold Back To Its Executives | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/haitian-chief-buffs-image-on-the-streets.html | Haitian Chief Buffs Image On the Streets | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/obituaries/helen-f-cserr-physiology-professor-57.html | Helen F. Cserr; Physiology Professor, 57 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/media-business-advertising-for-ailing-line-cars-chrysler-prescribes-campaign.html | THE MEDIA BUSINESS: ADVERTISING; For an ailing line of cars, Chrysler prescribes a campaign with an up-and-coming TV personality. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/key-rates-990647.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/IHT-the-new-breed-of-terrorist-scorns-fame.html | The New Breed Of Terrorist Scorns Fame | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/leon-s-furniture-reports-earnings-for-qtr-to-june-30.html | Leon's Furniture reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/the-health-care-debate-the-players-debating-in-the-senate.html | THE HEALTH CARE DEBATE: THE PLAYERS; Debating in the Senate | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/chinese-accused-of-pirating-disks.html | Chinese Accused of Pirating Disks | False | By Philip Shenon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/article-986968-no-title.html | Article 986968 -- No Title | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/gear-a-kayak-to-paddle-and-to-pack.html | GEAR; A Kayak To Paddle And to Pack | False | By Barbara Lloyd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/authentic-fitness-corp-asmn-reports-earnings-for-qtr-to-july-2.html | Authentic Fitness Corp. (ASM,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/students-gain-but-fall-short-of-goals.html | Students Gain but Fall Short Of Goals | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/health-care-debate-senate-bipartisan-group-near-completion-its-health-plan.html | THE HEALTH CARE DEBATE: THE SENATE; Bipartisan Group Is Near Completion of Its Health Plan | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/1-800.html | 1-800-$$$-$$$$ | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/pro-football-giants-vs-jets-not-just-a-game.html | PRO FOOTBALL; Giants Vs. Jets: Not Just a Game | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/vests-that-double-as-carryalls.html | Vests That Double As Carryalls | False | By Barbara Lloyd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/phillips-cables-reports-earnings-for-qtr-to-june-30.html | Phillips Cables reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/c-corrections-993042.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/market-place-some-analysts-think-now-is-the-time-to-buy-steel-stocks.html | Market Place; Some analysts think now is the time to buy steel stocks. | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/altman-resigns-his-post-amid-whitewater-clamor.html | Altman Resigns His Post Amid Whitewater Clamor | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/williams-sonoma-inc-wsgcnnm-reports-earnings-for-qtr-to-july-31.html | Williams-Sonoma Inc. (WSGC,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/dernau-journal-a-great-red-wine-the-rhineland-don-t-laugh.html | Dernau Journal; A Great Red Wine? The Rhineland? Don't Laugh | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/united-retail-group-inc-urgi.nnm-reports-earnings-for-qtr-to-july-30.html | United Retail Group Inc. (URGI,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-shades-that-glow.html | CURRENTS; Shades That Glow | False | By Wendy Moonan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/arms-plants-provide-civilians-power.html | Arms Plants Provide Civilians' Power | False | By Matthew L. Wald | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-executive-changes-at-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At D.M.B.& B. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/l-the-old-south-beach-993662.html | The Old South Beach | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/amstar-corp-reports-earnings-for-qtr-to-june-30.html | Amstar Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/IHT-1919-great-war-poets-in-our-pages100-75-and-50-years-ago.html | 1919: Great War Poets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-aspiring-crafts.html | CURRENTS; Aspiring Crafts | False | By Wendy Moonan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/baseball-mets-no-1-draft-choice-not-cutting-an-easy-groove.html | BASEBALL; Mets' No. 1 Draft Choice Not Cutting an Easy Groove | False | By Charlie Nobles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/jordan-lets-2-new-jersey-children-leave.html | Jordan Lets 2 New Jersey Children Leave | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/hechinger-co-hechannm-reports-earnings-for-qtr-to-july-30.html | Hechinger Co.(HECHA,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/health-care-debate-excerpts-senate-debate-mitchell-health-care-legislation.html | THE HEALTH CARE DEBATE; Excerpts From the Senate Debate on the Mitchell Health Care Legislation | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/mr-starr-s-duty-to-resign.html | Mr. Starr's Duty to Resign | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/welcome-home-do-as-we-say.html | Welcome Home. Do as We Say . | False | By Evan McKenzie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/inside-986461.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/maple-leaf-foods-mlf-reports-earnings-for-qtr-to-june-30.html | Maple Leaf Foods (MLF) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/news-summary-986410.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/southern-indiana-gas-electric-co-sign-reports-earnings-for-qtr-to-june-30.html | Southern Indiana Gas & Electric Co.(SIG,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/hughes-supply-inc-hugn-reports-earnings-for-qtr-to-july-31.html | Hughes Supply Inc.(HUG,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/canadian-natural-reports-earnings-for-qtr-to-june-30.html | Canadian Natural reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-reports-compusa-stock-falls-after-loss.html | COMPANY REPORTS; CompUSA Stock Falls After Loss | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/at-home-with-artie-shaw-literary-life-after-ending-the-beguine.html | AT HOME WITH: Artie Shaw; Literary Life, After Ending the Beguine | False | By Frank J. Prial | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/style/chronicle-993905.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/redraw-lines-of-3-districts-texas-is-told.html | Redraw Lines Of 3 Districts, Texas Is Told | False | By Sam Howe Verhovek | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/arts/a-new-challenge-for-thatcher-s-best-brain.html | A New Challenge for Thatcher's 'Best Brain' | False | By John Rockwell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/from-one-woman-s-tragedy-the-making-of-an-advocate.html | From One Woman's Tragedy, The Making of an Advocate | False | By Peter Marks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/seoul-drawing-fire-for-crackdowns.html | Seoul Drawing Fire for Crackdowns | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/health-care-debate-house-house-action-health-measure-may-wait-till-after-labor.html | THE HEALTH CARE DEBATE: The House; House Action on Health Measure May Wait Till After Labor Day | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/on-tennis-becker-is-blunt-court-is-not-a-music-hall.html | ON TENNIS; Becker Is Blunt: Court Is Not a Music Hall | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/hiring-private-security-guards-to-cut-neighborhood-crime.html | Hiring Private Security Guards to Cut Neighborhood Crime | False | By Clare Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/zapata-corp-zosn-reports-earnings-for-qtr-to-june-30.html | Zapata Corp.(ZOS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/for-his-stand-on-crime-bill-giuliani-gets-raves-and-jeers.html | For His Stand on Crime Bill, Giuliani Gets Raves and Jeers | False | By Clifford Krauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/puritan-bennett-corp-pbennnn-reports-earnings-for-qtr-to-july-31.html | Puritan-Bennett Corp. (PBEN,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/mexico-holds-its-breath.html | Mexico Holds Its Breath | False | By Enrique Krauze | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/towns-taking-up-whitman-on-offer-of-fiscal-review.html | Towns Taking Up Whitman On Offer of Fiscal Review | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/2-concerns-that-share-low-profile.html | 2 Concerns That Share Low Profile | False | By Michael Quint | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/france-s-useful-role-in-rwanda.html | France's Useful Role in Rwanda | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/blacks-relent-on-crime-bill-but-not-without-bitterness.html | Blacks Relent on Crime Bill, But Not Without Bitterness | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/no-new-powers-unless-palestinians-prevent-attacks-israel-says.html | No New Powers Unless Palestinians Prevent Attacks, Israel Says | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/how-to-choose-a-residential-security-system.html | How to Choose a Residential Security System | False | By Clare Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/IHT-1944at-german-border-in-our-pages100-75-and-50-years-ago.html | 1944:At German Border : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/worldbusiness/IHT-shanghai-entrepreneurs-travel-new-paths.html | Shanghai Entrepreneurs Travel New Paths : Capitalism's Cutting Edge | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/credit-markets-treasury-prices-mixed-a-day-after-fed-move.html | CREDIT MARKETS; Treasury Prices Mixed A Day After Fed Move | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/gumshoes-of-cyberspace-out-to-save-investors-pain.html | Gumshoes of Cyberspace Out to Save Investors Pain | False | By Leslie Eaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/c-corrections-993050.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/IHT-european-topics-dutch-car-pooling-falls-victim-to-suit.html | EUROPEAN TOPICS : Dutch Car Pooling Falls Victim to Suit | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/l-better-agency-planning-can-cut-overtime-993735.html | Better Agency Planning Can Cut Overtime | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/mexican-voters-multiple-choice-nine-parties.html | Mexican Voters' Multiple Choice: Nine Parties | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/poco-petroleums-reports-earnings-for-qtr-to-june-30.html | Poco Petroleums reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/culp-inc-culpnnm-reports-earnings-for-qtr-to-july-31.html | Culp Inc.(CULP,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/IHT-wake-up-right-away-to-a-monumental-nuclear-threat.html | Wake Up Right Away to a Monumental Nuclear Threat | False | By John W. Kiser 3d and John Hines, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/theater/in-southern-california-a-fit-climate-for-theater.html | In Southern California, A Fit Climate for Theater | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/national-beverage-reports-earnings-for-year-to-apri-30.html | National Beverage reports earnings for Year to Apri 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/western-co-of-north-america-wsnn-reports-earnings-for-qtr-to-june-30.html | Western Co. of North America (WSN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/un-population-report-urges-family-size-choice-for-women.html | U.N. Population Report Urges Family-Size Choice for Women | False | By William E. Schmidt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/a-matter-of-timing.html | A Matter of Timing | False | By Louis Uchitelle | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/florida-nearing-emergency-as-cuban-exodus-increases.html | Florida Nearing Emergency As Cuban Exodus Increases | False | By Mireya Navarro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/archives/coping-with-an-injured-pet.html | Coping With an Injured Pet | True | By Justin Spring | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-ddb-needham-sells-hawaiian-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Sells Hawaiian Agency | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/leftists-win-most-votes-in-sri-lanka.html | Leftists Win Most Votes In Sri Lanka | False | By John F. Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/radical-anti-abortion-alliance-described.html | Radical Anti-Abortion Alliance Described | False | By Janny Scott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/he-isn-t-counting-courier-out.html | He Isn't Counting Courier Out | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/versa-services-reports-earnings-for-qtr-to-june-29.html | Versa Services reports earnings for Qtr to June 29 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/arts/dance-review-some-new-moves-to-music-by-ellington.html | DANCE REVIEW; Some New Moves to Music by Ellington | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/cyanamid-accepts-new-bid-of-9.7-billion.html | Cyanamid Accepts New Bid of $9.7 Billion | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-raytheon-narrows-review-to-3-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Raytheon Narrows Review to 3 Shops | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/obituaries/timor-djordjadze-stage-director49.html | Timor Djordjadze; Stage Director,49 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/blacks-make-boycott-hurt-a-small-town.html | Blacks Make Boycott Hurt A Small Town | False | By Peter T. Kilborn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/pataki-attacked-over-arrangements-for-his-father-s-care.html | Pataki Attacked Over Arrangements for His Father's Care | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/stocks-end-day-mixed-as-dow-falls-8.09.html | Stocks End Day Mixed as Dow Falls 8.09 | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/diving-into-history-in-lake-george.html | Diving Into History in Lake George | False | By Harold Faber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/us/fire-in-central-california-is-being-tamed-but-another-grows.html | Fire in Central California Is Being Tamed, But Another Grows | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/neutrogena-corp-ngnannm-reports-earnings-for-qtr-to-july-31.html | Neutrogena Corp. (NGNA,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/jacobson-stores-inc-jcbsnnm-reports-earnings-for-qtr-to-july-30.html | Jacobson Stores Inc. (JCBS,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/flexsteel-industries-inc-flxsnnm-reports-earnings-for-qtr-to-june-30.html | Flexsteel Industries Inc. (FLXS,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/arts/music-review-a-personalized-mozart-by-vladimir-feltsman.html | MUSIC REVIEW; A Personalized Mozart By Vladimir Feltsman | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/world/russian-controls-on-bomb-material-are-leaky.html | Russian Controls on Bomb Material Are Leaky | False | By Michael R. Gordon With Matthew L. Wald | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/track-and-field-it-rains-but-then-christie-pours-it-on.html | TRACK AND FIELD; It Rains, But Then Christie Pours it On | False | By Christopher Clarey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/baker-j-inc-jbaknnm-reports-earnings-for-qtr-to-july-30.html | Baker (J.) Inc.(JBAK,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-news-confederation-life-insurance-sells-british-unit.html | COMPANY NEWS; CONFEDERATION LIFE INSURANCE SELLS BRITISH UNIT | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-news-mci-submits-local-phone-service-plan.html | COMPANY NEWS; MCI Submits Local Phone Service Plan | False | By Richard Ringer, | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/old-games-new-generation-some-very-city-ways-to-play.html | Old Games, New Generation; Some Very City Ways to Play | False | By Dennis Hevesi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/us-leather-inc-reports-earnings-for-qtr-to-june-30.html | U.S. Leather Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/mfs-communications-mfstnnm-reports-earnings-for-qtr-to-june-30.html | MFS Communications (MFST,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/lawyer-not-on-trial-team.html | Lawyer Not on Trial Team | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/transactions-900949.html | Transactions | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/goody-s-family-clothing-inc-gdysnnm-reports-earnings-for-qtr-to-july-30.html | Goody's Family Clothing Inc. (GDYS,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/amerco-inc-ario-reports-earnings-for-qtr-to-june-30.html | Amerco Inc.(ARIO) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/hints-for-returning-bachelors-of-the-90-s.html | Hints for Returning Bachelors of the 90's | False | By Bryan Miller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/metro-digest-987123.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/l-prostitution-arrests-993883.html | Prostitution Arrests | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/business/great-american-management-investment-gaminsc-reports-earnings-for-qtr-june-30.html | Great American Management & Investment Inc.(GAMI,NSC) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-18 | 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/l-africa-has-shown-no-shortage-of-compassion-colonialism-s-curse-993875.html | Africa Has Shown No Shortage of Compassion; Colonialism's Curse | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/nassau-gets-bill-for-district-map-and-gulps.html | Nassau Gets Bill for District Map, and Gulps | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-waldheims-knighthood-letters-to-the-editor-93478777954.html | Waldheim's Knighthood : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/naacp-chief-faces-more-accusations.html | N.A.A.C.P. Chief Faces More Accusations | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/wary-of-critics-poland-sends-its-top-spy-back-into-the-cold.html | Wary of Critics, Poland Sends Its Top Spy Back Into the Cold | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/before-we-wreck-the-health-system.html | Before We Wreck the Health System . . . | False | By Ross Perot | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/sports-of-the-times-jets-had-their-own-woodstock.html | Sports of The Times; Jets Had Their Own Woodstock | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/pataki-account-is-ordered-to-refund-d-amato-money.html | Pataki Account Is Ordered To Refund D'Amato Money | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/market-place.html | Market Place | False | By Allen R. Myerson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/mr-clinton-defend-your-trade-pledge.html | Mr. Clinton: Defend Your Trade Pledge | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/siberian-village-rethinks-cost-of-nuclear-projects.html | Siberian Village Rethinks Cost of Nuclear Projects | False | By Michael R. Gordon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/john-a-baker-66-ex-us-diplomat.html | John A. Baker, 66, Ex-U.S. Diplomat | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/varity-corp-vatn-reports-earnings-for-qtr-to-july-31.html | Varity Corp.(VAT,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/theater/last-chance.html | Last Chance | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/executive-changes-002437.html | Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/pro-football-no-moore-but-no-shift-in-jets-offensive-style.html | PRO FOOTBALL; No Moore but No Shift in Jets' Offensive Style | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-cafe-au-lait-interracial-romance-leavened-by-humor.html | FILM REVIEW: CAFE AU LAIT; Interracial Romance, Leavened by Humor | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/three-judges-spurn-protest-on-whitewater-prosecutor.html | Three Judges Spurn Protest On Whitewater Prosecutor | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/worldbusiness/IHT-bundesbank-holds-back-on-rate-action.html | Bundesbank Holds Back On Rate Action | False | By Brandon Mitchener, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/yeshayahu-leibowitz-91-iconoclastic-israeli-thinker.html | Yeshayahu Leibowitz, 91, Iconoclastic Israeli Thinker | False | By Joel Greenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/hayes-wheels-intl-hayn-reports-earnings-for-qtr-to-july-31.html | Hayes Wheels Intl(HAY,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/worldbusiness/IHT-even-banks-abandon-bonds.html | Even Banks Abandon Bonds | False | By Carl Gewirtz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/health-care-debate-reporter-s-notebook-senate-debate-dances-beats-history.html | THE HEALTH CARE DEBATE: REPORTER'S NOTEBOOK; Senate Debate Dances To the Beats of History | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/credit-markets-treasury-securities-prices-sag.html | CREDIT MARKETS; Treasury Securities' Prices Sag | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/the-media-business-fox-to-buy-memphis-abc-outlet.html | THE MEDIA BUSINESS; Fox to Buy Memphis ABC Outlet | False | By Andy Meisler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/pro-basketball-signing-is-another-fast-development-for-dare.html | PRO BASKETBALL; Signing Is Another Fast Development for Dare | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/swimming-hall-takes-title-but-doesn-t-take-it-seriously.html | SWIMMING; Hall Takes Title, but Doesn't Take It Seriously | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/pop-review-red-hot-chili-peppers-keep-the-party-going.html | POP REVIEW; Red Hot Chili Peppers Keep the Party Going | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/l-don-t-expect-congress-to-protect-your-privacy-national-work-permit-006076.html | Don't Expect Congress to Protect Your Privacy; National Work Permit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/style/chronicle-999237.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/finance-briefs-002453.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/pop-review-subtle-swing-from-cachao.html | POP REVIEW; Subtle Swing From Cachao | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/country-pleasures-on-city-streets.html | Country Pleasures on City Streets | False | By Lisa W. Foderaro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/boatmen-s-to-pay-595-million-for-biggest-arkansas-bank.html | Boatmen's to Pay $595 Million For Biggest Arkansas Bank | False | By Saul Hansell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/us-author-gets-apology-in-libel-case.html | U.S. Author Gets Apology In Libel Case | False | By Lawrence Van Gelder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/maine-doctors-test-lawsuit-preventive.html | Maine Doctors Test Lawsuit Preventive | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/horse-racing-chilean-star-takes-steeplechase.html | HORSE RACING; Chilean Star Takes Steeplechase | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-the-united-states-backs-the-process-of-european-integration.html | The United States Backs the Process of European Integration | False | By Stuart E. Eizenstat, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-1894-centreboard-lost-in-our-pages-100-75-and-50-years-ago.html | 1894: Centreboard Lost : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/sports-people-track-and-field-injury-sidelines-burrell.html | SPORTS PEOPLE: TRACK AND FIELD; Injury Sidelines Burrell | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/the-media-business-advertising-addenda-executive-joins-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Joins Campbell Mithun | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/on-my-mind-the-waldheim-bill.html | On My Mind; The Waldheim Bill | False | By A. M. Rosenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/holocaust-memorial-museum-to-rise-in-battery-park-city.html | Holocaust Memorial Museum To Rise in Battery Park City | False | By David W. Dunlap | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-idle-soldiers-and-the-devil-s-playground.html | FILM REVIEW; Idle Soldiers and the Devil's Playground | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/horse-racing-travers-with-six-in-field-no-chance-of-traffic-jam.html | HORSE RACING; Travers: With Six in Field, No Chance of Traffic Jam | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/art-review-a-showcase-for-artists-learning-their-business.html | ART REVIEW; A Showcase for Artists Learning Their Business | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/company-news-4-charged-in-insider-trading-case.html | COMPANY NEWS; 4 Charged In Insider Trading Case | False | By Laurence Zuckerman | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/the-media-business-advertising-addenda-reebok-chiat-day-are-target-of-suit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok, Chiat/Day Are Target of Suit | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/photography-review-film-stills-as-art-in-their-own-right.html | PHOTOGRAPHY REVIEW; Film Stills as Art in Their Own Right | False | By Charles Hagen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/theater/theater-review-to-milan-and-love-s-destiny-by-a-slippery-path.html | THEATER REVIEW; To Milan and Love's Destiny by a Slippery Path | False | By David Richards | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/c-corrections-005576.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/l-exercise-and-smoking-006114.html | Exercise and Smoking | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/bangladesh-writer-vows-to-fight-from-exile.html | Bangladesh Writer Vows to Fight From Exile | False | By William E. Schmidt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/the-media-business-advertising-addenda-richards-dropped-by-tgi-friday-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Richards Dropped By TGI Friday's | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/style/IHT-the-movie-guide-senza-pelle.html | THE MOVIE GUIDE : Senza Pelle | False | By Ken Shulman, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/l-airport-rail-plan-makes-very-little-sense-006122.html | Airport-Rail Plan Makes Very Little Sense | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/ernst-pawel-74-biographer-dies.html | Ernst Pawel, 74, Biographer, Dies | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/baseball-for-hitchcock-it-s-a-pennant-race-in-aaa.html | BASEBALL; For Hitchcock, It's a Pennant Race in AAA | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/haitians-brawl-with-us-mp-s.html | Haitians Brawl With U.S. M.P.'s | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/anne-turpin-70-learning-director.html | Anne Turpin, 70, Learning Director | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/cabaret-review-an-ever-cool-portrait-of-an-early-jazz-genius.html | CABARET REVIEW; An Ever-Cool Portrait Of an Early Jazz Genius | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-surrounded-by-men-letters-to-the-editor.html | Surrounded by Men : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/pro-football-a-giant-lives-up-to-his-name.html | PRO FOOTBALL; A Giant Lives Up To His Name | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/key-rates-002542.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/books/books-of-the-times-red-yellow-and-blue-from-a-wordsmith-s-prism.html | BOOKS OF THE TIMES; Red, Yellow and Blue From a Wordsmith's Prism | False | By Michiko Kakutani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/cowell-wins-by-2-shots-in-met-open.html | Cowell Wins By 2 Shots In Met Open | False | By Alex Yannis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/minority-rights-in-the-voting-booth.html | Minority Rights in the Voting Booth | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-of-murder-psychology-and-fruitcakes.html | FILM REVIEW; Of Murder, Psychology and Fruitcakes | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/mandela-s-first-100-days-on-course-he-says.html | Mandela's First 100 Days: 'On Course,' He Says | False | By Bill Keller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/c-corrections-005550.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/style/IHT-books-what-theyre-reading.html | BOOKS : WHAT THEY'RE READING | False | By Elis Georgakakis, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/a-matter-of-identity-what-s-in-a-name-change-everything-you-can-imagine.html | A Matter of Identity; What's in a Name Change? Everything You Can Imagine | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/bipartisan-health-plan.html | Bipartisan Health Plan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/charming-shoppes-chrsnnm-reports-earnings-for-qtr-to-july-30.html | Charming Shoppes (CHRS,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-oppose-iranian-and-other-extremists-not-all-islam.html | Oppose Iranian and Other Extremists, Not All Islam | False | By Omar Al Hassan, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/company-reports-sony-s-operating-profits-up-but-net-plunges-in-quarter.html | COMPANY REPORTS; Sony's Operating Profits Up, But Net Plunges in Quarter | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/article-004405-no-title.html | Article 004405 -- No Title | False | Eric Asimov | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/hakuba-journal-japan-slips-and-slides-toward-the-winter-games.html | Hakuba Journal; Japan Slips and Slides Toward the Winter Games | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/jack-sharkey-boxing-champion-dies-at-91.html | Jack Sharkey, Boxing Champion, Dies at 91 | False | By Robert Mcg Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/museum-closing-for-repairs.html | Museum Closing for Repairs | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/mayor-giuliani-s-surprise.html | Mayor Giuliani's Surprise | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/results-plus-002798.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/elias-canetti-89-nobel-winner-who-wrote-of-social-forces.html | Elias Canetti, 89, Nobel Winner Who Wrote of Social Forces | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/the-health-care-debate-the-senate-bipartisan-group-reports-agreement-on-proposal.html | THE HEALTH CARE DEBATE: THE SENATE; Bipartisan Group Reports Agreement on Proposal | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/russia-treasures-plutonium-but-us-wants-to-destroy-it.html | Russia Treasures Plutonium, But U.S. Wants to Destroy It | False | By Matthew L. Wald With Michael R. Gordon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/tv-weekend-an-update-of-seven-days-in-may.html | TV WEEKEND; An Update of 'Seven Days in May' | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/giuliani-preparing-to-make-new-offer-of-severance-deals.html | Giuliani Preparing To Make New Offer Of Severance Deals | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/motherless-children-back-from-jordan.html | Motherless Children Back From Jordan | False | By Robert Hanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/sri-lanka-s-cycle-of-tragedy.html | Sri Lanka's Cycle of Tragedy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/metro-digest-999385.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/justice-dept-sides-with-clinton-on-woman-s-suit.html | Justice Dept. Sides With Clinton on Woman's Suit | False | By Neil A. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/a-reconciliation-at-injured-girl-s-bed.html | A Reconciliation at Injured Girl's Bed | False | By Ralph Blumenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/style/chronicle-005819.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/barnes-noble-inc-bksn-reports-earnings-for-13wks-to-july-30.html | Barnes & Noble Inc.(BKS,N) reports earnings for 13wks to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/standex-intl-sxin-reports-earnings-for-qtr-to-june-30.html | Standex Intl(SXI,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/parker-parsley-petroleum-co-pdpn-reports-earnings-for-qtr-to-june-30.html | Parker & Parsley Petroleum Co. (PDP,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/abroad-at-home-free-speech-except.html | Abroad at Home; Free Speech, Except -- | False | By Anthony Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/homeless-man-is-stabbed-after-halting-break-in.html | Homeless Man Is Stabbed After Halting Break-In | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/shuttle-countdown-halted-at-1.9-seconds.html | Shuttle Countdown Halted at 1.9 Seconds | False | By Warren E. Leary | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/when-the-face-of-evil-is-13-a-small-town-s-pain.html | When the Face of Evil Is 13: A Small Town's Pain | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/indresco-inc-idn-reports-earnings-for-qtr-to-july-31.html | Indresco Inc.(ID,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/c-corrections-005568.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/howard-bachrach-lawyer-81.html | Howard Bachrach; Lawyer, 81 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/c-corrections-005584.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/restaurants-004430.html | Restaurants | False | By Ruth Reichl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/at-the-bar-lawyers-with-log-ons-are-sampling-the-internet-smorgasbord.html | At the Bar; Lawyers with log-ons are sampling the Internet smorgasbord. | False | BY Stephen C. Miller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/media-business-advertising-animated-pots-pans-clamor-be-scrubbed-clean-new.html | THE MEDIA BUSINESS: Advertising; Animated pots and pans clamor to be scrubbed clean in a new commercial for S.O.S from Clorox. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/basketball-at-midnight-hope-on-a-summer-eve.html | Basketball at Midnight: 'Hope' on a Summer Eve | False | By Don Terry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/sounds-around-town-003859.html | Sounds Around Town | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/i-don-t-expect-congress-to-protect-your-privacy-data-base-illusions-006084.html | Don't Expect Congress to Protect Your Privacy; Data Base Illusions | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/flight-from-cuba-the-state-response-florida-gets-the-decisiveness-it-sought.html | FLIGHT FROM CUBA: THE STATE RESPONSE; Florida Gets the Decisiveness It Sought | False | By Mireya Navarro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/insurance-rollbacks-are-upheld.html | Insurance Rollbacks Are Upheld | False | By Michael Quint | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/abortion-foe-is-arraigned-in-2-killings.html | Abortion Foe Is Arraigned In 2 Killings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/editors-note-999130.html | Editors' Note | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/mexico-s-leaders-vs-fraud-can-the-image-be-overcome.html | Mexico's Leaders vs. Fraud: Can the Image Be Overcome? | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/art-in-review-006181.html | Art in Review | False | By Charles Hagen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/tennis-volvo-might-have-heard-lendl-s-bouncy-swan-song.html | TENNIS; Volvo Might Have Heard Lendl's Bouncy Swan Song | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/simpson-s-defense-seeking-records-on-detectives.html | Simpson's Defense Seeking Records on Detectives | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/company-briefs-005517.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/worldbusiness/IHT-india-pledges-reform-currency-rules-on-verge-of.html | India Pledges Reform Currency Rules On Verge of Shift | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-the-casee-for-giving-nato-an-american-secretary-general.html | The Casee for Giving NATO an American Secretary-General | False | By David M. Law, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/baseball-owners-agree-to-come-to-the-bargaining-table.html | BASEBALL; Owners Agree to Come to the Bargaining Table | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/sounds-around-town-006173.html | Sounds Around Town | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/smucker-jm-co-sjman-reports-earnings-for-qtr-to-july-31.html | Smucker (J.M.) Co.(SJM.A,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/for-haiti-s-fixers-bodies-offer-a-living.html | For Haiti's 'Fixers,' Bodies Offer a Living | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/smithfield-foods-sfdsnnm-reports-earnings-for-qtr-to-july-31.html | Smithfield Foods (SFDS,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/art-in-review-004464.html | Art in Review | False | By Charles Hagen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/l-the-best-of-enemies-in-old-magazine-days-006149.html | The Best of Enemies In Old Magazine Days | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/treasury-department-s-counsel-resigns.html | Treasury Department's Counsel Resigns | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-1919-sinn-fein-attack-in-our-pages100-75-and-50-years-ago.html | 1919: Sinn Fein Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-clothes-unmake-the-man-and-then-some.html | FILM REVIEW; Clothes Unmake the Man, and Then Some | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/trade-deficit-in-june-was-a-bit-smaller.html | Trade Deficit In June Was A Bit Smaller | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/venezuela-s-tight-grip-has-investors-gasping.html | Venezuela's Tight Grip Has Investors Gasping | False | By James Brooke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/asian-gang-leader-held-in-plot-to-kill-3.html | Asian Gang Leader Held in Plot to Kill 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/white-house-sees-a-compromise-set-on-the-crime-bill.html | WHITE HOUSE SEES A COMPROMISE SET ON THE CRIME BILL | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/man-says-he-lied-at-trial-in-crown-heights-killing.html | Man Says He Lied at Trial In Crown Heights Killing | False | By Joe Sexton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/flight-cuba-overview-us-new-policy-intends-detain-cuban-immigrants.html | FLIGHT FROM CUBA: THE OVERVIEW; U.S., IN NEW POLICY, INTENDS TO DETAIN CUBAN IMMIGRANTS | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/style/IHT-the-frequent-traveler-around-the-worldbe-your-own-magellan.html | THE FREQUENT TRAVELER : Around the World:Be Your Own Magellan | False | By Roger Collis, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/health-care-debate-excerpts-senate-s-debate-democratic-health-care-proposal.html | THE HEALTH CARE DEBATE; Excerpts From the Senate's Debate on the Democratic Health Care Proposal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/art-in-review-006190.html | Art in Review | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/lotus-development.html | Lotus Development | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-a-night-in-the-underworld-a-day-pulling-a-bank-job.html | FILM REVIEW; A Night in the Underworld, A Day Pulling a Bank Job | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/india-casts-its-subtle-spell-on-queens.html | India Casts Its Subtle Spell on Queens | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/autodesk-inc-acadnnm-reports-earnings-for-qtr-to-july-31.html | Autodesk Inc.(ACAD,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/c-corrections-005592.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/hormel-geo-a-co-hrln-reports-earnings-for-qtr-to-july-30.html | Hormel (Geo. A) & Co. (HRL,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/dresser-industries-din-reports-earnings-for-qtr-to-july-31.html | Dresser Industries(DI,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/health-care-debate-behind-scenes-ibm-urges-110000-workers-help-defeat-health.html | THE HEALTH CARE DEBATE: BEHIND THE SCENES; I.B.M. Urges 110,000 Workers To Help Defeat Health-Care Bills | False | By Glenn Rifkin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-more-than-a-survivor-letters-to-the-editor.html | More Than a Survivor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/feed-a-hunger-for-horror-on-uncle-vincent-s-treats.html | Feed a Hunger for Horror On Uncle Vincent's Treats | False | By Caryn James | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/cisco-systems-inc-csconnm-reports-earnings-for-qtr-to-july-31.html | Cisco Systems Inc. (CSCO,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/high-tech-ohio-courtroom-provides-glimpse-future-preview-simpson-trial.html | High-Tech Ohio Courtroom Provides Glimpse Of Future (and Preview of the Simpson Trial) | False | By Douglas Frantz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-downsizing-for-peace-letters-to-the-editor.html | Downsizing for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-waldheims-knighthood-letters-to-the-editor.html | Waldheim's Knighthood : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/style/chronicle-005827.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/home-video-004677.html | Home Video | False | By Peter M. Nichols | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/company-news-harnischfeger-acquiring-joy-technologies.html | COMPANY NEWS; Harnischfeger Acquiring Joy Technologies | False | By Richard Ringer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/company-news-owens-corning-s-blurred-identity.html | COMPANY NEWS; Owens-Corning's Blurred Identity | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/l-even-ex-communists-can-be-patriots-006092.html | Even Ex-Communists Can Be Patriots | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/giuliani-aides-told-to-prepare-records-for-rent-inquiry.html | Giuliani Aides Told to Prepare Records for Rent Inquiry | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/democrats-new-overseer-is-everybody-s-mr-inside.html | Democrats' New Overseer Is Everybody's Mr. Inside | False | By Stephen Engelberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/news-summary-998532.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/stiffer-rules-imposed-for-big-oil-tankers.html | Stiffer Rules Imposed for Big Oil Tankers | False | WASHINGTON, Aug. 18, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/5-sentenced-in-check-fraud.html | 5 Sentenced in Check Fraud | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/IHT-new-deal-in-asia-arms-sales.html | New Deal in Asia Arms Sales | False | By Michael Richardson, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/boxing-american-dream-goes-down-for-the-count.html | BOXING; American Dream Goes Down for the Count | False | By Ira Berkow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/vazgen-i-head-of-armenian-church-dies-at-85.html | Vazgen I, Head of Armenian Church, Dies at 85 | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/health-care-debate-middle-ground-health-debate-has-senator-crossfire.html | THE HEALTH CARE DEBATE: THE MIDDLE GROUND; Health Debate Has a Senator In a Crossfire | False | By Gwen Ifill | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-a-reunion-youthful-ideals-and-indeed-a-better-world-letters-to.html | A Reunion, Youthful Ideals and, Indeed, a Better World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/alice-childress-77-a-novelist-drew-themes-from-black-life.html | Alice Childress, 77, a Novelist; Drew Themes From Black Life | False | By Sheila Rule | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/books/the-spoken-word.html | The Spoken Word | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/long-ruling-sri-lanka-party-makes-way-for-3d-in-dynasty.html | Long-Ruling Sri Lanka Party Makes Way for 3d in Dynasty | False | By John F. Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/no-headline-998915.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/japan-s-rocket-unable-to-launch.html | Japan's Rocket Unable to Launch | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/east-williston-citizens-block-legislative-theft-of-their-streets.html | East Williston Citizens Block Legislative Theft of Their Streets | False | By Peter Marks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/cuomo-pledges-2d-installment-of-tax-cuts-in-the-future.html | Cuomo Pledges 2d Installment Of Tax Cuts In The Future | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/c-michael-lane-46-interior-finish-artist.html | C. Michael Lane, 46, Interior Finish Artist | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/bomb-attack-in-lebanon.html | Bomb Attack in Lebanon | False | MERJ 'UYUN, Lebanon, Aug. 18 | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/inside-998389.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/1-airport-rail-plan-makes-very-little-sense-suitcase-burden-006130.html | Airport-Rail Plan Makes Very Little Sense; Suitcase Burden | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/us/flight-from-cuba-the-refugees-a-journey-that-began-2-years-ago.html | FLIGHT FROM CUBA: THE REFUGEES; A Journey That Began 2 Years Ago | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/quorum-health-group-inc-qhginnm-reports-earnings-for-qtr-to-june-30.html | Quorum Health Group Inc. (QHGI,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/l-health-bills-shouldn-t-ignore-malpractice-006106.html | Health Bills Shouldn't Ignore Malpractice | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/on-baseball-antitrust-exemption-is-also-in-question.html | ON BASEBALL; Antitrust Exemption Is Also in Question | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/1-don-t-expect-congress-to-protect-your-privacy-006068.html | Don't Expect Congress to Protect Your Privacy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/brinker-intl-eatn-reports-earnings-for-year-to-june-29.html | Brinker Intl(EAT,N) reports earnings for Year to June 29 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/business-digest-999245.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/sports-people-basketball-mchale-moves-up-with-the-timberwolves.html | SPORTS PEOPLE: BASKETBALL; McHale Moves Up With the Timberwolves | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/lost-at-woodstock.html | Lost at Woodstock | False | By Martha Bayles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/deadline-to-register-for-primary.html | Deadline to Register for Primary | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/about-real-estate-a-new-neighborhood-is-rising-in-new-haven.html | About Real Estate; A New Neighborhood Is Rising in New Haven | False | By Rachelle Garbarine, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/world/russians-suspect-3-sites-as-source-of-seized-a-fuel.html | Russians Suspect 3 Sites As Source of Seized A-Fuel | False | By William J. Broad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/IHT-1944-call-to-resistance-in-our-pages100-75-and-50-years-ago.html | 1944: Call to Resistance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/a-brooklyn-woman-is-charged-after-the-death-of-her-infant-son.html | A Brooklyn Woman Is Charged After the Death of Her Infant Son | False | By Lynette Holloway | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/officials-say-hospital-was-likely-source-of-boy-s-aids.html | Officials Say Hospital Was Likely Source Of Boy's AIDS | False | By Lawrence K. Altman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/music-review-sibelius-and-others-by-visitors-from-finland.html | MUSIC REVIEW; Sibelius and Others by Visitors From Finland | False | By Alex Ross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/business/ex-salomon-chief-s-costly-battle.html | Ex-Salomon Chief's Costly Battle | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-19 | 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/sports-people-college-basketball-maxson-is-assailed.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Maxson Is Assailed | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/tennis-german-engineering-at-volvo-semifinals.html | TENNIS; German Engineering At Volvo Semifinals | False | By Jack Cavanaugh | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/investing-israel-s-volatile-market-braces-for-an-onslaught.html | INVESTING; Israel's Volatile Market Braces for an Onslaught | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/national-computer-systems-inc-nkcsnnm-reports-earnings-for-qtr-to-july-31.html | National Computer Systems Inc. (NLCS,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-merger-of-retail-giants-will-mean-more-jobs-018716.html | Merger of Retail Giants Will Mean More Jobs | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/flight-from-cuba-in-miami-cuban-americans-ambivalent-on-shift.html | FLIGHT FROM CUBA; IN MIAMI; Cuban-Americans Ambivalent on Shift | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-kennel-club-doesn-t-create-witless-canines-all-dogs-can-bite-018643.html | Kennel Club Doesn't Create Witless Canines; All Dogs Can Bite | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/pop-review-some-finnish-folk-fiddlers-oompah-and-drone-along.html | POP REVIEW; Some Finnish Folk Fiddlers Oompah and Drone Along | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/baseball-interest-in-baseball-declining-poll-says.html | BASEBALL; Interest in Baseball Declining, Poll Says | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/company-briefs-018724.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/auto-racing-you-re-in-driver-s-seat-or-in-the-nascar-pits-in-traveling-sideshow.html | AUTO RACING; You're in Driver's Seat Or in the Nascar Pits In Traveling Sideshow | False | By Joseph Siano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-kennel-club-doesn-t-create-witless-canines-let-mutts-compete-018597.html | Kennel Club Doesn't Create Witless Canines; Let Mutts Compete | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/world/rwandans-exodus-from-safe-zone-swells.html | Rwandans' Exodus From Safe Zone Swells | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/bond-prices-track-dollar-and-end-flat.html | Bond Prices Track Dollar And End Flat | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/health-care-debate-senate-bipartisan-group-senate-offers-new-health-plan.html | THE HEALTH CARE DEBATE: THE SENATE; BIPARTISAN GROUP IN SENATE OFFERS NEW HEALTH PLAN | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/anderson-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | Anderson Exploration Ltd. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/schult-homes-corp-shca-reports-earnings-for-qtr-to-july-2.html | Schult Homes Corp.(SHC,A) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/worldbusiness/IHT-shortterm-securities-were-a-flop-with-investors.html | Short-Term Securities Were a Flop With Investors : Bulis:Bundesbank Backs Away | False | By Brandon Mitchener, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-briefcase-city-of-london-opens-rwanda-relief-drive.html | BRIEFCASE : City of London Opens Rwanda Relief Drive | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/cunningham-s-events-to-open-the-joyce-s-season.html | Cunningham's 'Events' to Open the Joyce's Season | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-kennel-club-doesn-t-create-witless-canines-018694.html | Kennel Club Doesn't Create Witless Canines | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/worldbusiness/IHT-another-seoul-pothole-for-automakers.html | Another Seoul Pothole for Automakers | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/increase-in-home-gardening-yields-bumper-crop-of-sales.html | Increase in Home Gardening Yields Bumper Crop of Sales | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/whitewater-inquiry-turns-to-later-clinton-financing.html | Whitewater Inquiry Turns To Later Clinton Financing | False | By Jeff Gerth | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/horse-racing-roamin-rachel-surprise-victor.html | HORSE RACING; Roamin Rachel Surprise Victor | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/big-board-s-uncovered-short-sales-reach-a-high.html | Big Board's Uncovered Short Sales Reach a High | False | By Laurence Zuckerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/baseball-aaa-ball-a-waiting-game-for-frustrated-davis.html | BASEBALL; AAA Ball a Waiting Game for Frustrated Davis | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/harman-intl-industries-harm-reports-earnings-for-qtr-to-june-30.html | Harman Intl Industries(HAR,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-service-in-demand-finding-englishspeaking-doctors.html | Service in Demand: Finding English-Speaking Doctors | False | By Baie Netzer, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/world/gaza-journal-rabbi-on-the-messiah-s-team-and-now-arafat-s.html | Gaza Journal; Rabbi on the Messiah's Team, and Now Arafat's | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/gaz-metropolitain-reports-earnings-for-qtr-to-june-30.html | Gaz Metropolitain reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/business-digest-011584.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/police-to-reinstall-an-art-exhibit-that-angered-officers.html | Police to Reinstall an Art Exhibit That Angered Officers | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/movies/film-review-a-makeshift-superhero-for-not-so-super-times.html | FILM REVIEW; A Makeshift Superhero for Not-So-Super Times | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/company-news-compusa-s-finance-chief-quits-in-wake-of-loss.html | COMPANY NEWS; CompUSA's Finance Chief Quits in Wake of Loss | False | By Kathryn Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/if-budget-is-not-agreed-on-yonkers-must-cut-spending.html | If Budget Is Not Agreed On, Yonkers Must Cut Spending | False | By Jacques Steinberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/pop-music-review-going-back-in-time-with-blues-legends.html | POP MUSIC REVIEW; Going Back in Time With Blues Legends | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/how-clean-in-mexico.html | How Clean in Mexico? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/outdoors-feeding-stripers-a-sure-thing.html | OUTDOORS; Feeding Stripers: A Sure Thing | False | By Pete Bodo | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/linus-c-pauling-dies-at-93-twice-winner-of-nobel-prize.html | Linus C. Pauling Dies at 93; Twice Winner of Nobel Prize | False | By Richard Severo | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-pharmacist-counseling-saves-health-dollars-018708.html | Pharmacist Counseling Saves Health Dollars | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/baseball-one-owner-will-join-the-talks-not-five.html | BASEBALL; One Owner Will Join The Talks, Not Five | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/sports-of-the-times-new-rules-give-offenses-big-lead.html | Sports of The Times; New Rules Give Offenses Big Lead | False | By Thomas George | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/horse-racing-a-summer-afternoon-to-decide-racing-year.html | HORSE RACING; A Summer Afternoon To Decide Racing Year | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/illinois-indicts-a-congressman-in-a-sex-case-involving-2-girls.html | Illinois Indicts a Congressman In a Sex Case Involving 2 Girls | False | By Don Terry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/darrel-austin-88-visionary-painter-of-mythical-scenes.html | Darrel Austin, 88, Visionary Painter Of Mythical Scenes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/look-who-s-dominating-the-arms-trade.html | Look Who's Dominating the Arms Trade | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/george-gewirtz-psychiatrist-37.html | George Gewirtz, Psychiatrist, 37 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/sidbec-dosco-reports-earnings-for-qtr-to-june-30.html | Sidbec-Dosco reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-alliances-offer-coverage.html | Alliances Offer Coverage | False | By Aline Sullivan, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/cortines-gets-tough-with-boards.html | Cortines Gets Tough With Boards | False | By Sam Dillon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/banking-top-rates-and-best-deals-on-certificates-of-deposit.html | BANKING; Top Rates and Best Deals On Certificates of Deposit | False | By Nick Ravo | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/north-american-mortgage-co-nac-reports-earnings-for-qtr-to-june-30.html | North American Mortgage Co. (NAC,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/fire-breaks-out-aboard-a-passenger-ship.html | Fire Breaks Out Aboard a Passenger Ship | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/playtex-products-inc-pyxn-reports-earnings-for-qtr-to-june-25.html | Playtex Products Inc.(PYX,N) reports earnings for Qtr to June 25 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/music-review-vaulting-the-boundaries-of-late-beethoven.html | MUSIC REVIEW; Vaulting the Boundaries of Late Beethoven | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/IHT-1919-kingdom-for-love-in-our-pages100-75-and-50-years-ago.html | 1919: Kingdom for Love : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/ferguson-collapses-in-court-after-scorning-insanity-plea.html | Ferguson Collapses in Court After Scorning Insanity Plea | False | By Peter Marks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/stocks-take-witching-in-stride-ending-mixed.html | Stocks Take 'Witching' In Stride, Ending Mixed | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/world/effort-to-solve-energy-woes-clashes-with-nuclear-safety.html | Effort to Solve Energy Woes Clashes With Nuclear Safety | False | By David E. Sanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/luigi-chinetti-sr-93-automobile-importer-and-champion-racer.html | Luigi Chinetti Sr., 93, Automobile Importer and Champion Racer | False | By Joseph Siano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/world/flight-from-cuba-the-policy-castro-s-refugee-weapon-has-been-wielded-before.html | FLIGHT FROM CUBA: THE POLICY; Castro's Refugee Weapon Has Been Wielded Before | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/morgan-keegan-inc-morn-reports-earnings-for-qtr-to-july-31.html | Morgan Keegan Inc.(MOR,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/archives/taxes-play-havoc-with-fund-returns.html | Taxes Play Havoc With Fund Returns | True | By Joseph Anthony | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/negotiators-work-on-details-that-could-save-crime-bill.html | Negotiators Work on Details That Could Save Crime Bill | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/strategies-for-people-with-citidollars-it-s-use-them-or-lose-them.html | STRATEGIES; For People With Citidollars, It's Use Them or Lose Them | False | By Leonard Sloane | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/IHT-christie-wins-whats-the-issue.html | Christie Wins - What's the Issue? | False | By Ian Thomsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/c-corrections-018058.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/midland-walwyn-reports-earnings-for-qtr-to-june-30.html | Midland Walwyn reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/inside-010960.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/flight-cuba-overview-us-halts-hundreds-cubans-sea-abrupt-policy-change.html | FLIGHT FROM CUBA: THE OVERVIEW; U.S. Halts Hundreds of Cubans At Sea in Abrupt Policy Change | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/public-toilets-in-new-york-maybe-this-time.html | Public Toilets in New York: Maybe This Time | False | By Celia W. Dugger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-kennel-club-doesn-t-create-witless-canines-breeders-choice-018678.html | Kennel Club Doesn't Create Witless Canines; Breeders' Choice | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/canstar-sports-hkyifnnm-reports-earnings-for-qtr-to-june-30.html | Canstar Sports (HKYIF,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/world/russia-moves-on-cholera-epidemic-in-south.html | Russia Moves on Cholera Epidemic in South | False | By Michael Specter | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/a-place-to-call-home.html | A Place to Call Home | False | By Robert F. Wagner Jr. and Julia Vitullo-Martin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/overrun-by-ugly-americans.html | Overrun by Ugly Americans | False | By Yelena Khanga | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/style/chronicle-018899.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/beliefs-messenger-apocalypse-end-coming-september-still-enjoys-her-blintzes.html | Beliefs; A messenger of the apocalypse (the end is coming in September) still enjoys her blintzes. | False | By Peter Steinfels | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/world/mexican-women-courted-for-votes.html | Mexican Women Courted for Votes | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/sports-people-hockey-canadiens-send-carbonneau-to-the-blues.html | SPORTS PEOPLE: HOCKEY; Canadiens Send Carbonneau to the Blues | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/sceptre-resources-srla-reports-earnings-for-qtr-to-june-30.html | Sceptre Resources (SRL,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/giuliani-supports-independent-body-to-monitor-police.html | Giuliani Supports Independent Body To Monitor Police | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/c-corrections-011495.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/proffitt-s-inc-prftnnm-reports-earnings-for-qtr-to-july-30.html | Proffitt's Inc.(PRFT,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/company-news-bank-of-america-is-upheld-on-customer-arbitration.html | COMPANY NEWS; Bank of America Is Upheld On Customer Arbitration | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/tennis-sampras-short-of-play-still-to-compete-at-the-open.html | TENNIS; Sampras, Short of Play, Still to Compete at the Open | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/steel-gains-in-home-building.html | Steel Gains in Home Building | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/sports-people-basketball-kings-tell-tisdale-no-and-brickowski-yes.html | SPORTS PEOPLE: BASKETBALL; Kings Tell Tisdale No and Brickowski Yes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/sentences-in-king-beating-are-too-short-court-says.html | Sentences in King Beating Are Too Short, Court Says | False | By Michael Janofsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/godfather-of-chinatown-is-laid-to-rest.html | 'Godfather' Of Chinatown Is Laid to Rest | False | By Seth Faison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/cuban-americans-divided.html | Cuban-Americans Divided | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-international-health-plans-vying-for-growing-legion-of.html | International Health Plans Vying for Growing Legion of Expatriates | False | By Barbara Wall, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/metro-digest-012327.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/observer-near-rope-s-end.html | Observer; Near Rope's End | False | By Russell Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/world/ukraine-resisting-pressure-is-increasing-energy-production-at-chernobyl.html | Ukraine, Resisting Pressure, Is Increasing Energy Production at Chernobyl | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/IHT-after-mexico-votes-the-old-will-still-resist.html | After Mexico Votes, The Old Will Still Resist | False | By Richard Critchfield, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/when-justice-holmes-swung-and-missed.html | When Justice Holmes Swung and Missed | False | By By Charles Rembar | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/sports-people-basketball-kukoc-s-contract-is-rejected.html | SPORTS PEOPLE: BASKETBALL; Kukoc's Contract Is Rejected | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/swimming-different-folks-have-different-strokes.html | SWIMMING; Different Folks Have Different Strokes | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/from-a-ditch-a-ray-of-sun-clinton-exudes-cheer-despite-many-crises.html | From a Ditch, A Ray of Sun; Clinton Exudes Cheer Despite Many Crises | False | By R. W. Apple Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/astra-capsa-reports-earnings-for-qtr-to-june-30.html | Astra Capsa reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/style/chronicle-018880.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/sea-containers-ltd-scran-reports-earnings-for-qtr-to-june-30.html | Sea Containers Ltd.(SCRA,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/football-no-nostalgia-this-time-as-jets-and-giants-get-down-to-business.html | FOOTBALL; No Nostalgia This Time as Jets and Giants Get Down to Business | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/sunstates-corp-reports-earnings-for-qtr-to-june-30.html | Sunstates Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/no-headline-011355.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/q-a-015008.html | Q & A | False | By Leonard Sloane | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/increasingly-employers-offer-benefits-to-all-partners.html | Increasingly, Employers Offer Benefits To All Partners | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/IHT-1944-russian-thrust-in-our-pages100-75-and-50-years-ago.html | 1944: Russian Thrust : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/offering-shelter-from-the-storm-of-the-streets.html | Offering Shelter From the Storm of the Streets | False | By Clifford Krauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-kennel-club-doesn-t-create-witless-canines-purebred-problems-018783.html | Kennel Club Doesn't Create Witless Canines; Purebred Problems | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/funds-watch-junk-bond-yields-lift-the-income-category.html | FUNDS WATCH; Junk-Bond Yields Lift the Income Category | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-ethics-law-required-breyer-s-recusal-018856.html | Ethics Law Required Breyer's Recusal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/regency-health-services-inc-rhsn-reports-earnings-for-qtr-to-june-30.html | Regency Health Services Inc. (RHS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/panel-in-accord-on-bill-to-save-us-billions-by-better-buying.html | Panel in Accord on Bill to Save U.S. Billions by Better Buying | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/about-new-york-there-s-no-place-like-home.html | ABOUT NEW YORK; There's No Place Like Home | False | By Michael T. Kaufman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/key-rates-014745.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/style/IHT-in-italy-a-celebration-of-us-sculpture.html | In Italy, a Celebration of U.S. Sculpture | False | By Susan Lumsden, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/c-corrections-018074.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/one-accuser-of-chavis-withdraws-sex-charge.html | One Accuser Of Chavis Withdraws Sex Charge | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/c-corrections-018082.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-outlook-is-guarded-on-biotech-stocks.html | Outlook Is Guarded on Biotech Stocks | False | By Iain Jenkins, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/how-they-do-it-settling-an-insurance-claim-through-arbitration.html | HOW THEY DO IT; Settling an Insurance Claim Through Arbitration | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-executive-benefits-shrinking-as-care-costs-rise.html | Executive Benefits Shrinking As Care Costs Rise | False | By Aline Sullivan, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-briefcase-gold-demand-rises-in-us-and-japan.html | BRIEFCASE : Gold Demand Rises In U.S. and Japan | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-cobb-county-america-018848.html | Cobb County, America | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-hmo-shares-get-a-healthy-prognosis.html | HMO Shares Get a Healthy Prognosis | False | By Conrad De Aenlle, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/weirton-steel-corp-wsn-reports-earnings-for-qtr-to-june-30.html | Weirton Steel Corp.(WS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/sports-people-football-moon-set-for-return-to-alma-mater.html | SPORTS PEOPLE: FOOTBALL; Moon Set for Return to Alma Mater | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-nightmare-scenarios-be-prepared-is-the-motto.html | Nightmare Scenarios: 'Be Prepared' Is the Motto | False | By Michael D. McNickle, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/transactions-015725.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/world/un-reports-serbian-violations-at-sarajevo.html | U.N. Reports Serbian Violations at Sarajevo | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/dance-review-age-and-the-agility-of-experience.html | DANCE REVIEW; Age and the Agility of Experience | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/theodore-conrad-84-modeler-and-architecture-preservationist.html | Theodore Conrad, 84, Modeler And Architecture Preservationist | False | By David W. Dunlap | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/too-little-money-for-mandates.html | Too Little Money for Mandates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/allou-health-beauty-care-inc-alua-reports-earnings-for-qtr-to-june-30.html | Allou Health & Beauty Care Inc. (ALU,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/health-care-debate-employer-mandate-big-companies-use-little-company-arguments.html | THE HEALTH CARE DEBATE: THE EMPLOYER MANDATE; Big Companies Use Little-Company Arguments to Resist Insuring Workers | False | By Louis Uchitelle | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/bridge-some-exasperating-hands-best-bidding-signals-might-be-flashing-amber.html | Bridge; On some exasperating hands, the best bidding signals might be flashing amber lights. | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/l-korea-must-act-to-protect-itself-018864.html | Korea Must Act To Protect Itself | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/ftc-ends-inquiry-into-macy-deal.html | F.T.C. Ends Inquiry Into Macy Deal | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/frank-j-anderson-82-author-curator-and-botanical-scholar.html | Frank J. Anderson, 82, Author, Curator and Botanical Scholar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/c-corrections-018066.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/no-headline-012084.html | No Headline | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/john-j-bonica-pioneer-in-anesthesia-dies-at-77.html | John J. Bonica, Pioneer in Anesthesia, Dies at 77 | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/c-corrections-018090.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/business/company-news-s-p-outlook-on-revlon-debt-is-negative.html | COMPANY NEWS; S.& P. Outlook on Revlon Debt Is Negative | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/results-plus-015563.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/health-care-debate-excerpts-senate-debate-revisions-health-care-system.html | THE HEALTH CARE DEBATE; Excerpts From the Senate Debate on Revisions in the Health Care System | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/your-money/IHT-musing-on-money-and-big-muscles.html | Musing On Money and Big Muscles | False | By P.e., International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/news-summary-010790.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/IHT-1894-french-in-africa-in-our-pages-100-75-and-50-years-ago.html | 1894: French in Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/style/chronicle-018872.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-20 | 1994-08-20 | https://www.nytimes.com/1994/08/20/us/the-health-care-debate-diary-health-care-developments.html | THE HEALTH CARE DEBATE: DIARY; Health Care Developments | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/art-naive-tradition-of-1800s-and-smithtown-winners-of-94.html | ART; Naive Tradition of 1800's and Smithtown Winners of '94 | False | By Helen A. Harrison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/l-growing-ripe-in-judgment-on-the-bench-027707.html | Growing Ripe in Judgment on the Bench | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/naacp-board-dismisses-group-s-executive-director.html | N.A.A.C.P. Board Dismisses Group's Executive Director | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-miss-bolger-mr-curnin.html | WEDDINGS; Miss Bolger, Mr. Curnin | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/theater-sayonara-the-musical-in-revival-in-elmsford.html | THEATER; 'Sayonara' the Musical in Revival in Elmsford | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/hotels-see-benefits-from-repeal-of-tax.html | Hotels See Benefits From Repeal of Tax | False | By Penny Singer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/l-spy-agency-s-move-signals-obsolescence-027751.html | Spy Agency's Move Signals Obsolescence | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/ultramarathon-a-run-to-moonlight-for-food-and-more.html | ULTRAMARATHON; A Run to Moonlight For Food and More | False | By Alex Markels | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-kate-reavey-thomas-harris.html | WEDDINGS; Kate Reavey, Thomas Harris | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/rebels-marching-to-their-own-tunes.html | Rebels Marching to Their Own Tunes | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/denville-journal-debate-over-a-new-park-birds-or-ball-fields.html | Denville Journal; Debate Over a New Park: Birds or Ball Fields? | False | By Gene Newman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-fear-of-west-side-plans-park-or-k-mart-on-the-hudson.html | NEIGHBORHOOD REPORT; Fear of West Side Plans: Park Or K-Mart-on-the-Hudson? | False | By Marvine Howe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/sports-people-basketball-suns-and-green-work-to-resolve-dispute.html | SPORTS PEOPLE: BASKETBALL; Suns and Green Work to Resolve Dispute | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/l-bukharan-jews-of-queens-a-music-noble-and-refined-050687.html | Bukharan Jews of Queens: A Music Noble and Refined | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/l-the-azores-977187.html | The Azores | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/hers-the-never-wife.html | HERS; The Never Wife | False | By Patricia Bardon Cadigan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/country-graybeards-get-the-boot.html | Country Graybeards Get the Boot | False | By Peter Applebome | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/c-corrections-027286.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/c-corrections-027316.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/2-aliens-american-variety-train-for-russian-space-mission.html | 2 Aliens (American Variety) Train for Russian Space Mission | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/siberia-5-million-miles-of-frozen-dreams.html | Siberia: 5 Million Miles of Frozen Dreams | False | By Michael Specter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/soapbox-in-the-city-of-the-deaf.html | SOAPBOX; In the City of the Deaf | False | By Martin L. A. Sternberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-hong-kong-step-by-step.html | TRAVEL ADVISORY; Hong Kong, Step by Step | False | By Barbara Basler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/a-night-at-the-theater-with-the-lincolns.html | A Night at the Theater With the Lincolns | False | By Valerie Sayers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/article-997978-no-title.html | Article 997978 -- No Title | False | By Merri Rosenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/l-cursing-on-tv-whose-problem-is-it-anyway-993174.html | CURSING ON TV; Whose Problem Is It Anyway? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/in-search-of-your-own-private-idaho.html | In Search of Your Own Private Idaho | False | By Chris Bolgiano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/the-man-who-tried-for-bacon.html | The Man Who Tried For Bacon | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-the-president-s-past-993344.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/if-you-re-thinking-of-living-in-tarrytown-rich-history-picturesque-river-setting.html | If You're Thinking of Living In/Tarrytown; Rich History, Picturesque River Setting | False | By Tessa Melvin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/tennis-becker-taking-his-time-defeats-an-irritated-stich.html | TENNIS; Becker, Taking His Time, Defeats an Irritated Stich | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/l-why-big-guns-in-war-of-ideas-line-up-on-right-027685.html | Why Big Guns in War of Ideas Line Up on Right | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/as-prelude-to-terrorism-case-prosecution-and-defense-team-wrangle.html | As Prelude to Terrorism Case, Prosecution and Defense Team Wrangle | False | By Richard Bernstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-chinatown-tongs-and-gangs-shifting-the-links.html | NEIGHBORHOOD REPORT: CHINATOWN; Tongs and Gangs: Shifting the Links | False | By Jane H. Lii | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/playing-in-the-neighborhood-flushing-meadows-at-the-u-s-open-fun-for-early-birds.html | PLAYING IN THE NEIGHBORHOOD; FLUSHING MEADOWS At the U. S. Open, Fun for Early Birds | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/l-fantastic-literature-994014.html | Fantastic Literature | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-the-president-s-past-993255.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/architecture-view-if-you-squint-this-is-not-a-faulty-tower.html | ARCHITECTURE VIEW; If You Squint, This Is Not a Faulty Tower | False | By Herbert Muschamp | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-eileen-minnefor-william-dixon.html | WEDDINGS; Eileen Minnefor, William Dixon | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/ideas-trends-europe-too-contracts-a-bad-case-of-inflationphobia.html | Ideas & Trends; Europe, Too, Contracts a Bad Case of Inflationphobia | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/l-art-on-line-a-sedentary-consideration-993140.html | ART ON LINE; A Sedentary Consideration | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/automobiles/driving-smart-some-newcar-options-hold-their-own-in-resale-value.html | DRIVING SMART; Some New-Car Options Hold Their Own in Resale Value | False | By Evelyn Kanter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-julie-c-winter-simon-western.html | WEDDINGS; Julie C. Winter, Simon Western | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-julia-s-elliman-stephen-a-crout.html | WEDDINGS; Julia S. Elliman, Stephen A. Crout | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-miss-lewis-mr-westerberg.html | WEDDINGS; Miss Lewis, Mr. Westerberg | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/film-view-an-angry-man-found-himself-in-tom-jones.html | FILM VIEW; An Angry Man Found Himself In 'Tom Jones' | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/cant-golf-swing-too.html | Can't Golf Swing Too? | True | By Scott Cohen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/music-two-chorale-events-close-summer-season.html | MUSIC; Two Chorale Events Close Summer Season | False | By Robert Sherman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/health-care-debate-washington-work-budget-director-conscience-congress-turns.html | THE HEALTH CARE DEBATE: WASHINGTON AT WORK; Budget Director, the Conscience of Congress, Turns Ideas Into Dollar Signs | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-angela-chang-beng-hong-lim.html | WEDDINGS; Angela Chang, Beng-Hong Lim | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/police-enlist-park-users-in-safety-drive.html | Police Enlist Park Users In Safety Drive | False | By Douglas Martin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/baseball-questions-in-lineup-for-owners.html | BASEBALL; Questions In Lineup For Owners | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/sunday-august-21-1994-glowing-reports.html | SUNDAY, August 21, 1994; Glowing Reports? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-amy-s-jordan-robert-s-webb.html | WEDDINGS; Amy S. Jordan, Robert S. Webb | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/beyond-coorain.html | Beyond Coorain | False | By Carol Brightman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/making-nuclear-arms-is-easier-than-it-looks-new-study-says.html | Making Nuclear Arms Is Easier Than It Looks, New Study Says | False | By William J. Broad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/crime-916692.html | Crime | False | By Marilyn Stasio | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/offering-youths-role-models-and-hope.html | Offering Youths Role Models and Hope | False | By Merri Rosenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-la-carte-more-al-fresco-choices-as-summertime-wanes.html | A LA CARTE; More Al Fresco Choices as Summertime Wanes | False | By Valerie Sinclair | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-mimi-burkhardt-and-david-s-sevin.html | WEDDINGS; Mimi Burkhardt and David S. Sevin | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/tv-anchor-with-a-hint-of-mischief.html | TV Anchor With a Hint Of Mischief | False | By Pamela Gwyn Kripke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/sports-people-basketball-dudley-says-no-to-offer-by-kings.html | SPORTS PEOPLE: BASKETBALL; Dudley Says No to Offer by Kings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-new-us-routes-for-2-airlines.html | TRAVEL ADVISORY; New U.S. Routes For 2 Airlines | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-elmhurst-senior-center-s-long-search-for-a-new-home.html | NEIGHBORHOOD REPORT: ELMHURST; Senior Center's Long Search For a New Home | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/evening-hours-the-age-of-maintenance.html | EVENING HOURS; The Age of Maintenance | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/l-outing-composers-damned-if-you-do-993204.html | OUTING COMPOSERS; Damned if You Do | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/north-korea-turns-away-from-nuclear-inspection-condition.html | North Korea Turns Away From Nuclear Inspection Condition | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/health-care-debate-compromise-diverse-elements-criticize-mainstream-senate-plan.html | THE HEALTH CARE DEBATE: THE COMPROMISE; Diverse Elements Criticize 'Mainstream' Senate Plan | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-bleak-education-report-decades-after-sputnik-science-education-still.html | Aug. 14-20: Bleak Education Report; Decades After Sputnik Science Education Still Lags | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/l-new-mexico-977276.html | New Mexico | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-corinne-fortune-andrew-bernard.html | WEDDINGS; Corinne Fortune, Andrew Bernard | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-jennifer-a-bitz-and-scott-a-gold.html | WEDDINGS; Jennifer A. Bitz And Scott A. Gold | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/craft-porcelain-birds-that-seem-alive.html | CRAFT; Porcelain Birds That Seem Alive | False | By Betty Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/i-traded-in-my-grungy-flannel-for-the-fx-channel.html | I Traded In My Grungy Flannel For the FX Channel | False | By Neal Karlen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/fire-i-nude-beach-under-study.html | Fire I. Nude Beach Under Study | False | By Bob Mack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/obituaries/t-charles-lee-church-organist-79.html | T. Charles Lee; Church Organist, 79 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/squadrons-of-the-anonymous.html | Squadrons of the Anonymous | False | By Andrew Solomon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-airport-bus-service-extended-to-broadway.html | TRAVEL ADVISORY; Airport Bus Service Extended to Broadway | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-fulton-ferry-decision-time-for-empire-stores.html | NEIGHBORHOOD REPORT: FULTON FERRY; Decision Time For Empire Stores | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/l-another-view-of-an-airport-995037.html | Another View Of an Airport | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-denise-jefferson-marc-n-casper.html | WEDDINGS; Denise Jefferson, Marc N. Casper | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/transactions-024783.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/sunday-august-21-1994-a-buddha-and-his-bear.html | SUNDAY, August 21, 1994; A Buddha and His Bear | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-noelle-cournoyer-robin-doumar.html | WEDDINGS; Noelle Cournoyer, Robin Doumar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/l-art-on-line-temple-of-art-or-bordello-993131.html | ART ON LINE; Temple of Art Or Bordello? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/zaire-closes-a-border-to-staunch-the-flow-of-rwandans.html | Zaire Closes a Border to Staunch the Flow of Rwandans | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-ariel-menninger-joseph-mcinerney.html | WEDDINGS; Ariel Menninger, Joseph McInerney | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/record-briefs-993484.html | Record Briefs | False | By Alex Ross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/good-eating-steak-to-seafood-on-the-east-side.html | GOOD EATING; Steak to Seafood on the East Side | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-a-holocaust-memorial-for-new-york.html | Aug. 14-20; A Holocaust Memorial for New York | False | By David W. Dunlap | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/love-of-horses-and-the-west-inspire-an-li-novelist.html | Love of Horses and the West Inspire an L.I. Novelist | False | By Barbara Delatiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/rwandan-refugees-are-stranded-at-border.html | Rwandan Refugees Are Stranded at Border | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/food-inspiration-from-sunny-lands-for-a-good-cold-soup.html | FOOD; Inspiration From Sunny Lands for a Good Cold Soup | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/c-corrections-997170.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/mormon-ranks-grow-one-by-one-by-one.html | Mormon Ranks Grow One by One | False | By Ann Costello | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/sound-bytes-three-careers-and-counting.html | Sound Bytes; Three Careers and Counting | False | By Laurie Flynn | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/making-it-work-a-delicate-balance.html | MAKING IT WORK; A Delicate Balance | False | By Abby Goodnough | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/ideas-trends-for-today-s-pilgrims-there-is-no-end-of-holy-grails.html | Ideas & Trends; For Today's Pilgrims There Is No End of Holy Grails | False | By Douglas Martin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-merger-mania-two-more-drug-companies-decide-to-join-forces.html | Aug. 14-20: Merger Mania; Two More Drug Companies Decide to Join Forces | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/brazil-is-now-leading-foreign-supplier-of-handguns-to-the-us.html | Brazil Is Now Leading Foreign Supplier of Handguns to the U.S. | False | By James Brooke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/c-corrections-994774.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-upper-west-side-compost-man-general-army-greening-campaign.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Compost Man, the General (and Army) Of Greening Campaign, Giveth . . . | False | By Martin Stolz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/l-richard-wagner-just-the-ticket-993190.html | RICHARD WAGNER; Just the Ticket | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/l-the-blacklist-sin-of-omission-993158.html | THE BLACKLIST; Sin of Omission? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/style-wave-theory.html | STYLE; Wave Theory | False | By Naomi Bliven | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-sherrie-pietranico-and-brian-cole.html | WEDDINGS; Sherrie Pietranico and Brian Cole | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/babylon-seeking-own-garbage-carters.html | Babylon Seeking Own Garbage Carters | False | By Stewart Ain | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-k-m-golden-t-j-mangan-4th.html | WEDDINGS; K. M. Golden, T. J. Mangan 4th | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/up-and-coming-steve-harvey-abc-s-new-stand-up-dad.html | UP AND COMING: Steve Harvey; ABC's New 'Stand-up' Dad | False | By Andy Meisler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/rape-charges-in-a-child-abduction-case.html | Rape Charges in a Child Abduction Case | False | By Dennis Hevesi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/postings-restoration-and-reconstruction-making-grand-central-grander.html | POSTINGS: Restoration and Reconstruction; Making Grand Central Grander | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-993433.html | TAKING THE CHILDREN; Rascals and Grunts, a Pup and a Match for Dad | False | By Donald G. McNeil Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/automobiles/behind-the-wheel1995-nissan-240sx-new-age-serenity-for-old-sports.html | BEHIND THE WHEEL/1995 Nissan 240SX; New-Age Serenity for Old Sports | False | By Peggy Spencer Castine | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/mother-is-slain-in-shootout-while-being-used-as-shield.html | Mother Is Slain in Shootout While Being Used as Shield | False | By Lynette Holloway | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/connecticut-qa-dr-robert-deutsch-what-to-do-after-the-pink-slip.html | Connecticut Q&A; Dr. Robert Deutsch; What to Do After the Pink Slip Arrives | False | By Jacqueline Weaver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/keep-health-care-moving.html | Keep Health Care Moving | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-avoiding-another-mariel-us-pulls-welcome-mat-for-fleeing-cubans.html | Aug. 14-20: Avoiding Another Mariel; The U.S. Pulls In The Welcome Mat For Fleeing Cubans | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/health/smallpox-is-dead-long-live-smallpox.html | Smallpox Is Dead. Long Live Smallpox | False | By Charles Siebert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/a-critic-s-creed-plug-yourself-and-your-fellow-americans.html | A Critic's Creed: Plug Yourself And Your Fellow Americans | False | By Anthony Tommasini | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/noticed-she-looks-familiar.html | NOTICED; She Looks Familiar . . . | False | By Dan Shaw | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/the-x-men-vanquish-america.html | The X-Men Vanquish America | False | By Douglas Martin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/the-man-who-loved-shakespeare.html | The Man Who Loved Shakespeare | False | By Benedict Nightingale | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/a-fine-mess-they-ve-got-us-into.html | A Fine Mess They've Got Us Into | False | By William C. Taylor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/steel-in-her-soul.html | Steel in Her Soul | False | By Susan Lowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/he-betrayed-me-now-i-shall-betray-him.html | 'He Betrayed Me. Now I Shall Betray Him.' | False | By Judith Grossman | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-mary-ellen-bertrand-j-j-pilkington-jr.html | WEDDINGS; Mary Ellen Bertrand, J. J. Pilkington Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-tracey-e-dominick-scott-l-gerber.html | WEDDINGS; Tracey E. Dominick, Scott L. Gerber | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/flight-from-cuba-in-florida-some-cubans-wait-in-detention-center.html | FLIGHT FROM CUBA: IN FLORIDA; Some Cubans Wait in Detention Center | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/record-briefs.html | Record Briefs | True | By K. Robert Schwarz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/the-view-from-valhalla-inline-skaters-join-ranks-of-the-outdoor-set.html | The View From: Valhalla; In-Line Skaters Join Ranks of the Outdoor Set | False | By Lynne Ames | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/obituaries/robert-walton-67-computer-specialist.html | Robert Walton, 67, Computer Specialist | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-anna-coquillette-erik-caspersen.html | WEDDINGS; Anna Coquillette, Erik Caspersen | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-breed-of-farmers-sees-future-in-onions.html | New Breed Of Farmers Sees Future In Onions | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/paperback-best-sellers-august-21-1994.html | PAPERBACK BEST SELLERS: August 21, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/for-nurses-new-uncertainties-managed-care-means-specialized-needs-less-hiring.html | For Nurses, New Uncertainties; Managed Care Means Specialized Needs and Less Hiring | False | By Melinda Henneberger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/news-summary-019780.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/longing-for-emptiness.html | Longing for Emptiness | False | By Catherine Bush | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-dealing-for-votes-clinton-hopes-a-compromise-will-save-the-crime-bill.html | Aug. 14-20: Dealing for Votes; Clinton Hopes a Compromise Will Save the Crime Bill | False | By Michael Wines | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/c-corrections-027294.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/2-trials-later-mystery-lingers-in-arson-case.html | 2 Trials Later, Mystery Lingers in Arson Case | False | By Jan Hoffman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/home-clinic-mortarless-stone-walls-can-add-rustic-charm.html | HOME CLINIC; Mortarless Stone Walls Can Add Rustic Charm | False | By Edward Lipinski | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/westchester-guide-997749.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/l-a-rage-to-punish-994022.html | 'A Rage to Punish' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/villa-with-a-view-and-a-garden.html | Villa With a View and a Garden | False | By Annasue McCleave Wilson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-elizabeth-roberts-douglas-lewtan.html | WEDDINGS; Elizabeth Roberts, Douglas Lewtan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/habitats-stockton-nj-an-old-farmhouse-a-barn-a-meandering-stream.html | Habitats/Stockton, N.J.; An Old Farmhouse, a Barn, a Meandering Stream . . . | False | By Tracie Rozhon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/dining-out-hats-horns-and-hopalong-with-chili.html | DINING OUT; Hats, Horns and Hopalong, With Chili | False | By Patricia Brooks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/data-bank-august-21-1994.html | Data Bank/August 21, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-red-hook-gowanus-southwest-brooklyn-presses-its-economic.html | NEIGHBORHOOD REPORT: RED HOOK/GOWANUS; Southwest Brooklyn Presses Its Economic Case | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/sports-people-boxing-judge-gives-foreman-green-light-for-bout.html | SPORTS PEOPLE: BOXING; Judge Gives Foreman Green Light for Bout | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/l-friends-in-need-977292.html | Friends in Need | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/viewpoints-baseball-mediation-get-a-power-hitter.html | Viewpoints; Baseball Mediation: Get a Power Hitter | False | By Kenneth R. Feinberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/in-the-regionnew-jersey-builders-plans-show-confidence-in-states.html | In the Region/New Jersey; Builders' Plans Show Confidence in State's Growth | False | By Rachelle Garbarine | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/conversations-burns-w-roper-private-opinions-public-opinion-question-what.html | Conversations: Burns W. Roper; Private Opinions on Public Opinion: Question Is, What Is the Question? | False | By Sam Roberts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-nation-growing-old-politically-it-s-the-voters-who-seem-to-get-cranky.html | The Nation: Growing Old, Politically; It's the Voters Who Seem to Get Cranky | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/residential-sales.html | Residential Sales | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-the-president-s-past-993271.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/cuttings-captivated-by-a-garden-that-blooms-in-the-fall.html | CUTTINGS; Captivated by a Garden That Blooms in the Fall | False | By Cathy Wilkinson Barash | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/sunday-august-21-1994-dullest-of-champions.html | SUNDAY, August 21, 1994; Dullest of Champions? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/law-school-calls-bias-ruling-a-victory.html | Law School Calls Bias Ruling a Victory | False | By Richard Bernstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/l-no-light-is-shed-on-mexican-election-by-nicaragua-s-vote-018600.html | No Light Is Shed on Mexican Election by Nicaragua's Vote | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/discouraging-cubans.html | Discouraging Cubans | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-ellen-taschioglou-scott-mangiafico.html | WEDDINGS; Ellen Taschioglou, Scott Mangiafico | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/q-and-a-974200.html | Q and A | False | By Eric P. Nash | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/on-the-street-suspenders-appear-as-fall-approaches.html | ON THE STREET; Suspenders Appear as Fall Approaches | False | By Bill Cunningham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/paris-when-it-sizzles.html | PARIS WHEN IT SIZZLES | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-upper-west-side-while-plant-pilferers-taketh-away.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; . . . While Plant Pilferers Taketh Away | False | By Marvine Howe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-nonfiction-hoods.html | IN SHORT: NONFICTION; Hoods | False | By Charles Salzberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/l-postponed-cruise-977330.html | Postponed Cruise | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/decision-is-near-on-route-1-link-to-turnpike.html | Decision Is Near on Route 1 Link to Turnpike | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-hotel-s-many-lives.html | A Hotel's Many Lives | False | By Joyce Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-look-who-s-talking-too-call-us-scream-at-us-boost-our-ratings.html | Aug. 14-20: Look Who's Talking Too; Call Us! Scream at Us! Boost Our Ratings! | False | By Elizabeth Kolbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/playing-in-the-neighborhood-008451.html | PLAYING IN THE NEIGHBORHOOD | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-buffet-keeps-a-soup-kitchen-cooking.html | A Buffet Keeps a Soup Kitchen Cooking | False | By Jacqueline Weaver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-ms-crawford-mr-van-duyne.html | WEDDINGS; Ms. Crawford, Mr. Van Duyne | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/viewpoints-new-yorks-terror-taxis-explained.html | Viewpoints; New York's Terror Taxis, Explained | False | By Sheryl Fragin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/henry-czerny-reluctant-bad-guy.html | Henry Czerny, Reluctant Bad Guy | False | By Jamie Diamond | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-house-free-from-leadbased-paint.html | A House Free From Lead-Based Paint | False | By Jacqueline Weaver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/streetscapes-the-brearley-school-confounding-the-tradition-and-still-reaching-up.html | Streetscapes/The Brearley School; Confounding the Tradition, and Still Reaching Up | False | By Christopher Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-correspondent-s-report-japan-open-costly-but-convenient-airport.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Japan to Open Costly But Convenient Airport | False | By David E. Sanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-joanne-schwartz-geoffrey-berman.html | WEDDINGS; Joanne Schwartz, Geoffrey Berman | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/the-view-from-mystic-how-it-all-came-together-and-fast-for-a.html | The View From Mystic; How It All Came Together, and Fast, for a Riverfront Park | False | By Penny Parsekian | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/market-watch-a-sad-tale-of-penalties-for-failure.html | MARKET WATCH; A Sad Tale Of Penalties For Failure | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/horse-racing-holy-bull-leaves-cat-in-his-dust-and-wins-travers.html | HORSE RACING; Holy Bull Leaves Cat in His Dust and Wins Travers | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-3-london-museums-with-new-displays.html | TRAVEL ADVISORY; 3 London Museums With New Displays | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/plan-for-jewish-community-center-meets-opposition-in-kings-point.html | Plan for Jewish Community Center Meets Opposition in Kings Point | False | By Linda Saslow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/a-change-in-mexico.html | A Change in Mexico? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-benito-mussolini-993425.html | BENITO MUSSOLINI | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/gardening-whither-now-the-willful-weather.html | GARDENING; Whither Now the Willful Weather? | False | By Joan Lee Faust | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-anita-c-powers-gregory-golinski.html | WEDDINGS; Anita C. Powers, Gregory Golinski | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/l-there-s-no-need-to-act-big-027375.html | There's No Need to Act Big | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/commuters-uneasy-over-naming-of-new-lirr-president.html | Commuters Uneasy Over Naming of New L.I.R.R. President | False | By John Rather | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/neglected-daughters.html | Neglected Daughters | False | By Ruth Reichl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/getting-beyond-the-gay-ghetto-with-gay-films.html | Getting Beyond the Gay Ghetto With Gay Films | False | By Howard Feinstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/the-grandmother-in-the-moon.html | The Grandmother in the Moon | False | By Lawrence Thornton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-993468.html | TAKING THE CHILDREN; Rascals and Grunts, a Pup and a Match for Dad | False | By Patricia S. McCormick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-halley-harrisburg-michael-rosenfeld.html | WEDDINGS; Halley Harrisburg, Michael Rosenfeld | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/to-change-or-not-to-change-mexicans-are-voting-today.html | To Change or Not to Change? Mexicans Are Voting Today | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/sports-of-the-times-the-rabbit-doesn-t-stop-holy-bull.html | Sports of The Times; The Rabbit Doesn't Stop Holy Bull | False | By George Veesey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/theater/how-a-king-died-and-did-not-seek-a-successor.html | How a King Died and Did Not Seek a Successor | False | By Helen Epstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-abigail-asher-marco-de-martino.html | WEDDINGS; Abigail Asher, Marco De Martino | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-carol-d-ehler-charles-f-wiecha.html | WEDDINGS; Carol D. Ehler, Charles F. Wiecha | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-julia-b-cohen-troy-w-norris.html | WEDDINGS; Julia B. Cohen, Troy W. Norris | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/mutual-funds-readers-mail-admitting-a-mistake.html | Mutual Funds; Readers' Mail: Admitting a Mistake | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/l-cursing-on-tv-we-shall-overcome-993182.html | CURSING ON TV; 'We Shall Overcome . . . ' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-rego-park-an-old-hall-gets-new-life.html | NEIGHBORHOOD REPORT: REGO PARK; An Old Hall Gets New Life | False | By David M. Herszenhorn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/don-t-believe-the-cyberhype.html | Don't Believe the Cyberhype | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/l-finally-a-solution-027596.html | Finally, a Solution | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/l-a-report-on-graffiti-gives-aid-and-comfort-to-enemy-050679.html | A Report on Graffiti Gives Aid and Comfort to Enemy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/fyi-009440.html | F.Y.I. | False | By Andrea Kannapell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/c-corrections-027308.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/schools-replenishing-their-staffs.html | Schools Replenishing Their Staffs | False | By Julie Miller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-993441.html | TAKING THE CHILDREN; Rascals and Grunts, a Pup and a Match for Dad | False | By Patricia S. McCormick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/obituaries/linus-c-pauling-dies-at-93-chemist-and-voice-for-peace.html | Linus C. Pauling Dies at 93; Chemist and Voice for Peace | False | By Richard Severo | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-the-president-s-past-993239.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-laura-postiglione-joseph-lanasa-3d.html | WEDDINGS; Laura Postiglione, Joseph LaNasa 3d | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/sunday-august-21-1994-pas-de-douse.html | SUNDAY, August 21, 1994; Pas de Douse | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/l-why-big-guns-in-war-of-ideas-line-up-on-right-spectrum-of-debate-027677.html | Why Big Guns in War of Ideas Line Up on Right; Spectrum of Debate | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/yacht-racing-new-cup-boat-to-be-high-tech-marvel.html | YACHT RACING; New Cup Boat to Be High-Tech Marvel | False | By Barbara Lloyd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/the-dressing-room-if-a-gadget-works-wear-it.html | THE DRESSING ROOM; If a Gadget Works, Wear It | True | By Emily Prager | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/obituaries/dr-sanford-j-perlis-psychiatrist-68.html | Dr. Sanford J. Perlis; Psychiatrist, 68 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/q-a-a-shower-floods-a-co-op-unit.html | Q & A; A Shower Floods a Co-Op Unit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/l-eating-in-maine-977233.html | Eating in Maine | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/a-childrens-tv-production-company-grows-up.html | A Children's TV Production Company Grows Up | False | By Loretto A. Croghan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/coyotes-having-come-east-what-now.html | Coyotes Having Come East, What Now? | False | By Robert A. Hamilton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/henry-francis-du-pont-s-forgotten-collection.html | Henry Francis du Pont's Forgotten Collection | False | By Rita Reif | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/fumes-injure-eight-in-home-depot-fire.html | Fumes Injure Eight In Home Depot Fire | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/unpacking-only-once-in-provence.html | Unpacking Only Once In Provence | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/l-vexed-by-vending-machine-technology-027367.html | Vexed by Vending-Machine Technology | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/pro-football-sixteen-seconds-left-final-cheer-goes-to-jets.html | PRO FOOTBALL; Sixteen Seconds Left: Final Cheer Goes to Jets | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/nation-baseball-walkout-throwback-strikes-they-don-t-make-em-like-they-used.html | The Nation: Baseball Walkout Is a Throwback; Strikes: They Don't Make 'Em Like They Used To | False | By Louis Uchitelle | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/dining-out-moving-to-head-of-the-class-in-montauk.html | DINING OUT; Moving to Head of the Class in Montauk | False | By Joanne Starkey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/swimming-evans-becomes-older-wiser-taller-heavier-and-best-of-all-happier.html | SWIMMING; Evans Becomes Older, Wiser, Taller, Heavier and, Best of All, Happier | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/science/sciencespecial/smallpox-is-dead-long-live-smallpox.html | Smallpox Is Dead. Long Live Smallpox | False | By Charles Siebert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/l-the-rhubarb-rhubarb-993980.html | The Rhubarb Rhubarb | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/westchester-qa-dr-lenise-dolen-when-the-elderly-require-special.html | Westchester Q&A; Dr. Lenise Dolen; When the Elderly Require Special Care | False | DONNA GREENE | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/l-confusion-over-an-insurance-product-027359.html | Confusion Over an Insurance Product | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-kathryn-barclay-and-james-coyne.html | WEDDINGS; Kathryn Barclay And James Coyne | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/coping-a-writer-under-the-influence-of-bad-news.html | COPING; A Writer Under the Influence of 'Bad News' | False | By Robert Lipsyte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-julie-edwards-stefano-quadrio-curzio.html | WEDDINGS; Julie Edwards, Stefano Quadrio Curzio | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/in-america-brooklyn-s-obsessive-pursuit.html | In America; Brooklyn's Obsessive Pursuit | False | By Bob Herbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/escape-artist.html | Escape Artist | False | By Scott C. Davis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-harlem-new-school-s-opening-makes-its-neighbors-nervous.html | NEIGHBORHOOD REPORT: HARLEM; New School's Opening Makes Its Neighbors Nervous | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/practical-traveler-trying-to-solve-passport-puzzles.html | PRACTICAL TRAVELER; Trying to Solve Passport Puzzles | False | By Betsy Wade | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/washington-native-son-returning-for-hamlet-cup.html | Washington, Native Son, Returning for Hamlet Cup | False | By Nunyo Demasio | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/the-complete-urban-angler.html | The Complete Urban Angler | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/annals-of-the-bones-war.html | Annals of the Bones War | False | By Craig Lesley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/c-corrections-008770.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/no-headline-020567.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-lynda-doctoroff-jeffrey-bussgang.html | WEDDINGS; Lynda Doctoroff, Jeffrey Bussgang | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/l-backgrounding-a-waterfront-park-994634.html | Backgrounding A Waterfront Park | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/viewpoints-why-brussels-has-10000-lobbyists.html | Viewpoints; Why Brussels Has 10,000 Lobbyists | False | By Ronald Facchinetti | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/dining-out-contemporary-american-with-a-view.html | DINING OUT; Contemporary American, With a View | False | By Anne Semmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/baseball-anderson-effusive-despite-strike.html | BASEBALL; Anderson Effusive Despite Strike | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By A. Craig Copetas | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/wall-street-a-creative-personal-resignation.html | Wall Street; A Creative 'Personal' Resignation | False | By Susan Antilla | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/l-put-in-minimums-027634.html | Put In Minimums | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/the-blinds-are-drawn-but-the-eyes-are-open.html | The Blinds Are Drawn, But the Eyes Are Open | False | By John T. McQuiston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-slaying-chills-young-japanese-in-new-york.html | A Slaying Chills Young Japanese in New York | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/despite-a-loss-wrestler-eyes-olympics.html | Despite a Loss, Wrestler Eyes Olympics | False | By Cynthia Magriel Wetzler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/red-star-over-missouri.html | Red Star Over Missouri | False | By Charles Fanning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/in-the-region-westchester-40-fountains-gardens-and-canals-needs-work.html | In the Region/Westchester; 40 Fountains, Gardens and Canals. Needs Work. | False | By Mary McAleer Vizard | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-the-president-s-past-993328.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/vote-could-upend-legislature.html | Vote Could Upend Legislature | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-schuylerville-new-to-the-new-bronx-new-cars.html | NEIGHBORHOOD REPORT: SCHUYLERVILLE; New to the 'New' Bronx: New Cars | False | By Monique P. Yazigi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/tennis-stars-compete-with-verve.html | Tennis Stars Compete With Verve | False | By Dan Markowitz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/wall-street-a-judicial-aftershock-for-a-quake-damaged-insurer.html | Wall Street; A Judicial Aftershock for a Quake-Damaged Insurer | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/editors-note-020745.html | Editors' Note | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/brighton-journal-a-girl-is-dead-a-town-asks-why.html | Brighton Journal; A Girl Is Dead. A Town Asks Why. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/art-western-influence-in-korean-sculpture.html | ART; Western Influence in Korean Sculpture | False | By Vivien Raynor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/learning-to-live-it-up-at-last.html | Learning To Live It Up At Last | False | By Susan Sheehan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/fresh-air-and-camera-help-focus-on-a-career.html | Fresh Air And Camera Help Focus on a Career | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/in-cornwall-a-castle-of-ones-own.html | In Cornwall, a Castle of One's Own | False | By Sarah Clayton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-cynthia-sims-raymond-koloski.html | WEDDINGS; Cynthia Sims, Raymond Koloski | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-family-cruise-line-ceases-operation.html | TRAVEL ADVISORY; Family Cruise Line Ceases Operation | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-975346.html | TAKING THE CHILDREN; Rascals and Grunts, a Pup and a Match for Dad | False | By Donald G. McNeil Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/love-and-other-tricky-subjects.html | Love and Other Tricky Subjects | False | By Stephen Dobyns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/in-search-of-diana-of-ephesus.html | In Search of Diana of Ephesus | False | By Vicki Goldberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/what-does-it-mean-to-be-tired.html | What Does It Mean to Be Tired? | False | By Sven Birkerts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-heather-shamsai-basil-williams-3d.html | WEDDINGS; Heather Shamsai, Basil Williams 3d | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/thing-decadent-daybeds.html | THING; Decadent Daybeds | True | By Marla Matzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/long-island-q-james-b-rather-heartache-insights-living-with-lou-gehrigs-disease.html | Long Island Q&A: James B. Rather; Heartache and Insights of Living With Lou Gehrig's Disease | False | By Carole Paquette | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/commercial-property-lease-buyouts-market-firms-tenants-can-get-off-hook.html | Commercial Property/Lease Buyouts; As the Market Firms, Tenants Can Get Off-Hook | False | By Claudia H. Deutsch | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/l-entrepreneur-s-account-of-gold-mining-role-027332.html | Entrepreneur's Account of Gold Mining Role | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/us-packs-up-to-move-radio-free-europe-and-radio-liberty.html | U.S. Packs Up to Move Radio Free Europe and Radio Liberty | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/business-diary-august-14-19.html | Business Diary: August 14 - 19 | False | By Francis Flaherty | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/l-did-greeley-really-say-go-west-young-man-018910.html | Did Greeley Really Say, 'Go West, Young Man'? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/pro-football-even-books-hit-hard-this-football-season.html | PRO FOOTBALL; Even Books Hit Hard This Football Season | False | By Robert Lipsyte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-laura-d-wilchek-eric-t-bradlow.html | WEDDINGS; Laura D. Wilchek, Eric T. Bradlow | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/here-now-meet-me-on-the-deck-at-midnight.html | HERE NOW; Meet Me On the Deck At Midnight | True | By Rene Chun | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/obituaries/raymond-j-burke-admiralty-lawyer-81.html | Raymond J. Burke; Admiralty Lawyer, 81 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/tax-exempt-bonds-issued-for-renovation-at-kennedy.html | Tax-Exempt Bonds Issued for Renovation at Kennedy | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/its-like-asking-for-the-moon.html | It's Like Asking for The Moon | False | By Lynne Ames | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-on-the-waterfront-a-taste-of-san-juan-on-the-east-river.html | NEIGHBORHOOD REPORT: ON THE WATERFRONT; A Taste of San Juan On the East River | False | By Marvine Howe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/art-restless-metaphors-breaching-the-land-and-consciousness.html | ART; Restless Metaphors Breaching the Land and Consciousness | False | By William Zimmer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/pristine-priest-lake.html | Pristine Priest Lake | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-world-aid-agencies-hope-to-enlist-military-allies-in-the-future.html | The World; Aid Agencies Hope to Enlist Military Allies In the Future | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-deal-and-discounts.html | TRAVEL ADVISORY; Deal and Discounts | False | By Janet Piorko | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-nicole-m-perkins-timothy-kilcullen.html | WEDDINGS; Nicole M. Perkins, Timothy Kilcullen | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/choice-tables-san-francisco-s-chefs-explore-beyond-the-bay.html | CHOICE TABLES; San Francisco's Chefs Explore Beyond the Bay | False | By Bryan Miller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/at-home-with-estelle-harris-building-a-character-as-the-mother-of.html | AT HOME WITH Estelle Harris; Building a Character as the Mother of TV's All-Time Loser | False | By Barbara Kaplan Lane | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/l-survey-shows-support-for-keeping-a-statue-018902.html | Survey Shows Support For Keeping a Statue | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-children-are-alone-993409.html | CHILDREN ARE ALONE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-water-tests-heighten-fears-about-li-sound.html | New Water Tests Heighten Fears About L.I. Sound | False | By Elsa Brenner | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/interface-computers-join-the-rsi-battle.html | Interface; Computers Join the R.S.I. Battle | False | By Kate Murphy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/music-vivaldi-s-four-seasons-closing-caramoor.html | MUSIC; Vivaldi's 'Four Seasons' Closing Caramoor | False | By Robert Sherman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-nicole-chapin-patrick-t-duke.html | WEDDINGS; Nicole Chapin, Patrick T. Duke | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/classical-view-the-odd-pull-of-jeopardy-on-62-flutes.html | CLASSICAL VIEW; The Odd Pull Of 'Jeopardy' On 62 Flutes | False | By Michael Beckerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/ultramarathon-2926-miles-in-517-hours-wins-race.html | ULTRAMARATHON; 2,926 Miles In 517 Hours Wins Race | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-ms-ruddick-mr-trentmann.html | WEDDINGS; Ms. Ruddick, Mr. Trentmann | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/l-what-is-poetry-993972.html | What Is Poetry? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/once-in-love-with-giorgio.html | Once in Love With Giorgio | False | By Barbara Grizzuti Harrison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/from-frequent-flier-miles-currency-for-the-earthbound.html | From Frequent-Flier Miles, Currency for the Earthbound | False | By Adam Bryant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/note-to-readers.html | Note to Readers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/c-correction-974846.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/music-jazz-pop-and-branching-out-with-tubby.html | MUSIC; Jazz, Pop and Branching Out With 'Tubby' | False | By Rena Fruchter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/art-russian-latvian-and-all-american.html | ART; Russian, Latvian and All-American | False | By Vivien Raynor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/politics-and-aid-could-shift-in-90-census-readjustment.html | Politics and Aid Could Shift In '90 Census Readjustment | False | By Sam Roberts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/the-chosen-one.html | The Chosen One | False | By Chris Chase | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/auto-racing-irvan-on-life-support-systems-after-head-crash-into-wall-practice.html | AUTO RACING; Irvan on Life-Support Systems After Head-On Crash Into Wall in Practice | False | By Joe Siano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-karin-carlson-robert-vincent-jr.html | WEDDINGS; Karin Carlson, Robert Vincent Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/the-health-care-debate-tobacco-2-groups-plan-19-state-fight-on-smoking.html | THE HEALTH CARE DEBATE: TOBACCO; 2 Groups Plan 19-State Fight On Smoking | False | By Philip J. Hilts | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/l-measuring-heads-994006.html | Measuring Heads | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/l-cursing-on-tv-merely-verbal-punctuation-993166.html | CURSING ON TV; Merely Verbal Punctuation | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/india-s-forests-are-besieged-but-are-growing-nevertheless.html | India's Forests Are Besieged, but Are Growing Nevertheless | False | By Sanjoy Hazarika | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/technology-a-work-in-progress-sign-language-telephones.html | Technology; A Work in Progress: Sign Language Telephones | False | By Evan I. Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/four-beacons-along-the-hudson.html | Four Beacons Along the Hudson | False | By Katherine L. House | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/inside-the-world-s-most-profitable-bank.html | Inside the World's Most Profitable Bank | False | By Edward A. Gargan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/primetime-drama-lincoln-vs-douglas.html | Prime-Time Drama: Lincoln vs. Douglas | False | By Gordon M. Goldstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/baseball-this-road-show-has-minor-origins.html | BASEBALL; This Road Show Has Minor Origins | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/l-such-good-friends-916404.html | Such Good Friends | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-the-disappearing-duchess-993379.html | THE DISAPPEARING DUCHESS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/favorites-fill-trophy-cases.html | Favorites Fill Trophy Cases | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/a-new-hurdle-as-a-deal-nears-on-a-crime-bill.html | A New Hurdle As a Deal Nears On a Crime Bill | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/currency.html | CURRENCY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/al-dente.html | Al Dente | False | By Henry Alford | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/iraq-bans-public-use-of-alcohol.html | Iraq Bans Public Use Of Alcohol | False | By Paul Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/l-it-s-older-than-you-thought-027340.html | It's Older Than You Thought | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/smallpox-is-dead-long-live-smallpox.html | Smallpox Is Dead. Long Live Smallpox. | False | By Charles Siebert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/on-experimental-writing-some-clues-for-the-clueless.html | On Experimental Writing Some Clues for The Clueless | False | By William H. Gass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/for-this-fire-a-castle-is-fuel.html | For This Fire, a Castle Is Fuel | False | By Matt Wolf | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/moving-ahead-on-long-islands-pine-barrens-plan.html | Moving Ahead on Long Island's Pine Barrens Plan | False | By Diana Shaman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/your-own-account-readers-mail-life-after-work.html | Your Own Account; Readers' Mail: Life After Work | False | By Mary Rowland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/dining-out-italian-fare-with-a-hudson-river-view.html | DINING OUT; Italian Fare With a Hudson River View | False | By M. H. Reed | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/pet-service-that-screens-the-homes.html | Pet Service That Screens the Homes | False | By Sophia Fischer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/the-case-of-the-murdered-candidate.html | The Case of the Murdered Candidate | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-svea-a-herbst-george-bayliss.html | WEDDINGS; Svea A. Herbst, George Bayliss | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-nation-full-of-sound-and-fury-signifying-well-something.html | The Nation; Full of Sound and Fury, Signifying . . Well, Something | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-world-mexican-elections-today-can-the-revolution-continue.html | The World: Mexican Elections Today; Can the 'Revolution' Continue? | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-westchester-mercedes-for-cabs-but-no-fares-case-wheeling.html | NEIGHBORHOOD REPORT: WESTCHESTER; Mercedes for Cabs but No Fares? A Case of Wheeling and Dealing | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/inside-019917.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-frengiz-r-surty-and-lee-s-wolosky.html | WEDDINGS; Frengiz R. Surty and Lee S. Wolosky | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-andrew-kandel-and-jaclyn-j-levin.html | WEDDINGS; Andrew Kandel and Jaclyn-J-Levin | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/his-50s-then-and-now-robert-redford.html | HIS 50'S, THEN AND NOW.; ROBERT REDFORD | False | By Dan Wakefield | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/at-work-when-partners-are-in-name-only.html | At Work; When Partners Are in Name Only | False | By Leah Beth Ward | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/woodstock-redux-still-smoking.html | Woodstock Redux, Still Smoking | False | By Joseph B. Treaster | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/a-manual-of-xenophobia.html | A Manual of Xenophobia | False | By Anna Husarska | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/whats-doing-in-san-francisco.html | WHAT'S DOING IN; San Francisco | False | By Michelle Quinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-jennifer-wiener-jeffrey-rosenthal.html | WEDDINGS; Jennifer Wiener, Jeffrey Rosenthal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/political-notes.html | Political Notes | False | By James Dao | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-washington-heights-mixed-notices-advance-for-memorial.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Mixed Notices, in Advance, For Memorial to Malcolm X | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-la-carte-a-delicatessen-plus-in-bridgehampton.html | A LA CARTE; A Delicatessen Plus In Bridgehampton | False | By Richard Jay Scholem | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/l-how-the-bronx-acquired-that-mysterious-article-050709.html | How the Bronx Acquired That Mysterious Article | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/she-wanted-to-be-alone-but-not-always.html | She Wanted to Be Alone, but Not Always | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-deborah-j-hahn-mark-j-zeren.html | WEDDINGS; Deborah J. Hahn, Mark J. Zeren | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mindi Dickstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/also-inside-008745.html | ALSO INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/vows-ellen-frey-and-frank-mccourt.html | VOWS; Ellen Frey and Frank McCourt | False | By Lois Smith Brady | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/baseball-cuban-players-star-in-card-series.html | BASEBALL; Cuban Players Star in Card Series | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/l-ike-and-monty-993964.html | Ike and Monty | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/on-language-frame-of-mind.html | ON LANGUAGE; Frame of Mind | False | By Jack Rosenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/can-sex-offenders-really-be-cured.html | Can Sex Offenders Really Be 'Cured?' | False | By Ruth Bonapace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/becoming-her-fathers-child.html | Becoming Her Father's Child | False | By Jill Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-nonfiction-916684.html | IN SHORT: NONFICTION | False | By David Walton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/can-new-britain-keep-the-red-sox-loyalty.html | Can New Britain Keep The Red Sox Loyalty? | False | By Jack Cavanaugh | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/l-montreal-977241.html | Montreal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/banks-revise-credit-access-for-low-income-borrowers.html | Banks Revise Credit Access For Low-Income Borrowers | False | By Judy Glass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-jane-van-gelder-harry-steinberger.html | WEDDINGS; Jane Van Gelder, Harry Steinberger | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/the-executive-life-valley-s-new-staple-is-coffee-not-chips.html | The Executive Life; Valley's New Staple Is Coffee, Not Chips | False | By Michael S. Malone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/idyll-dances-jacob-s-pillow.html | Idyll Dances, Jacob's Pillow | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/votes-in-congress-024244.html | Votes in Congress | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-elizabeth-economy-and-david-wah.html | WEDDINGS; Elizabeth Economy and David Wah | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/l-other-cap-money-027618.html | Other Cap Money | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/debate-over-pay-for-ballot-initiatives.html | Debate Over Pay for Ballot Initiatives | False | By Timothy Egan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/hotel-s-fate-poses-a-preservation-test.html | Hotel's Fate Poses a Preservation Test | False | By Joyce Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-the-president-s-past-993247.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/l-a-chance-for-transit-chief-to-get-more-psychic-salary-009245.html | A Chance for Transit Chief To Get More Psychic Salary | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-harlem-dispute-snarls-the-restoration-of-astor-row.html | NEIGHBORHOOD REPORT: HARLEM; Dispute Snarls the Restoration of Astor Row | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/your-home-reducing-stress-in-a-sale.html | YOUR HOME; Reducing Stress In a Sale | False | By Andree Brooks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/less-than-their-share.html | Less Than Their Share? | False | By Cathy Young | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/results-plus-024945.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-julie-b-lefkowitz-todd-l-mendik.html | WEDDINGS; Julie B. Lefkowitz, Todd L. Mendik | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-bonnie-m-baker-and-brian-d-butler.html | WEDDINGS; Bonnie M. Baker and Brian D. Butler | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/sunday-august-21-1994-horns-of-plenty.html | SUNDAY, August 21, 1994; Horns of Plenty | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-yorkers-co-hair-wars-underground-on-125th-street.html | NEW YORKERS & CO.; Hair Wars: Underground on 125th Street | False | By Claudine Williams | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/connecticut-guide-994685.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/the-roof-a-way-to-rise-above-summer.html | The Roof: A Way to Rise Above Summer | False | By Tracie Rozhon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/new-noteworthy-paperbacks-916870.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-chinatown-polishing-image-tongs-mend-fences-with-old-foes.html | NEIGHBORHOOD REPORT: CHINATOWN; Polishing Image, Tongs Mend Fences With Old Foes | False | By Jane H. Lii | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/l-freezers-reigned-in-cold-war-east-bloc-027693.html | Freezers Reigned in Cold War East Bloc | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/l-russia-the-land-of-opportunity-006521.html | Russia: The Land Of Opportunity | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-jennifer-levy-and-alon-markowitz.html | WEDDINGS; Jennifer Levy and Alon Markowitz | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-jersey-q-a-dr-lawrence-feinsod-seeking-fairness-in-school-financing.html | New Jersey Q & A: Dr. Lawrence Feinsod; Seeking Fairness in School Financing | False | By Tom Toolen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/obituaries/michael-kochel-78-ex-fordham-player.html | Michael Kochel, 78, Ex-Fordham Player | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-the-president-s-past-993220.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/the-executive-computer-using-software-metering-to-save-money-and-stay-legal.html | The Executive Computer; Using Software Metering to Save Money and Stay Legal | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/flight-from-cuba-the-overview-president-moves-to-punish-castro-for-cuban-exodus.html | FLIGHT FROM CUBA: THE OVERVIEW; PRESIDENT MOVES TO PUNISH CASTRO FOR CUBAN EXODUS | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-yorkers-co-006807.html | NEW YORKERS & CO. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/sunday-august-21-1994-missing-million.html | SUNDAY, August 21, 1994; Missing Million | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-nation-is-suffering-in-silence-the-democrats-cross.html | The Nation; Is Suffering in Silence the Democrats' Cross? | False | By Richard L. Berke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/islam-without-militance.html | Islam Without Militance | False | By Ira M. Lapidus | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/mr-monroe-s-neighborhood.html | Mr. Monroe's Neighborhood | False | By Walter Russell Mead | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/l-the-president-s-past-993298.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/simpson-case-has-california-debating-muzzles-for-lawyers.html | Simpson Case Has California Debating Muzzles for Lawyers | False | By B. Drummond Ayres Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/theater/recordings-view-sondheim-s-passion-a-jigsaw-puzzle-of-elegant-fragments.html | RECORDINGS VIEW; Sondheim's 'Passion': A Jigsaw Puzzle Of Elegant Fragments | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/the-night-of-gushes-bacchanalias-and-model-obsessions.html | THE NIGHT; Of Gushes, Bacchanalias And Model Obsessions | False | By Bob Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-leslie-a-carson-alden-h-sulger-3d.html | WEDDINGS; Leslie A. Carson, Alden H. Sulger 3d | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/lively-lessons-in-life-at-the-chessboard.html | Lively Lessons in Life at the Chessboard | False | By Jackie Fitzpatrick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/that-bespectacled-face-that-whining-voice-its-ben-stein.html | That Bespectacled Face, That Whining Voice: It's Ben Stein | True | By Stephanie Dolgoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/different-kind-of-volunteer-work-diving-into-a-shark-tank.html | Different Kind of Volunteer Work: Diving Into a Shark Tank | False | By Carlotta Gulvas Swarden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/flight-from-cuba-the-voices-cubans-stay-home-many-floridians-say.html | FLIGHT FROM CUBA: THE VOICES; Cubans, Stay Home, Many Floridians Say | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/l-in-canada-patients-do-choose-their-doctors-027723.html | In Canada, Patients Do Choose Their Doctors | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-kira-l-plagge-adam-c-messinger.html | WEDDINGS; Kira L. Plagge, Adam c. Messinger | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/the-light-at-evening-blesses-the-swamps.html | The Light at Evening Blesses the Swamps | False | By Kathryn Morton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/l-bad-behavior-027235.html | Bad Behavior | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/institute-compiles-data-on-attacks-by-sharks.html | Institute Compiles Data On Attacks by Sharks | False | By Jacqueline Shaheen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/2-polish-generals-acquitted-in-killing-of-priest.html | 2 Polish Generals Acquitted in Killing of Priest | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/backtalk-track-and-field-a-sport-with-everything-but-an-audience-in-the-us.html | BACKTALK; Track and Field: A Sport With Everything but an Audience-in-the-us.html | False | By Marc Bloom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/in-the-region-long-island-historic-houses-in-the-asset-disposition.html | In the Region/Long Island; Historic Houses in the 'Asset Disposition' Maw | False | By Diana Shaman | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/in-these-flower-gardens-community-spirit-also-blossoms.html | In These Flower Gardens, Community Spirit Also Blossoms | False | By Marian Courtney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/on-washington-get-real-kids.html | ON WASHINGTON; Get Real, Kids | False | By Maureen Dowd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/pro-football-graham-the-no-2-goes-out-hobbling.html | PRO FOOTBALL; Graham, The No. 2, Goes Out Hobbling | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/in-the-twilight-of-deng-china-s-rising-stars-jostle.html | In the Twilight of Deng, China's Rising Stars Jostle | False | By Patrick E. Tyler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/pro-football-notebook-with-baseball-closed-expect-see-sanders-nfl-uniform.html | PRO FOOTBALL: NOTEBOOK; With Baseball Closed, Expect to See Sanders In an N.F.L. Uniform | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/to-the-max.html | To the Max | False | By Muriel Gillick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/when-the-evidence-is-a-matter-of-life-and-death.html | When the Evidence Is a Matter Of Life and Death | False | By Paul C. Giannelli | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-ms-elfin-mr-leidenheimer.html | WEDDINGS; Ms. Elfin, Mr. Leidenheimer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/germans-meet-russians-on-nuclear-seizures.html | Germans Meet Russians on Nuclear Seizures | False | By Steven Erlanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/l-the-way-we-are-027626.html | The Way We Are | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/world/in-a-colombian-port-city-the-only-hope-lies-in-leaving.html | In a Colombian Port City, the Only Hope Lies in Leaving | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-993476.html | TAKING THE CHILDREN; Rascals and Grunts, a Pup and a Match for Dad | False | By Patricia S. McCormick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/world-markets-in-singapore-a-decidedly-malay-accent.html | World Markets; In Singapore, a Decidedly Malay Accent | False | By Edward Gargan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/c-corrections-998036.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-sharon-mckinney-ronald-wenzel-jr.html | WEDDINGS; Sharon McKinney, Ronald Wenzel Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/horse-racing-tabasco-cat-s-big-feet-didn-t-handle-surface.html | HORSE RACING; Tabasco Cat's Big Feet Didn't Handle Surface | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-glimpse-of-the-way-it-was-in-stamford.html | A Glimpse of the Way It Was in Stamford | False | By Bess Lieberman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/sisterhood-is-flavorful.html | Sisterhood Is Flavorful | False | By Molly O'Neill | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/horse-racing-notebook-sea-hero-returns-to-turf.html | HORSE RACING NOTEBOOK; Sea Hero Returns, To Turf | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/best-sellers-august-21-1994.html | BEST SELLERS: August 21, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-new-game-for-trivia-fans.html | A New Game for Trivia Fans | False | By Jackie Fitzpatrick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-waterfront-greenpoint-s-piers-island-regulars.html | NEIGHBORHOOD REPORT: ON THE WATERFRONT; On Greenpoint's Piers, An Island of Regulars | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/l-how-the-bronx-acquired-that-mysterious-article-050695.html | How the Bronx Acquired That Mysterious Article | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-world-who-will-buy-plutonium-for-sale-call-1-800-terror.html | The World: Who Will Buy?; Plutonium For Sale. Call 1-800-TERROR | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-nonfiction-993956.html | IN SHORT: NONFICTION | False | By Rosemary Ranck | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/nordstrom-gala-to-benefit-two-groups.html | Nordstrom Gala to Benefit Two Groups | False | By Roberta Hershenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/theater/theater-after-20-years-goodspeed-opera-s-shenandoah-back-again.html | THEATER; After 20 Years, Goodspeed Opera's 'Shenandoah' Back Again | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/books/l-measuring-heads-993999.html | Measuring Heads | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/on-baseball-two-rookie-owners-just-can-t-stay-still.html | ON BASEBALL; Two Rookie Owners Just Can't Stay Still | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-rego-park-elmhurst-wiggles-last-straw-nude-clubs-queens.html | NEIGHBORHOOD REPORT: REGO PARK/ELMHURST; Wiggles, the Last Straw in Nude Clubs on Queens Boulevard | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/long-island-journal-996459.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/theater-review-lumet-directs-blue-light.html | THEATER REVIEW; Lumet Directs 'Blue Light' | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/l-in-praise-of-strike-027600.html | In Praise of Strike | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/profile-the-tech-exec-who-also-brings-home-the-bacon.html | Profile; The Tech Exec Who Also Brings Home the Bacon | False | By Barnaby J. Feder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/style/weddings-maura-l-o-neill-david-j-corkins.html | WEDDINGS; Maura L. O'Neill, David J. Corkins | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/on-sunday-benny-ong-a-farewell-to-all-that.html | On Sunday; Benny Ong: A Farewell To All That | False | By John Kifner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/the-population-distraction.html | The Population Distraction | False | By Julian L. Simon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/us/flight-cuba-justice-department-expertise-refugees-amplifies-reno-s-voice.html | FLIGHT FROM CUBA: THE JUSTICE DEPARTMENT; Expertise on Refugees Amplifies Reno's Voice | False | By David Johnston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-21 | 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-plays-not-in-this-theater-s-philosophy.html | New Plays? Not in This Theater's Philosophy | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/IHT-in-asia-too-different-countries-have-different-population-needs.html | In Asia, Too, Different Countries Have Different Population Needs | False | By Philip Bowring, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-no-field-of-dreams-at-baseball-assembly-plant-hooray-for-the-strike-032395.html | No Field of Dreams at Baseball Assembly Plant; Hooray for the Strike! | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-coliseum-site-deserves-a-world-class-facility-032441.html | Coliseum Site Deserves A World-Class Facility | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/IHT-qa-why-socialized-medicine-wont-be-adopted-in-the-us.html | Q&A: Why Socialized Medicine Won't Be Adopted in the U.S. | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/c-correction-028541.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/the-crime-bill-new-york-some-shifting-in-delegation-advances-bill.html | THE CRIME BILL: NEW YORK; Some Shifting In Delegation Advances Bill | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/germany-upholds-tax-on-fast-food-containers.html | Germany Upholds Tax on Fast-Food Containers | False | By Stephen Kinzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/communing-with-nature-on-an-airport-runway-in-brooklyn.html | Communing With Nature on an Airport Runway in Brooklyn | False | By N. R. Kleinfield | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/naacp-will-remain-strong-supporters-say.html | N.A.A.C.P. Will Remain Strong, Supporters Say | False | By Maria Newman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/bridge-027839.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-as-ratings-languish-cnn-faces-identity-crisis.html | THE MEDIA BUSINESS; As Ratings Languish, CNN Faces Identity Crisis | False | By Elizabeth Kolbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/pro-football-anderson-may-prove-the-end-for-jet-woes.html | PRO FOOTBALL; Anderson May Prove The End for Jet Woes | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/metro-digest-030236.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/patents-belgian-company-develops-test-detect-presence-new-new-strain-aids-virus.html | Patents A Belgian Company Develops a Test to Detect the Presence of a New a New Strain of the AIDS Virus | False | By Teresa Riordan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-hill-holiday-drop-starter-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill, Holiday Drop Starter Account | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/the-chancellor-s-response.html | The Chancellor's Response | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/fund-set-up-to-help-city-with-projects.html | Fund Set Up To Help City With Projects | False | By Thomas J. Lueck | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/world/haiti-rulers-hold-relief-fuel-endangering-lives.html | Haiti Rulers Hold Relief Fuel, Endangering Lives | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/media-business-television-ad-spending-movie-studios-grows-nbc-cashing-with-its.html | THE MEDIA BUSINESS: Television; As ad spending by movie studios grows, NBC is cashing in with its Thursday night showcase. | False | By Bill Carter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/warning-to-castro.html | Warning to Castro | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/essay-clinton-s-veto-power.html | Essay; Clinton's Veto Power | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/on-pro-football-the-talent-was-there-but-plot-was-missing.html | ON PRO FOOTBALL; The Talent Was There But Plot Was Missing | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/world/in-little-places-democracy-s-big-test.html | In Little Places, Democracy's Big Test | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/texas-challenger-uses-thick-skin-and-a-smile.html | Texas Challenger Uses Thick Skin and a Smile | False | By Sam Howe Verhovek | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/market-place-will-rising-prices-of-cars-imperil-detroit-s-recovery.html | Market Place; Will Rising Prices of Cars Imperil Detroit's Recovery? | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/swimming-the-current-is-against-this-us-team.html | SWIMMING; The Current Is Against This U.S. Team | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/horse-racing-krone-wins-a-big-one-at-saratoga.html | HORSE RACING; Krone Wins A Big One At Saratoga | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/world/zaire-reopens-one-crossing-from-rwanda.html | Zaire Reopens One Crossing From Rwanda | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/the-crime-bill-reporter-s-notebook-bacon-hunt-yields-tidbits-from-texas.html | THE CRIME BILL: REPORTER'S NOTEBOOK; Bacon Hunt Yields Tidbits From Texas | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/flight-from-cuba-the-overview-president-considers-a-cuban-blockade.html | FLIGHT FROM CUBA: THE OVERVIEW; President Considers a Cuban Blockade | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/pop-review-dreamy-tunes-wafting-from-a-romantic-haze.html | POP REVIEW; Dreamy Tunes Wafting From a Romantic Haze | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/hit-run-crash-kills-officer.html | Hit-Run Crash Kills Officer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-in-rwanda-united-nations-should-forgo-war-crimes-tribunal-late-on-relief-032433.html | In Rwanda, United Nations Should Forgo War Crimes Tribunal; Late on Relief | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/dividend-meetings-028584.html | Dividend Meetings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/inside-028363.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/health-care-debate-overview-yet-another-series-crucial-weeks-for-health-care.html | THE HEALTH CARE DEBATE: THE OVERVIEW; Yet Another in a Series of Crucial Weeks for Health Care | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/worldbusiness/IHT-shanghai-notebook-a-new-shanghai-social-club.html | Shanghai Notebook : A New Shanghai Social Club Targets Foreigners | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-in-rwanda-united-nations-should-forgo-war-crimes-tribunal-032344.html | In Rwanda, United Nations Should Forgo War Crimes Tribunal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/IHT-august-1944-when-allied-flags-began-to-appear-in-paris-windows.html | August 1944, When Allied Flags Began to Appear in Paris Windows | False | By Dominique Lapierre, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/horse-racing-sports-of-the-times-and-even-if-nominated-the-bull-will-not-run.html | HORSE RACING: Sports of The Times; And Even if Nominated, the Bull Will Not Run | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/ottawa-journal-the-clock-turns-back-to-lincoln-vs-douglas.html | Ottawa Journal; The Clock Turns Back To Lincoln Vs. Douglas | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/for-travel-agents-a-tough-life.html | For Travel Agents, a Tough Life | False | By Edwin McDowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/obituaries/albert-blaustein-who-drafted-nations-constitutions-dies-at-72.html | Albert Blaustein, Who Drafted Nations' Constitutions, Dies at 72 | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-no-field-of-dreams-at-baseball-assembly-plant-service-at-the-stadium-032417.html | No Field of Dreams at Baseball Assembly Plant; Service at the Stadium | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/flight-from-cuba-on-the-air-radio-marti-pleads-with-cubans-to-stay-home.html | FLIGHT FROM CUBA: ON THE AIR; Radio Marti Pleads With Cubans to Stay Home | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/baseball-s-bottom-line-special-report-colleagues-competitors-28-owners-spotlight.html | Baseball's Bottom Line -- A special report.; Colleagues or Competitors? 28 Owners in the Spotlight | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/nigerias-long-steep-bloody-slide.html | Nigeria's Long, Steep, Bloody Slide | False | By Wole Soyinka | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/no-headline-028010.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/raising-artistic-sights-of-riders-in-nether-and-upper-regions.html | Raising Artistic Sights of Riders in Nether and Upper Regions | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/girl-9-is-shot-in-car-during-road-dispute.html | Girl, 9, Is Shot In Car During Road Dispute | False | By George James | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/flight-from-cuba-at-a-glance-the-us-and-cuba-a-tense-history.html | FLIGHT FROM CUBA: AT A GLANCE; The U.S. and Cuba: A Tense History | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/baseball-owners-at-table-manners-uncertain.html | BASEBALL; Owners At Table, Manners Uncertain | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/golf-course-turns-into-a-turf-war-at-liberty-state-park.html | Golf Course Turns Into a Turf War at Liberty State Park | False | By Robert Hanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/IHT-1919back-from-france-in-our-pages100-75-and-50-years-ago.html | 1919:Back From France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/IHT-from-the-liberation-of-paris-potent-myth-of-national-unity-arose.html | From the Liberation of Paris, Potent Myth of National Unity Arose | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/a-mayor-s-fund-raising-draws-fire.html | A Mayor's Fund Raising Draws Fire | False | By Clifford J. Levy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/dance-review-acting-and-interacting-in-the-mobius-strip.html | DANCE REVIEW; Acting and Interacting In 'The Mobius Strip' | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/too-much-yang-not-enough-yin.html | Too Much Yang, Not Enough Yin | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/pulse-suburban-office-space.html | PULSE; Suburban Office Space | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/naacp-leader-ousted-by-board-hints-he-will-sue.html | N.A.A.C.P. LEADER, OUSTED BY BOARD, HINTS HE WILL SUE | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-accounts-032220.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/the-nuclear-black-market.html | The Nuclear Black Market | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-no-field-of-dreams-at-baseball-assembly-plant-lawful-salary-cap-161950.html | No Field of Dreams at Baseball Assembly Plant; Lawful Salary Cap | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/movies/the-talk-of-hollywood-big-budget-big-stars-and-now-a-big-mess.html | The Talk of Hollywood; Big Budget, Big Stars and Now a Big Mess | False | By Bernard Weinraub | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/sports-people-football-big-play-by-a-keen-sighted-lineman.html | SPORTS PEOPLE: FOOTBALL; Big Play by a Keen-Sighted Lineman | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/worldbusiness/IHT-shanghai-notebook-phoenix-shifts-gear.html | Shanghai Notebook : Phoenix Shifts Gear | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/the-health-care-debate-news-analysis-edginess-on-capitol-hill.html | THE HEALTH CARE DEBATE: NEWS ANALYSIS; Edginess on Capitol Hill | False | By Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/pro-football-is-that-deion-sanders-poking-around-giants.html | PRO FOOTBALL; Is That Deion Sanders Poking Around Giants? | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/pro-football-not-three-not-two-but-one-lion-king.html | PRO FOOTBALL; Not Three, Not Two, but One Lion King | False | By Thomas George | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-no-field-of-dreams-at-baseball-assembly-plant-032387.html | No Field of Dreams at Baseball Assembly Plant | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/treasury-plans-to-auction-bills-and-notes-this-week.html | Treasury Plans to Auction Bills and Notes This Week | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/chronicle-032573.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/world/mexicans-cast-votes-in-large-numbers.html | Mexicans Cast Votes in Large Numbers | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/books/books-of-the-times-a-history-of-bayreuth-and-of-the-egos-behind-it.html | BOOKS OF THE TIMES; A History of Bayreuth And of the Egos Behind It | False | By Edward Rothstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/IHT-1894-worse-than-pigs-in-our-pages100-75-and-50-years-ago.html | 1894: Worse Than Pigs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-tower-air-picks-krimstein-clapps.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tower Air Picks Krimstein/Clapps | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/new-calendar-brings-new-fiscal-accountability-to-nassau-politics.html | New Calendar Brings New Fiscal Accountability to Nassau Politics | False | By John T. McQuiston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/obituaries/irvin-horowitz-69-editor-at-the-times-taught-journalism.html | Irvin Horowitz, 69; Editor at The Times Taught Journalism | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/chronicle-027820.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/rapists-and-condoms-is-use-a-cavalier-act-or-a-way-to-avoid-disease-and-arrest.html | Rapists and Condoms; Is Use a Cavalier Act or a Way to Avoid Disease and Arrest? | False | BY Craig Wolff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/crime-bill-overview-house-approves-crime-bill-after-days-bargaining-giving.html | THE CRIME BILL: OVERVIEW; HOUSE APPROVES CRIME BILL AFTER DAYS OF BARGAINING, GIVING VICTORY TO CLINTON | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/media-business-autumn-nears-publishers-brace-for-glut-big-name-titles.html | THE MEDIA BUSINESS; As Autumn Nears, Publishers Brace for a Glut of Big-Name Titles | False | By Sarah Lyall | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/world/last-stronghold-of-muslim-rebel-is-taken-by-the-bosnian-army.html | Last Stronghold of Muslim Rebel Is Taken by the Bosnian Army | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-no-field-of-dreams-at-baseball-assembly-plant-lawful-salary-cap-199690.html | No Field of Dreams at Baseball Assembly Plant; Lawful Salary Cap | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/IHT-a-blockade-of-cuba-is-an-option-us-warns.html | A Blockade Of Cuba Is An Option, U.S. Warns | False | By Paul F. Horvitz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-people-032212.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/new-tax-hits-stocks-in-israel.html | New Tax Hits Stocks In Israel | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-in-rwanda-united-nations-should-forgo-war-crimes-tribunal-burundi-came-first-032425.html | In Rwanda, United Nations Should Forgo War Crimes Tribunal; Burundi Came First | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/on-pro-football-notebook-graham-speaks-out-about-a-cheap-shot.html | ON PRO FOOTBALL: NOTEBOOK; Graham Speaks Out About a 'Cheap Shot' | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/used-american-jeans-power-a-thriving-industry-abroad.html | Used American Jeans Power A Thriving Industry Abroad | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/flight-from-cuba-florida-where-the-sounds-of-spanish-grate.html | FLIGHT FROM CUBA: FLORIDA; Where the Sounds of Spanish Grate | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/results-plus-031879.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-when-ratings-peaked.html | THE MEDIA BUSINESS; When Ratings Peaked | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/dell-to-offer-new-pentium-computer-line.html | Dell to Offer New Pentium Computer Line | False | By Kathryn Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/worldbusiness/IHT-capital-markets-the-international-market-reflects.html | CAPITAL MARKETS: The International Market Reflects Budget Deficits | False | By Carl Gewirtz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-euro-rscg-gets-a-microsoft-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Gets A Microsoft Account | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/man-is-slain-at-a-party-in-a-church-basement.html | Man Is Slain at a Party in a Church Basement | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/sports-people-basketball-nba-players-a-mission-to-south-africa.html | SPORTS PEOPLE: BASKETBALL; N.B.A. Players: A Mission to South Africa | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/worldbusiness/IHT-a-tough-question-buck-stops-where.html | A Tough Question: Buck Stops Where? | False | By Carl Gewirtz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/worldbusiness/IHT-shanghai-notebook-whither-the-hongkong-shanghai.html | Shanghai Notebook : Whither the Hongkong & Shanghai Bank Lions? | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/d-amato-s-push-for-pataki-ends-a-long-cuomo-truce.html | D'Amato's Push for Pataki Ends a Long Cuomo Truce | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/us/verdict-on-a-counsel-conservative-but-not-rigid.html | Verdict on a Counsel: Conservative but Not Rigid | False | By Jason Deparle | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/media-business-advertising-being-sensitive-specific-concrete-wins-direct.html | THE MEDIA BUSINESS: Advertising; Being sensitive, specific and concrete wins Direct Resources business -- and accolades -- abroad. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/world/paris-journal-in-hooking-carlos-france-opens-a-can-of-worms.html | Paris Journal; In Hooking Carlos, France Opens a Can of Worms | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/obituaries/nancy-lancaster-96-a-leader-in-interior-and-garden-design.html | Nancy Lancaster, 96, a Leader In Interior and Garden Design | False | By Mitchell Owens | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/time-for-mr-balaguer-to-let-go.html | Time for Mr. Balaguer to Let Go | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/sports-people-hockey-mighty-ducks-set-meeting-with-kariya.html | SPORTS PEOPLE: HOCKEY; Mighty Ducks Set Meeting With Kariya | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/world/end-of-russia-s-economic-slide-brings-eerie-calm.html | End of Russia's Economic Slide Brings Eerie Calm | False | By Steven Erlanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/l-shell-game-at-dept-of-aging-hurts-the-elderly-018538.html | Shell Game at Dept. of Aging Hurts the Elderly | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/news-summary-028002.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/business-digest-028649.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-thompson-chosen-by-la-quinta-inns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Chosen By La Quinta Inns | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/rock-review-helmet-and-rollins-bare-roots.html | ROCK REVIEW; Helmet And Rollins Bare Roots | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/music-review-mostly-mozart-exits-in-a-mostly-graceful-manner.html | MUSIC REVIEW; Mostly Mozart Exits in a Mostly Graceful Manner | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/scientist-studying-diseases-is-infected-by-deadly-virus.html | Scientist Studying Diseases Is Infected by Deadly Virus | False | By George Judson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/communities-input-sought-on-housing-for-mentally-ill.html | Communities' Input Sought On Housing for Mentally Ill | False | By Lisa W. Foderaro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/IHT-with-rise-in-the-mercury-japans-economy-warms-up.html | With Rise in the Mercury, Japan's Economy Warms Up | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/economic-calendar.html | Economic Calendar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/IHT-1944-seine-reached-in-our-pages100-75-and-50-years-ago.html | 1944: Seine Reached : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/chronicle-032581.html | CHRONICLE | False | By Nadine Brozan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/basketball-now-boarding-on-courts-1-through-52-3-on-3-hoops.html | BASKETBALL; Now Boarding, on Courts 1 Through 52, 3-on-3 Hoops | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/tennis-becker-serves-up-a-strong-open-case.html | TENNIS; Becker Serves Up A Strong Open Case | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-22 | 1994-08-22 | https://www.nytimes.com/1994/08/22/business/tokyo-stocks-fall.html | Tokyo Stocks Fall | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/sports-people-soccer-a-putdown-for-baggio.html | SPORTS PEOPLE: SOCCER; A Putdown for Baggio | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/style/chronicle-038938.html | CHRONICLE | False | By Enid Nemy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/sports-people-olympics-olympic-drug-tests-ignored.html | SPORTS PEOPLE: OLYMPICS; Olympic Drug Tests Ignored | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-the-tide-of-competition-letters-to-the-editor.html | The Tide of Competition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/suspicious-fire-at-bronx-store-leaves-4-dead.html | Suspicious Fire At Bronx Store Leaves 4 Dead | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/sports-people-pro-basketball-paxson-announces-retirement.html | SPORTS PEOPLE: PRO BASKETBALL; Paxson Announces Retirement | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/no-headline-035254.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/world/ruling-party-s-candidate-wins-presidency-in-mexico-but-opposition-makes-gains.html | RULING PARTY'S CANDIDATE WINS PRESIDENCY IN MEXICO, BUT OPPOSITION MAKES GAINS | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/worldbusiness/IHT-corsa-gm-cant-get-enough-of-it.html | Corsa: GM Can't Get Enough of It | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/lax-procedures-cited-in-fatal-colorado-wildfire.html | Lax Procedures Cited in Fatal Colorado Wildfire | False | By Dirk Johnson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/bombardier-inc-reports-earnings-for-qtr-to-july-31.html | Bombardier Inc. reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/c-corrections-038954.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/fleet-injected-5-million-to-prop-up-fund-prices.html | Fleet Injected $5 Million To Prop Up Fund Prices | False | By Saul Hansell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/crime-bill-s-hurdle.html | Crime Bill's Hurdle | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/shiloh-industries-shlonnm-reports-earnings-for-qtr-to-july-31.html | Shiloh Industries (SHLO,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-an-important-role-for-an-evolving-csce-preventive-diplomacy.html | An Important Role for an Evolving CSCE: Preventive Diplomacy | False | By John J. Maresca, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/horse-racing-go-for-gin-sprinting-back-into-title-race.html | HORSE RACING; Go for Gin Sprinting Back Into Title Race | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/inside-036900.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-footwork-may-be-vital-letters-to-the-editor.html | Footwork May Be Vital : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/news-summary-035238.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/sports-people-college-basketball-massimino-will-stay.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Massimino Will Stay | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/football-giants-receiver-sure-packs-a-wallop.html | FOOTBALL; Giants Receiver Sure Packs A Wallop | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/swamped-with-specialists.html | Swamped With Specialists | False | By Lambert N. King | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/flight-cuba-expatriates-response-clinton-s-policy-proves-varies-waves-cuban.html | FLIGHT FROM CUBA: THE EXPATRIATES; Response to Clinton's Policy Proves As Varies as Waves of Cuban Exodus | False | By Mireya Navarro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/critic-s-notebook-france-s-new-breed-of-opera-singers.html | CRITIC'S NOTEBOOK; France's New Breed Of Opera Singers | False | By John Rockwell | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/baseball-field-of-dreams-turns-into-nightmare-in-new-jersey.html | BASEBALL; Field of Dreams Turns Into Nightmare in New Jersey | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/television-review-a-taste-of-drug-reality-in-quick-mtv-bites.html | TELEVISION REVIEW; A Taste of Drug Reality, In Quick MTV Bites | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/science/peripherals-directory-assistance-for-the-us-on-a-disk.html | PERIPHERALS; Directory Assistance For the U.S. On a Disk | False | By L. R. Shannon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/l-what-the-cats-know-039403.html | What the Cats Know | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/oklahoma-gas-electric-co-ogen-reports-earnings-for-12mo-to-july-31.html | Oklahoma Gas & Electric Co. (OGE,N) reports earnings for 12mo to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/books/books-of-the-times-a-mild-mannered-vampire-in-paris.html | Books of The Times; A Mild-Mannered Vampire in Paris | False | By Michiko Kakutani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/science/the-doctor-s-world-researcher-s-infection-raises-concerns-for-laboratory-safety.html | THE DOCTOR'S WORLD; Researcher's Infection Raises Concerns for Laboratory Safety | False | By Lawrence K. Altman M.d. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/american-stores-co-ascn-reports-earnings-for-qtr-to-july-30.html | American Stores Co. (ASC,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/l-medisave-appeals-to-low-income-employees-039322.html | Medisave Appeals to Low-Income Employees | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/the-media-business-advertising-addenda-seagram-narrows-focus-to-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagram Narrows Focus to TBWA | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-lebanon-and-peace-letters-to-the-editor.html | Lebanon and Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/flight-cuba-refugees-refugees-perilous-voyage-starts-finishes-cuba.html | FLIGHT FROM CUBA: THE REFUGEES; Refugees' Perilous Voyage Starts and Finishes in Cuba | False | By John Kifner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/top-echelon-of-mobsters-is-a-threat.html | Top Echelon Of Mobsters Is a Threat | False | By Selwyn Raab | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/sports-people-boxing-morrison-books-hide-for-bout.html | SPORTS PEOPLE: BOXING; Morrison Books Hide for Bout | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/IHT-german-resalers-capitalize-on-global-demand-for-jeans-just-like-the.html | German Resalers Capitalize on Global Demand for Jeans : Just Like the Convicts Wear | False | By Brandon Mitchener, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/the-great-fear-in-burundi.html | The Great Fear in Burundi | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/on-my-mind-drunk-in-damascus.html | On My Mind; Drunk In Damascus | False | By A. M. Rosenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/leo-lerman-80-editor-at-conde-nast-magazines.html | Leo Lerman, 80, Editor at Conde Nast Magazines | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/science/pesticides-may-leave-legacy-of-hormonal-chaos.html | Pesticides May Leave Legacy of Hormonal Chaos | False | By William K. Stevens | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/tennis-edberg-brightens-after-tough-93.html | TENNIS; Edberg Brightens After Tough '93 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/flight-from-cuba-the-policy-cuba-strategy-reactive-or-planned.html | FLIGHT FROM CUBA: The Policy; Cuba Strategy : Reactive or Planned? | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/transactions-037664.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/style/patterns-037451.html | Patterns | False | By Amy M. Spindler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/l-medisave-appeals-to-low-income-employees-police-states-039357.html | Medisave Appeals to Low-Income Employees; Police States? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/the-media-business-advertising-addenda-microsoft-names-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Microsoft Names A New Agency | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/group-technologies-corp-grtknnm-reports-earnings-corp-grtknmm-reports-earnings-for-qtr-to-june-30.html | Group Technologies Corp. (GRTK,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/health-care-debate-immunizations-clinton-s-plan-for-immunization-children.html | THE HEALTH CARE DEBATE: IMMUNIZATIONS; Clinton's Plan for Immunization Of Children Suffers a New Blow | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/wider-attack-on-loan-bias-seen-in-accord-with-s-l.html | Wider Attack on Loan Bias Seen in Accord With S.&L. | False | By Robert D. Hershey Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/science/physicists-get-warmer-in-search-for-weird-matter-close-to-absolute-zero.html | Physicists Get Warmer In Search for Weird Matter Close to Absolute Zero | False | By Malcolm W. Browne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/from-one-problem-to-bigger-one-for-naacp.html | From One Problem to Bigger One for N.A.A.C.P. | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/mexico-s-choice.html | Mexico's Choice | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/baseball-negotiators-ready-anybody-know-squeeze-sign.html | BASEBALL; Negotiators Ready: Anybody Know Squeeze Sign? | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-1894-pneumatic-gun-in-our-pages-100-75-and-50-years-ago.html | 1894: Pneumatic Gun : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/trial-to-start-today-for-trooper-accused-of-fingerprint-faking.html | Trial to Start Today for Trooper Accused of Fingerprint Faking | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/world/russians-and-germans-agree-to-fight-nuclear-theft.html | Russians And Germans Agree to Fight Nuclear Theft | False | By Steven Erlanger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/dow-eases-3.89-as-traders-show-caution.html | Dow Eases 3.89 as Traders Show Caution | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/the-naacp-still-on-the-brink.html | The N.A.A.C.P.: Still on the Brink | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/football-at-uconn-holtz-stands-for-more-than-a-name.html | FOOTBALL; At UConn, Holtz Stands for More Than a Name | False | By William N. Wallace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/houston-ballet-cancels-shows-at-city-center.html | Houston Ballet Cancels Shows at City Center | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/the-rules-of-the-game-women-must-play.html | The Rules of the Game: Women Must Play | False | By Sara Rimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/phh-corp-phhn-reports-earnings-for-qtr-to-july-31.html | PHH Corp.(PHH,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-1944-nazi-warning-in-our-pages-100-75-and-50-years-ago.html | 1944: Nazi Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/dr-thomas-beam-48-infectious-diseases-expert.html | Dr. Thomas Beam, 48, Infectious-Diseases Expert | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/health-care-debate-managed-care-once-forefront-hmo-s-lose-their-luster-health.html | THE HEALTH CARE DEBATE: MANAGED CARE; Once in Forefront, H.M.O.'s Lose Their Luster in Health Debate | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/company-reports-executive-changes.html | COMPANY REPORTS; Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/l-special-counsel-is-president-s-prerogative-039390.html | Special Counsel Is President's Prerogative | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/world/abidjan-journal-the-paris-of-west-africa-is-down-at-the-heels.html | Abidjan Journal; The Paris of West Africa Is Down at the Heels | False | By Howard W. French | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/driver-of-delivery-truck-is-shot-in-latest-of-brooklyn-holdups.html | Driver of Delivery Truck Is Shot In Latest of Brooklyn Holdups | False | By Joe Sexton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/ldds-to-purchase-wiltel-for-2.5-billion.html | LDDS to Purchase Wiltel for $2.5 Billion | False | By Allen R. Myerson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/style/chronicle-038946.html | CHRONICLE | False | By Enid Nemy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/baseball-for-merrill-at-least-the-game-goes-on.html | BASEBALL; For Merrill, at Least, the Game Goes On | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/world/man-in-the-news-an-uncertain-mandate-ernesto-zedillo-ponce-de-leon.html | MAN IN THE NEWS; An Uncertain Mandate: Ernesto Zedillo Ponce de Leon | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/border-crossings-migration-for-work-play-binding-working-class-village-gilded.html | Border Crossings; Migration for Work and Play Is Binding a Working-Class Village to a Gilded Neighbor | False | By Raymond Hernandez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/style/by-design-in-cheerleader-mode.html | By Design; In Cheerleader Mode | False | By Anne-Marie Schiro | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/telefonos-de-mexico.html | Telefonos de Mexico | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/style/IHT-learning-to-fulfill-the-imposible.html | Learning to Fulfill the Imposible | False | By Christopher Petkanas, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/baldwin-technology-co-blda-reports-earnings-for-qtr-to-june-30.html | Baldwin Technology Co. (BLD,A) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/company-reports-talks-seen-in-jeopardy-on-madison-sq-garden.html | COMPANY REPORTS; Talks Seen in Jeopardy On Madison Sq. Garden | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/2-police-officers-wounded-in-a-subway-shootout.html | 2 Police Officers Wounded in a Subway Shootout | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/sports-people-auto-racing-irvan-s-condition-improves.html | SPORTS PEOPLE: AUTO RACING; Irvan's Condition Improves | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/l-medisave-appeals-to-low-income-employees-healthier-and-wealthier-039373.html | Medisave Appeals to Low-Income Employees; Healthier and Wealthier | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/l-shifting-visa-rules-bar-chinese-scholar-039330.html | Shifting Visa Rules Bar Chinese Scholar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/media-business-advertising-hidden-camera-catches-just-perky-staff-consumer.html | THE MEDIA BUSINESS: Advertising; A hidden camera catches just how perky the staff at a consumer-electronics chain really is. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/tennis-chang-and-medvedev-face-up-to-youth.html | TENNIS; Chang and Medvedev Face Up to Youth | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/dorel-industries-reports-earnings-for-qtr-to-june-30.html | Dorel Industries reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-what-about-sanctions-letters-to-the-editor.html | What About Sanctions?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/c-corrections-036463.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/l-good-news-looks-bad-039381.html | Good News Looks Bad | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/dont-set-cuba-adrift.html | Don't Set Cuba Adrift | False | By Anna Husarska | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/orchard-supply-hardware-stores-corp-oshcnnm-reports-earnings-for-qtr-to-july-31.html | Orchard Supply Hardware Stores Corp.(OSHC,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/key-rates-035343.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/sports-of-the-times-stewart-still-in-there-pitching.html | Sports of The Times; Stewart Still In There Pitching | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/johnson-to-acquire-neutrogena.html | Johnson To Acquire Neutrogena | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/the-media-business-advertising-addenda-ogilvy-sets-team-for-ibm-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Sets Team For I.B.M. Account | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/lawmakers-are-warned-on-constitutionality-of-bills-to-control-sex-offenders.html | Lawmakers Are Warned on Constitutionality of Bills to Control Sex Offenders | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-1919league-to-brussels-in-our-pages100-75-and-50-years-ago.html | 1919:League to Brussels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/ballet-review-boston-troupe-on-first-visit-shows-restraint.html | BALLET REVIEW; Boston Troupe, on First Visit, Shows Restraint | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/officials-see-more-hirings-of-police-in-anti-crime-bill.html | Officials See More Hirings Of Police in Anti-Crime Bill | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/giuliani-is-halting-or-scaling-back-affirmative-action-efforts.html | Giuliani Is Halting or Scaling Back Affirmative-Action Efforts | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/battle-on-crime-bill-tests-clinton-s-strategic-skills.html | Battle on Crime Bill Tests Clinton's Strategic Skills | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/market-place-loews-has-several-ways-to-play-a-200-million-payout-from-cbs.html | Market Place; Loews has several ways to play a $200 million payout from CBS. | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/l-medisave-appeals-to-low-income-employees-keep-the-bill-simple-039349.html | Medisave Appeals to Low-Income Employees; Keep the Bill Simple | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/nbc-adds-rashad-to-nfl-live.html | NBC Adds Rashad To 'N.F.L. Live' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/topics-of-the-times-copying-california.html | Topics of The Times; Copying California | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/our-towns-a-valley-kicks-its-heels-over-its-own-ball-team.html | OUR TOWNS; A Valley Kicks Its Heels Over Its Own Ball Team | False | By Evelyn Nieves | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/flight-from-cuba-the-overview-us-will-expand-patrols-to-stop-cuban-refugees.html | FLIGHT FROM CUBA: THE OVERVIEW; U.S. WILL EXPAND PATROLS TO STOP CUBAN REFUGEES | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/as-senate-debates-crime-bill-weapons-ban-is-the-focus.html | As Senate Debates Crime Bill, Weapons Ban Is the Focus | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/science/personal-computers-the-facts-of-life-how-to-interrogate-your-internet-link.html | PERSONAL COMPUTERS; The Facts of Life: How to Interrogate Your Internet Link | False | By Peter H. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/marion-langer-85-expert-on-widowhood.html | Marion Langer, 85, Expert on Widowhood | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/pentagon-buoying-troops-will-cut-arms-development.html | Pentagon, Buoying Troops, Will Cut Arms Development | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/sunglass-hut-international-ny-snnm-reports-earnings-for-qtr-to-july-30.html | Sunglass Hut International (RAYS,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/chess-038890.html | Chess | False | By Robert Byrne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/style/bras-meant-to-be-seen-not-hidden.html | Bras Meant To Be Seen, Not Hidden | False | By Bernadine Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/danitra-vance-35-an-actress-worked-at-shakespeare-festival.html | Danitra Vance, 35, an Actress; Worked at Shakespeare Festival | False | By Ben Brantley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/world/north-korea-radio-hints-at-opposition.html | North Korea Radio Hints at Opposition | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/business-digest-032824.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/sports-people-baseball-daulton-undergoes-surgery.html | SPORTS PEOPLE: BASEBALL; Daulton Undergoes Surgery | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/style/IHT-the-english-muffin-goes-gallic.html | The English Muffin Goes Gallic | False | By Dana Thomas, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/science/probing-venus-s-craters.html | Probing Venus's Craters | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/l-before-reforming-welfare-first-provide-quality-child-care-039250.html | Before Reforming Welfare, First Provide Quality Child Care | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/harnischfeger-industries-inc-hphn-reports-earnings-for-qtr-to-july-31.html | Harnischfeger Industries Inc. (HPH,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/metro-digest-032689.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/magnetek-inc-magn-reports-earnings-for-year-to-june-30.html | MagneTek Inc.(MAG,N) reports earnings for Year to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/company-reports-price-waterhouse-nominates-a-chairman.html | COMPANY REPORTS; Price Waterhouse Nominates a Chairman | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-blockade-of-armenia-letters-to-the-editor.html | Blockade of Armenia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/results-plus-037419.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/purolator-products-co-pfilnnm-reports-earnings-for-qtr-to-june-30.html | Purolator Products Co. (PFIL,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/influx-of-russian-gangsters-troubles-fbi-in-brooklyn.html | Influx of Russian Gangsters Troubles F.B.I. in Brooklyn | False | By Selwyn Raab | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/health-care-debate-behind-scenes-coalition-seeking-converts-its-reduced-health.html | THE HEALTH CARE DEBATE: BEHIND THE SCENES; Coalition Seeking Converts To Its Reduced Health Plan | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/us/simpson-genetic-testing-bolsters-prosecution-case.html | Simpson Genetic Testing Bolsters Prosecution Case | False | By Barry Meier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/science/historic-hurricane-could-catch-northeast-with-its-guard-down.html | Historic Hurricane Could Catch Northeast With Its Guard Down | False | By William K. Stevens | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/science/q-a-038911.html | Q&A | False | By C. Claiborne Ray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/fix-it-service-remodels-radio-shack.html | Fix-It Service Remodels Radio Shack | False | By Kathryn Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/company-reports-intel-and-at-t-join-forces-on-video-telephone.html | COMPANY REPORTS; Intel and AT&T Join Forces on Video Telephone | False | By John Markoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/clubs-are-aspiring-to-define-a-90-s-spirit-in-rock-and-jazz.html | Clubs Are Aspiring To Define a 90's Spirit In Rock and Jazz | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/world/muslim-preachers-in-egypt-condemn-population-conference.html | Muslim Preachers in Egypt Condemn Population Conference | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/science/mosquitoes-tricks-still-exceed-remedies.html | Mosquitoes' Tricks Still Exceed Remedies | False | By Jane E. Brody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/topics-of-the-times-the-waffle-flips.html | Topics of The Times; The Waffle Flips | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/IHT-baseball-the-belgian-pastime.html | Baseball, the Belgian Pastime | False | By Ian Thomsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/baseball-green-s-farm-corn-tomatoes-but-no-rhubarb.html | BASEBALL; Green's Farm: Corn, Tomatoes, but No Rhubarb | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/observer-a-most-cryptic-scrawl.html | Observer; A Most Cryptic Scrawl | False | By Russell Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/a-russian-bottled-water-with-a-saintly-twist.html | A Russian Bottled Water With a Saintly Twist | False | By Alessandra Stanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/world/as-french-leave-rwanda-critics-reverse-position.html | As French Leave Rwanda, Critics Reverse Position | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/delta-seen-in-at-t-pact.html | Delta Seen in AT&T Pact | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/world/for-japan-a-growing-deficit-in-foreign-visitors.html | For Japan, a Growing Deficit in Foreign Visitors | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/not-for-the-weak-kneed-sudsing-at-107-floors-up.html | Not for the Weak-Kneed: Sudsing at 107 Floors Up | False | By Eleanor Blau | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/world/rwandans-resume-flight-across-border-into-zaire.html | Rwandans Resume Flight Across Border Into Zaire | False | By Jerry Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/curtice-burns-foods-inc-cbia-reports-earnings-for-qtr-to-june-25.html | Curtice-Burns Foods Inc. (CBLA) reports earnings for Qtr to June 25 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/albert-p-blaustein-a-drafter-of-constitutions-dies-at-72.html | Albert P. Blaustein, a Drafter Of Constitutions, Dies at 72 | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/credit-markets-us-bonds-fall-along-with-dollar.html | CREDIT MARKETS; U.S. Bonds Fall Along With Dollar | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/2-teen-agers-are-arrested-as-mugging-suspect-dies.html | 2 Teen-Agers Are Arrested As Mugging Suspect Dies | False | By George James | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/style/chronicle-037427.html | CHRONICLE | False | By Enid Nemy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/c-corrections-038962.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/company-briefs-039411.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/business/wms-industries-inc-wmsn-reports-earnings-for-qtr-to-june-30.html | WMS Industries Inc.(WMS,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/IHT-after-the-nationstate-letters-to-the-editor.html | After the Nation-State : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/c-corrections-038970.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/l-medisave-appeals-to-low-income-employees-gramm-spoke-for-us-039365.html | Medisave Appeals to Low-Income Employees; Gramm Spoke for Us | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-23 | 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/pro-football-a-goodbye-to-nfl-wars-from-old-soldier-williams.html | PRO FOOTBALL; A Goodbye to N.F.L. Wars From Old Soldier Williams | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/embargo-dries-up-haiti-fuel-supply.html | Embargo Dries Up Haiti Fuel Supply | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/obituaries/herb-rosenzweig-whiz-kid-and-welfare-officer-dies-at-64.html | Herb Rosenzweig, 'Whiz Kid' And Welfare Officer, Dies at 64 | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/baseball-pre-strike-proposal-revealed.html | BASEBALL; Pre-Strike Proposal Revealed | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/style/chronicle-049786.html | CHRONICLE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/justice-limits-larry-hogue-s-detention.html | Justice Limits Larry Hogue's Detention | False | By David Firestone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/metropolitan-diary-049107.html | Metropolitan Diary | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/outside-income-for-british-mp-s-is-questioned.html | Outside Income For British M.P.'s Is Questioned | False | By Richard W. Stevenson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/c-corrections-049808.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-news-strike-shuts-key-plant-for-gm.html | COMPANY NEWS; Strike Shuts Key Plant For G.M. | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/bank-of-montreal-reports-earnings-for-qtr-to-july-31.html | Bank of Montreal reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/c-corrections-049816.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/media-sale-is-cleared-by-board.html | Media Sale Is Cleared By Board | False | By Geraldine Fabrikant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-curious-in-luxembourg-letters-to-the-editor.html | Curious in Luxembourg: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-allied-not-american-letters-to-the-editor.html | Allied, Not American : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/wine-talk-2-1-2-decades-later-a-very-good-year.html | Wine Talk; 2 1/2 Decades Later, A Very Good Year | False | By Frank J. Prial | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/flight-from-cuba-in-havana-silent-castro-puzzling-us-aides.html | FLIGHT FROM CUBA: IN HAVANA; Silent Castro Puzzling U.S. Aides | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/40-gop-senators-pose-new-hurdle-for-the-crime-bill.html | 40 G.O.P. SENATORS POSE NEW HURDLE FOR THE CRIME BILL | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/inquiry-at-utility-finds-questionable-spending.html | Inquiry at Utility Finds Questionable Spending | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/baseball-new-game-in-town-as-baseball-talks-begin.html | BASEBALL; New Game In Town As Baseball Talks Begin | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/stocks-soar-as-dollar-gains-dow-up-24.61.html | Stocks Soar as Dollar Gains; Dow Up 24.61 | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/movies/film-review-medieval-shenanigans-even-with-donkeys.html | FILM REVIEW; Medieval Shenanigans, Even With Donkeys | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/study-suggests-2-fatty-acids-may-help-keep-hearts-healthy.html | Study Suggests 2 Fatty Acids May Help Keep Hearts Healthy | False | By Jane E. Brody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/canadian-fracmaster-reports-earnings-for-qtr-to-june-30.html | Canadian Fracmaster reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/winner-in-mexico-calls-for-dialogue-with-other-parties.html | Winner in Mexico Calls for 'Dialogue' With Other Parties | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/new-york-city-s-pot-of-gold.html | New York City's Pot of Gold | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/l-recycling-bins-should-also-permit-reuse-049999.html | Recycling Bins Should Also Permit Reuse | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/la-z-boy-chair-lzbn-reports-earnings-for-qtr-to-july-30.html | La-Z-Boy Chair (LZB,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/flight-cuba-charter-flights-despite-clinton-s-order-travelers-going-island.html | FLIGHT FROM CUBA: CHARTER FLIGHTS; Despite Clinton's Order, Travelers Going to Island | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/college-football-miami-defensive-end-beats-odds-all-way-back-to-field.html | COLLEGE FOOTBALL; Miami Defensive End Beats Odds All Way Back to Field | False | By Charlie Nobles | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/personal-health-toxic-shock-out-of-mind-but-still-a-serious-threat.html | Personal Health; Toxic shock: out of mind, but still a serious threat. | False | By Jane E. Brody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/the-media-business-advertising-addenda-relationship-ends-in-a-squabble.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Relationship Ends in a Squabble | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/commerical-intertech-corp-tecn-reports-earnings-for-qtr-to-july-31.html | Commerical Intertech Corp. (TEC,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-reports-morgan-stanley-earnings-slide-46.html | COMPANY REPORTS; Morgan Stanley Earnings Slide 46% | False | By Susan Antilla | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/arts/violinists-win-irs-challenge.html | Violinists Win I.R.S. Challenge | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/obituaries/john-j-p-kilgallen-physician-95.html | John J. P. Kilgallen; Physician, 95 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/market-place-california-s-plan-to-control-insurance-rates-stirs-industry-ire.html | Market Place; California's plan to control insurance rates stirs industry ire. | False | By Michael Quint | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/no-headline-043699.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/flight-cuba-voyage-us-scrambling-cope-with-rising-tide-cuban-refugees-straits.html | FLIGHT FROM CUBA: THE VOYAGE -- U.S. Scrambling to Cope With the Rising Tide of Cuban Refugees; Straits of Florida Hide the Unknown Toll of a Rush to Freedom | False | By Mireya Navarro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/l-why-new-york-hasn-t-warmed-to-metrocard-050300.html | Why New York Hasn't Warmed to Metrocard | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/o-for-a-song-court-gives-33-1-3-jingles.html | O for a Song: Court Gives 33 1/3 Jingles | False | By Ronald Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/why-punish-the-cuban-people.html | Why Punish the Cuban People? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/sanderson-farms-inc-safmnmm-reports-earnings-for-qtr-to-july-31.html | Sanderson Farms Inc. (SAFM,NMM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/style/foraging-with-faith-heller-willinger-drum-major-of-italian-cuisine.html | FORAGING WITH: Faith Heller Willinger; Drum Major of Italian Cuisine | False | By Suzanne Hamlin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-1944-pushing-to-paris-in-our-pages100-75-and-50-years-ago.html | 1944: Pushing to Paris : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/business-technology-delta-and-at-t-to-develop-travel-systems.html | BUSINESS TECHNOLOGY; Delta and AT&T to Develop Travel Systems | False | By Edmund L. Andrews | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/style/IHT-off-season-in-paris.html | Off Season in Paris | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/movies/television-review-following-a-modern-prince-around-his-world.html | TELEVISION REVIEW; Following A modern Prince Around His World | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/the-media-business-random-house-venture.html | THE MEDIA BUSINESS; Random House Venture | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/novell.html | Novell | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/nerekhta-journal-in-a-factory-town-soviet-feudalism-dies-hard.html | Nerekhta Journal; In a Factory Town, Soviet Feudalism Dies Hard | False | By Alessandra Stanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/fluke-corp-flka-reports-earnings-for-qtr-to-july-29.html | Fluke Corp. (FLK,A) reports earnings for Qtr to July 29 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-odd-sort-of-democracy-letters-to-the-editor.html | Odd Sort of Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/business-technology-aldus-and-adobe-lay-claim-to-digital-publishing.html | BUSINESS TECHNOLOGY; Aldus and Adobe Lay Claim to Digital Publishing | False | By Laurie Flynn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/the-media-business-advertising-addenda-accounts-050229.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-a-question-of-control-letters-to-the-editor.html | A Question of Control : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/obituaries/william-ross-78-theatrical-producer.html | William Ross, 78, Theatrical Producer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/IHT-with-boli-glasgow-seeks-greater-glory-in-europe.html | With Boli, Glasgow Seeks Greater Glory in Europe | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-prevent-the-massacres-letters-to-the-editor.html | Prevent the Massacres : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/a-bumper-year-for-bugs.html | A Bumper Year for Bugs | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/baseball-in-the-shadow-of-400-gwynn-waits.html | BASEBALL; In the Shadow of .400, Gwynn Waits | False | By Samantha Stevenson, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/mexico-s-perilous-second-act.html | Mexico's Perilous Second Act | False | By Dick J. Reavis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/executive-changes-046922.html | Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/key-rates-035297.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/movies/film-review-a-child-at-the-center-of-a-deadly-business.html | FILM REVIEW; A Child at the Center Of a Deadly Business | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/epa-seeks-emissions-agreement-for-northeast.html | E.P.A. Seeks Emissions Agreement for Northeast | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/nordson-corp-ndsnnnm-reports-earnings-for-qtr-to-july-31 | Nordson Corp.(NDSN,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/hoechst-celanese-corp-reports-earnings-for-qtr-to-june-30.html | Hoechst Celanese Corp. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/alike-yet-different-two-officers-paths-cross.html | Alike, Yet Different, Two Officers' Paths Cross | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/goldman-buys-28-stake-in-ralph-lauren-s-empire.html | Goldman Buys 28% Stake In Ralph Lauren's Empire | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/the-media-business-advertising-addenda-hanes-selects-gyro-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hanes Selects Gyro Advertising | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/style/programming-lunch-from-tables-ready-to-heres-your-check.html | Programming Lunch, From 'Table's Ready' To 'Here's Your Check' | False | By David Karp | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/india-aims-to-expand-exports-of-diamonds.html | India Aims to Expand Exports of Diamonds | False | By Sanjoy Hazarika | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/c-corrections-049824.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/top-new-york-official-opposes-macy-s-merger.html | Top New York Official Opposes Macy's Merger | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/toll-brothers-inc-tol-n-reports-earnings-for-qtr-to-july-31.html | Toll Brothers Inc.(TOL,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/business-technology-the-cookies-that-ate-a-new-market.html | BUSINESS TECHNOLOGY; The Cookies That Ate a New Market | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/sports-people-pro-basketball-kukoc-union-criticizes-nba.html | SPORTS PEOPLE: PRO BASKETBALL; Kukoc: Union Criticizes N.B.A. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/law-proposed-to-end-adoption-horror-stories.html | Law Proposed to End Adoption Horror Stories | False | By Susan Chira | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/obituaries/james-mccurdy-72-designer-and-racer-of-ocean-sailboats.html | James McCurdy, 72, Designer and Racer Of Ocean Sailboats | False | By Barbara Lloyd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/michaels-stores-inc-mikennm-reports-earnings-for-qtr-to-july-31.html | Michaels Stores Inc. (MIKE,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/tennis-ivanisevic-quits-with-a-grimace-in-hamlet.html | TENNIS; Ivanisevic Quits With A Grimace In Hamlet | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/subway-chaos-officer-firing-at-officer.html | Subway Chaos: Officer Firing at Officer | False | By Clifford Krauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/l-downsizing-s-casualties-050296.html | Downsizing's Casualties | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/arts/jazz-review-innovative-saxophone-structures.html | JAZZ REVIEW; Innovative Saxophone Structures | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/arts/critic-s-notebook-schumann-peaks-and-valleys.html | CRITIC'S NOTEBOOK; Schumann, Peaks and Valleys | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/obituaries/f-lee-wendell-78-marketing-executive.html | F. Lee Wendell, 78, Marketing Executive | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/chc-helicopter-reports-earnings-for-qtr-to-july-31.html | CHC Helicopter reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/on-baseball-bonilla-s-big-interest-goes-beyond-bucks.html | ON BASEBALL; Bonilla's Big Interest Goes Beyond Bucks | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/plain-and-simple-southwestern-flavors-with-a-sweet-surprise.html | PLAIN AND SIMPLE; Southwestern Flavors With a Sweet Surprise | False | By Marian Burros | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/paralympics-sue-usoc.html | Paralympics Sue U.S.O.C. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/IHT-rabin-indicates-acceptance-of-syrian-authority-in-lebanon.html | Rabin Indicates Acceptance of Syrian Authority in Lebanon | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-compared-to-whommm-letters-to-the-editor.html | Compared to Whommm?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/l-population-conference-isn-t-about-abortion-050253.html | Population Conference Isn't About Abortion | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/to-church-s-dismay-priest-talks-of-justifiable-homicide-of-abortion-doctors.html | To Church's Dismay, Priest Talks of 'Justifiable Homicide' of Abortion Doctors | False | By Gustav Niebuhr | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-better-to-ignore-him-letters-to-the-editor.html | Better to Ignore Him : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/off-the-menu.html | Off the Menu | False | Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/sports-people-baseball-two-red-sox-have-surgery-and-are-out-for-the-season.html | SPORTS PEOPLE: BASEBALL; Two Red Sox Have Surgery And Are Out for the 'Season' | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/l-woodstock-94-repeated-safety-lapses-050288.html | Woodstock '94 Repeated Safety Lapses | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/college-basketball-when-the-car-crashes-talent-means-nothing.html | COLLEGE BASKETBALL; When the Car Crashes, Talent Means Nothing | False | By Tom Friend | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-reports-qvc-inc-qvcnnm.html | COMPANY REPORTS; QVC INC. (QVCN,NNM) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/struggling-hospital-shows-signs-of-improving-o-rourke-says.html | Struggling Hospital Shows Signs of Improving, O'Rourke Says | False | By Jacques Steinberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-small-cost-for-survival-letters-to-the-editor.html | Small Cost for Survival : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/on-campus-study-of-sign-language-booming-at-rochester.html | On Campus; Study of Sign Language Booming at Rochester | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/real-estate-news-corp-moves-to-consolidate-by-taking-more-space-on.html | Real Estate; News Corp. moves to consolidate by taking more space on Avenue of the Americas. | False | By Peter Slatin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/the-vaccine-debacle.html | The Vaccine Debacle | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/theater/new-artistic-director-named-for-circle-in-the-square.html | New Artistic Director Named For Circle in the Square | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/spartech-corp-seha-reports-earnings-for-qtr-to-july-30.html | Spartech Corp.(SEHA) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/rep-gallo-drops-out-of-race-citing-problems-with-health.html | Rep. Gallo Drops Out of Race, Citing Problems With Health | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/long-island-s-wines-gain-in-stature.html | Long Island's Wines Gain in Stature | False | By Howard G. Goldberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/pope-s-health-is-prompting-new-concern.html | Pope's Health Is Prompting New Concern | False | By Alan Cowell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/IHT-for-mtv-europe-a-new-play-on-nationalism.html | For MTV Europe, a New Play on Nationalism | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/there-ought-to-be-a-law-but-not-this-crime-bill-the-folly-of.html | There Ought to Be a Law (but Not This Crime Bill; The Folly Of Focusing On 'Assault Weapons' | False | By Osha Gray Davidson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/big-b-inc-reports-earnings-for-qtr-to-july-30.html | Big B Inc. reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/obituaries/rose-l-coser-78-taught-sociology-at-stony-brook.html | Rose L. Coser, 78; Taught Sociology At Stony Brook | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/westvaco-corp-wn-reports-earnings-for-qtr-to-july-31.html | Westvaco Corp.(W,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/in-america-chavis-s-noisy-15-minutes.html | In America; Chavis's Noisy 15 Minutes | False | By Bob Herbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-1894-bomb-in-caracas-in-our-pages100-75-and-50-years-ago.html | 1894: Bomb in Caracas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/ratings-drop-for-aetna.html | Ratings Drop For Aetna | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/police-officer-shot-in-a-queens-pursuit.html | Police Officer Shot In a Queens Pursuit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/l-population-conference-isn-t-about-abortion-a-planet-threatened-050261.html | Population Conference Isn't About Abortion; A Planet Threatened | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/tennis-thwack-the-sure-sound-of-courier-coming-back.html | TENNIS; Thwack! The Sure Sound of Courier Coming Back | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/c-corrections-049832.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/track-and-field-lebow-inducted-into-track-hall-of-fame.html | TRACK AND FIELD; Lebow Inducted Into Track Hall of Fame | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-among-young-elites-the-tolerance-of-maturity.html | Among Young Elites, the Tolerance of Maturity | False | By Dominique MoÃ¯si and Diana Pinto, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-reports-deere-co-den.html | COMPANY REPORTS; DEERE & CO. (DE,N) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/health-care-debate-negotiations-health-care-bill-s-prospects-dim-with-hardening.html | THE HEALTH CARE DEBATE: THE NEGOTIATIONS; Health Care Bill's Prospects Dim With the Hardening of Stances | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/uni-select-reports-earnings-for-qtr-to-june-30.html | Uni-Select reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/sports-people-hockey-devils-give-brylin-a-contract.html | SPORTS PEOPLE: HOCKEY; Devils Give Brylin a Contract | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/sports-people-hockey-campbell-names-an-assistant.html | SPORTS PEOPLE: HOCKEY; Campbell Names an Assistant | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/about-new-york-a-school-to-mark-a-century-of-success.html | ABOUT NEW YORK; A School To Mark A Century Of Success | False | By Michael T. Kaufman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/sports-people-pro-football-elway-blasts-preseason-games.html | SPORTS PEOPLE: PRO FOOTBALL; Elway Blasts Preseason Games | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/vote-setback-divides-mexican-leftists.html | Vote Setback Divides Mexican Leftists | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/sports-of-the-times-opening-question-for-owners.html | Sports of The Times; Opening Question For Owners | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/c-corrections-049859.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/metro-digest-045209.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-1919-against-profiteers-in-our-pages100-75-and-50-years-ago.html | 1919: Against Profiteers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/germany-s-two-main-far-rightist-parties-plan-to-join-forces.html | Germany's Two Main Far-Rightist Parties Plan to Join Forces | False | By Stephen Kinzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/flight-from-cuba-exodus-is-very-different-from-80-boatlift.html | FLIGHT FROM CUBA; Exodus Is Very Different From '80 Boatlift | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/results-plus-047937.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/pro-football-getting-to-know-you-giants-secondary-song.html | PRO FOOTBALL; 'Getting to Know You: Giants' Secondary Song | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/l-for-medical-consumers-050318.html | For Medical Consumers | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/food-notes-047651.html | Food Notes | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/furon-co-fcbnnm-reports-earnings-for-qtr-to-july-30.html | Furon Co. (FCBN,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/citation-corp-reports-earnings-for-qtr-to-july-3.html | Citation Corp. reports earnings for Qtr to July 3 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/IHT-in-norths-selfdefense-letters-to-the-editor.html | In North's Self-Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-news-restaurant-chain-agrees-to-takeover.html | COMPANY NEWS; Restaurant Chain Agrees To Takeover | False | By Richard Ringer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/merrill-corp-mrllnnm-reports-earnings-for-qtr-to-july-31.html | Merrill Corp.(MRLL,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/sports-people-boxing-tyson-names-co-managers.html | SPORTS PEOPLE: BOXING; Tyson Names Co-Managers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/there-ought-to-be-a-law-but-not-this-crime-bill-congress-is-stealing.html | There Ought to Be a Law (but Not This Crime Bill; Congress Is Stealing Our College Education | False | By Jon Marc Taylor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-briefs-049964.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/style/chronicle-047252.html | CHRONICLE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/style/chronicle-049794.html | CHRONICLE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/media-business-advertising-intel-plans-huge-fall-campaign-for-pentium-its-latest.html | THE MEDIA BUSINESS: Advertising; Intel plans a huge fall campaign for Pentium, its latest and most powerful computer chip. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/business-digest-044253.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/news-summary-043052.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/the-health-care-debate-a-black-agenda-call-from-the-pulpits-to-awaken-interest.html | THE HEALTH CARE DEBATE: A BLACK AGENDA; Call From the Pulpits to Awaken Interest | False | By Ronald Smothers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/the-purposeful-cook-a-hearty-economical-meal-made-with-local-produce.html | THE PURPOSEFUL COOK; A Hearty, Economical Meal Made With Local Produce | False | By Jacques Pepin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/beach-street-torpid-summer-fire-hydrant-yields-ocean-imagination.html | The Beach on the Street; In Torpid Summer, the Fire Hydrant Yields an Ocean of the Imagination | False | By N. R. Kleinfield | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/police-classes-are-postponed-by-giuliani.html | Police Classes Are Postponed By Giuliani | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/adc-telecommunications-inc-adctnnm-reports-earnings-for-qtr-to-july-31.html | ADC Telecommunications Inc. (ADCT,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/worldbusiness/IHT-hopes-of-stability-bring-mexican-stocks-off-the.html | Hopes of Stability Bring Mexican Stocks Off the Roller Coaster | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/after-years-of-war-hope-in-sri-lanka.html | After Years of War, Hope in Sri Lanka | False | By John F. Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/l-anti-dumping-terms-preserve-us-trade-050270.html | Anti-Dumping Terms Preserve U.S. Trade | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/pro-football-jets-and-meola-part-ways-but-stay-in-touch.html | PRO FOOTBALL; Jets and Meola Part Ways but Stay in Touch | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/man-is-struck-and-killed-by-subway-train.html | Man Is Struck and Killed by Subway Train | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/resurgence-in-export-trade-invigorates-port-of-new-york.html | Resurgence in Export Trade Invigorates Port of New York | False | By Clifford J. Levy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/the-media-business-advertising-addenda-sun-accounts-are-put-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sun Accounts Are Put in Review | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-news-sale-of-petrie-stores-retail-operations-made-final.html | COMPANY NEWS; SALE OF PETRIE STORES RETAIL OPERATIONS MADE FINAL | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/transactions-048208.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/c-corrections-049840.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/books/books-of-the-times-climbing-to-the-top-in-pop-rewards-and-punishment.html | BOOKS OF THE TIMES; Climbing to the Top in Pop: Rewards and Punishment | False | By Margo Jefferson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/credit-markets-treasuries-are-buoyed-by-strong-note-auction.html | CREDIT MARKETS; Treasuries Are Buoyed By Strong Note Auction | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/ousted-naacp-leader-goes-to-court.html | Ousted N.A.A.C.P. Leader Goes to Court | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/simpson-lawyers-tell-court-they-were-misled-on-samples.html | Simpson Lawyers Tell Court They Were Misled on Samples | False | By Barry Meier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/harness-racing-where-the-horseshoe-meets-the-turf-you-will-find-bill-robinson.html | HARNESS RACING; Where the Horseshoe Meets the Turf, You Will Find Bill Robinson | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/l-diversity-encouraged-by-merrill-lynch-050326.html | Diversity Encouraged By Merrill Lynch | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/flight-cuba-airwaves-us-government-broadcasts-cuba-wonders-if-anyone-listening.html | FLIGHT FROM CUBA: ON THE AIRWAVES; U.S. Government Broadcasts to Cuba, And Wonders If Anyone Is Listening | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/inside-043001.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/for-russians-on-a-shopping-spree-new-delhi-is-a-magnet.html | For Russians on a Shopping Spree, New Delhi Is a Magnet | False | By Sanjoy Hazarika | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/sports-people-hockey-juneau-reaches-for-the-stars.html | SPORTS PEOPLE: HOCKEY; Juneau Reaches for the Stars | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/minor-parties-file-petitions-for-pataki-and-rosenbaum.html | Minor Parties File Petitions For Pataki and Rosenbaum | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/police-agencies-share-rules-for-recognition.html | Police Agencies Share Rules for Recognition | False | By George James | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/world/flight-cuba-overview-us-scrambling-cope-with-rising-tide-cuban-refugees.html | FLIGHT FROM CUBA: THE OVERVIEW -- U.S. Scrambling to Cope With the Rising Tide of Cuban Refugees; Washington Considers Housing Newcomers at Mainland Suites | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/us/in-first-michigan-state-opens-women-s-shelter.html | In First, Michigan State Opens Women's Shelter | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/arts/music-review-grover-washington-jazzy.html | MUSIC REVIEW; Grover Washington, Jazzy | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-24 | 1994-08-24 | https://www.nytimes.com/1994/08/24/business/g-k-services-inc-gksrannm-reports-earnings-for-qtr-to-july-2.html | G&K Services Inc. (GKSRA,NNM) reports earnings for qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/tennis-washington-finds-way-to-upset-edberg.html | TENNIS; Washington Finds Way to Upset Edberg | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/arts/article-056499-no-title.html | Article 056499 -- No Title | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/national-trustco-reports-earnings-for-qtr-to-july-31.html | National Trustco reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/c-corrections-057622.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/inside-057614.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/montreal-journal-a-free-quebec-in-many-tongues-a-firm-no.html | Montreal Journal; A 'Free' Quebec? In Many Tongues, a Firm 'No!' | False | By Clyde H. Farnsworth | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/saving-neighborhoods-one-gate-at-a-time.html | Saving Neighborhoods One Gate at a Time | False | By Mitchell Owens | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/end-of-the-dog-days-dow-surges-70.90.html | End of the Dog Days? Dow Surges 70.90 | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/currents-home-design-takes-a-walk-on-the-runway.html | CURRENTS; Home Design Takes a Walk On the Runway | False | By Lucie Young | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/news-summary-051560.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/lechters-inc-lechnnm-reports-earnings-for-qtr-to-july-30.html | Lechters Inc.(LECH,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/metro-digest-052507.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/media-business-advertising-whether-it-s-creative-license-addled-adspeak-madison.html | THE MEDIA BUSINESS: ADVERTISING; Whether it's creative license or addled 'adspeak,' Madison Avenue is awash in misspellings. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/harcourt-general-hn-reports-earnings-for-qtr-to-july-31.html | Harcourt General (H.N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/l-a-yellowstone-mine-means-double-trouble-057916.html | A Yellowstone Mine Means Double Trouble | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/plea-by-hockey-executive-is-expected-in-fraud-inquiry.html | Plea by Hockey Executive Is Expected in Fraud Inquiry | False | By Sallie Hofmeister | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/chairman-of-disney-studios-resigns.html | Chairman of Disney Studios Resigns | False | By Bernard Weinraub | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/professor-challenges-ellis-island-health-exhibit.html | Professor Challenges Ellis Island Health Exhibit | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/IHT-pc-price-war-stirs-industry-but-may-help-business-user.html | PC Price War Stirs Industry But May Help Business User | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/transactions-056286.html | Transactions | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/sports-people-baseball-a-goodwill-gesture-by-indians.html | SPORTS PEOPLE: BASEBALL; A Goodwill Gesture by Indians | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-advertising-addenda-digital-chooses-three-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Digital Chooses Three Agencies | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/l-animal-anti-cruelty-laws-protect-rats-too-057940.html | Animal Anti-Cruelty Laws Protect Rats Too | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/c-corrections-057649.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-briefs-057797.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/israel-yielding-some-authority-for-west-bank.html | Israel Yielding Some Authority For West Bank | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/short-sales-outstanding-set-a-record-for-nasdaq.html | Short Sales Outstanding Set a Record for Nasdaq | False | By Saul Hansell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/l-starr-filed-no-brief-for-women-s-group-058122.html | Starr Filed No Brief for Women's Group | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/grove-bank.html | Grove Bank | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/obituaries/alfred-hurwitz-85-a-combat-doctor-and-chief-surgeon.html | Alfred Hurwitz, 85, A Combat Doctor And Chief Surgeon | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/IHT-at-that-moment-in-paris-we-were-the-finest-of-all.html | At That Moment in Paris We Were the Finest of All | False | By John C. Ausland, International Herald Tribune | | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/21-year-old-death-solved.html | 21-Year-Old Death Solved | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/furon-co-fcbnnnm-reports-earnings-for-qtr-to-july-30.html | Furon Co. (FCBN,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-lac-minerals-agrees-to-friendly-takeover.html | COMPANY NEWS; Lac Minerals Agrees to Friendly Takeover | False | By Clyde H. Farnsworth | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/health-care-debate-catholic-church-catholic-leaders-dilemma-abortion-vs.html | THE HEALTH CARE DEBATE: THE CATHOLIC CHURCH; Catholic Leaders' Dilemma: Abortion vs. Universal Care | False | By Gustav Niebuhr | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/IHT-1944-london-suffers-in-our-pages100-75-and-50-years-ago.html | 1944: London Suffers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/caesars-world-inc-cawn-reports-earnings-for-year-to-july-31.html | Caesars World Inc.(CAW,N) reports earnings for Year to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/IHT-and-irans-neighbors-letters-to-the-editor.html | And Iran's Neighbors?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-interco-plans-to-split-four-subsidiaries.html | COMPANY NEWS; Interco Plans to Split Four Subsidiaries | False | By Richard Ringer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/c-corrections-057657.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/durable-orders-slid-4.2-in-july.html | Durable Orders Slid 4.2% in July | False | By Robert D. Hershey Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/sports-people-soccer-international-ban-for-maradona.html | SPORTS PEOPLE: SOCCER; International Ban for Maradona | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/south-african-wildcat-truck-strike-worries-business-leaders.html | South African Wildcat Truck Strike Worries Business Leaders | False | By Bill Keller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-more-consolidations-in-mutual-funds.html | COMPANY NEWS; More Consolidations in Mutual Funds | False | By Michael Quint | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/video-game-maker-making-the-switch-to-pc-hardware.html | Video-Game Maker Making the Switch to PC Hardware | False | By John Markoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/sports-people-speed-skating-jansen-happy-on-television-announces-his-retirement.html | SPORTS PEOPLE: SPEED SKATING; Jansen, Happy on Television, Announces His Retirement | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/the-health-care-debate-the-senate-clinton-says-coalition-plan-lacks-scope.html | THE HEALTH CARE DEBATE: THE SENATE; Clinton Says Coalition Plan Lacks Scope | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/IHT-european-topics-norwegian-medicineslapstick-or-surgery.html | European Topics : Norwegian Medicine;Slapstick or Surgery? | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/stopping-blight-border-two-paths-for-ridgewood-queens-bushwick-brooklyn.html | Stopping Blight at the Border; Two Paths for Ridgewood, Queens, and Bushwick, Brooklyn | False | By David Firestone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/movies/new-from-orson-welles-updated-quixote.html | New From Orson Welles: Updated 'Quixote' | False | By William E. Schmidt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/penn-traffic-co-pnfa-reports-earnings-for-qtr-to-july-30.html | Penn Traffic Co. (PNF,A) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/storage-scam-false-address-no-license.html | Storage Scam: False Address, No License | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/goods-data-help-to-raise-bond-prices.html | Goods Data Help to Raise Bond Prices | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/all-haitians-are-tuned-in-to-the-rumor-mill.html | All Haitians Are Tuned In to the Rumor Mill | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/mayor-s-veto-of-food-vendor-bill-to-stand.html | Mayor's Veto of Food Vendor Bill to Stand | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/c-corrections-051551.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/cost-of-lead-cleanup-puts-more-poor-children-at-risk.html | Cost of Lead Cleanup Puts More Poor Children at Risk | False | By Matthew Purdy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/arts/williamstown-museum-selects-a-director.html | Williamstown Museum Selects a Director | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/obituaries/sylvia-s-goldstein-educator-84.html | Sylvia S. Goldstein; Educator, 84 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/hutu-and-tutsi-mill-the-rice-and-set-an-example.html | Hutu and Tutsi Mill the Rice and Set an Example | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/pupils-of-burned-school-in-alabama-start-classes-hoping-for-harmony.html | Pupils of Burned School in Alabama Start Classes Hoping for Harmony | False | By Adam Nossiter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/accounts-of-police-shooting-say-officer-fired-after-victim-fell.html | Accounts of Police Shooting Say Officer Fired After Victim Fell | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/sports-people-hockey-sharks-irbe-bitten-by-his-dog.html | SPORTS PEOPLE: HOCKEY; Sharks' Irbe Bitten by His Dog | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/c-corrections-057630.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/chronicle-058017.html | CHRONICLE | False | By Enid Nemy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/sunrise-medical-smdn-reports-earnings-for-qtr-to-july-1.html | Sunrise Medical (SMD,N) reports earnings for Qtr to July 1 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/bridge-054763.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/economic-scene-taxing-employee-medical-benefits-may-help-cure-some-problems.html | Economic Scene; Taxing employee medical benefits may help cure some of the problems in the health care system. | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/baseball-economist-hired-by-union-disputes-owners-loss-claims.html | BASEBALL; Economist Hired by Union Disputes Owners' Loss Claims | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/arts/television-review-so-called-world-adolescent-girl-interpreted-one.html | TELEVISION REVIEW; The So-Called World Of an Adolescent Girl, As Interpreted by One | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/worldbusiness/IHT-consumers-give-japan-reason-for-optimism.html | Consumers Give Japan Reason For Optimism | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/petsmart-inc-petmnnm-reports-earnings-for-qtr-to-july-31.html | Petsmart Inc.(PETM,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/firefighters-invoked-in-a-sympathy-charity-scam.html | Firefighters Invoked in a Sympathy Charity Scam | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/board-agrees-on-ballots-in-chinese.html | Board Agrees On Ballots In Chinese | False | By Ashley Dunn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/parent-child-drinking-less-for-the-children-s-sake.html | PARENT & CHILD; Drinking Less, for the Children's Sake | False | By Carin Rubenstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/flight-from-cuba-in-florida-waiting-anxiously-for-rules-on-cuba.html | FLIGHT FROM CUBA; IN FLORIDA; Waiting Anxiously For Rules On Cuba | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/horse-racing-go-for-gin-a-dull-3d-title-bid-fades-too.html | HORSE RACING; Go for Gin A Dull 3d; Title Bid Fades, Too | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/argentines-concede-missteps-on-bombing.html | Argentines Concede Missteps on Bombing | False | By Calvin Sims | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/nigeria-s-tarnished-brass.html | Nigeria's Tarnished Brass | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/cameron-ashley-inc-cmshnnm-reports-earnings-for-qtr-to-july-31.html | Cameron Ashley Inc. (CMSH,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/tennis-all-s-topsy-turvy-as-sampras-and-graf-put-racquets-down.html | TENNIS; All's Topsy-Turvy as Sampras And Graf Put Racquets Down | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/study-of-virus-halted-at-yale-after-mishap.html | Study of Virus Halted at Yale After Mishap | False | By Lawrence K. Altman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/suzy-shier-reports-earnings-for-qtr-to-july-30.html | Suzy Shier reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/career-horizons-inc-carhnnm-reports-earnings-for-qtr-to-june-30.html | Career Horizons Inc. (CARH,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/a-gop-star-rejects-a-race-for-president.html | A G.O.P. Star Rejects a Race For President | False | By Richard L. Berke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/football-jet-awaits-his-punts-at-ground-zero.html | FOOTBALL; Jet Awaits His Punts at Ground Zero | False | FRANK LITSKY | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/shorewood-packaging-corp-shornnm-reports-earnings-for-qtr-to-july-30.html | Shorewood Packaging Corp. (SHOR,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/obituaries/donna-k-price-59-advanced-services-for-blind-people.html | Donna K. Price, 59; Advanced Services For Blind People | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/football-giants-get-a-kick-out-of-this-linebacker.html | FOOTBALL; Giants Get a Kick Out of This Linebacker | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/IHT-us-considers-lifting-china-sanctions-linked-to-rights.html | U.S. Considers Lifting China Sanctions Linked to Rights | False | By Paul F. Horvitz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/key-rates-055239.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/stretching-the-borders.html | Stretching the Borders | False | By Saul Hansell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/movies/books-of-the-times-hollywood-wunderkind-s-fall-and-rise.html | BOOKS OF THE TIMES; Hollywood Wunderkind's Fall and Rise | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-abc-s-roseanne-move-seen-as-threat-to-nbc.html | THE MEDIA BUSINESS; ABC's 'Roseanne' Move Seen as Threat to NBC | False | By Bill Carter | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/l-bye-bye-1969-058114.html | Bye-Bye, 1969 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/arts/us-humanities-endowment-makes-grants.html | U.S. Humanities Endowment Makes Grants | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/quiet-winners-in-house-fight-on-crime-women.html | Quiet Winners in House Fight on Crime: Women | False | By Catherine S. Manegold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/o-sullivan-industries-holdings-inc-osun-reports-earnings-for-qtr-to-june-30.html | O'Sullivan Industries Holdings Inc.(OSU,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/gc-cos-gcxn-reports-earnings-for-qtr-to-july-31.html | GC Cos. (GCX,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/baseball-scene-surrounding-american-pastime-takes-on-an-international-flair.html | BASEBALL; Scene Surrounding American Pastime Takes On an International Flair | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/strawbridge-clothier-strwannm-reports-earnings-for-qtr-to-july-30.html | Strawbridge & Clothier (STRWA,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/flight-from-cuba-military-coast-guard-navy-divert-70-ships-refugee-crisis-off-florida.html | FLIGHT FROM CUBA: THE MILITARY; Coast Guard and Navy Divert 70 Ships to Refugee Crisis Off Florida | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/at-work-with-robert-ballard-20000-bytes-under-the-sea.html | AT WORK WITH:; Robert Ballard 20,000 Bytes Under the Sea | False | By Carol Lawson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/l-let-high-schools-shop-for-supplies-and-save-058130.html | Let High Schools Shop For Supplies and Save | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/l-us-has-itself-to-blame-for-cuban-refugees-057894.html | U.S. Has Itself to Blame for Cuban Refugees | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/un-rwanda-rights-effort-is-hurt-by-understaffing.html | U.N. Rwanda Rights Effort Is Hurt by Understaffing | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/transit-police-training-video-urges-restraint.html | Transit Police Training Video Urges Restraint | False | By Ronald Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/tennis-notebook-a-legend-is-seeking-power-role.html | TENNIS: NOTEBOOK; A Legend Is Seeking Power Role | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/l-the-people-s-lawyer-058106.html | The People's Lawyer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/sports-people-hockey-russian-reunion-on-sharks.html | SPORTS PEOPLE: HOCKEY; Russian Reunion on Sharks | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-honda-posts-15.8-gain-in-operations.html | COMPANY NEWS; Honda Posts 15.8% Gain In Operations | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/market-place-blockbuster-s-shareholders-are-angry-over-accord-with-viacom.html | Market Place; Blockbuster's shareholders are angry over accord with Viacom. | False | By Geraldine Fabrikant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/flight-from-cuba-the-overview-castro-rules-out-any-move-to-halt-flow-of-refugees.html | FLIGHT FROM CUBA: THE OVERVIEW; CASTRO RULES OUT ANY MOVE TO HALT FLOW OF REFUGEES | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/wlr-foods-inc-wlrfnnm-reports-earnings-for-year-to-july-2.html | WLR Foods Inc.(WLRF,NNM) reports earnings for Year to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/arts/the-pop-life-the-show-s-sold-out-don-t-always-believe-it.html | THE POP LIFE; The Show's Sold Out? Don't Always Believe It | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/chronicle-058009.html | CHRONICLE | False | By Enid Nemy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/the-art-of-the-everyday.html | The Art of the Everyday | False | By Julie Iovine | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/finance-briefs-055204.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/with-most-of-mexican-vote-counted-zedillo-lead-grows.html | With Most of Mexican Vote Counted, Zedillo Lead Grows | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/s-carolina-experiences-fresh-surge-by-gop.html | S. Carolina Experiences Fresh Surge By G.O.P. | False | By Ronald Smothers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/stock-market-surge-startles-wall-street.html | Stock Market Surge Startles Wall Street | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/where-an-island-vacation-is-only-20-minutes-away.html | Where an Island Vacation Is Only 20 Minutes Away | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/officer-shot-in-gun-battle-with-suspect.html | Officer Shot in Gun Battle With Suspect | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/clintons-only-hope-on-cuba.html | Clinton's Only Hope on Cuba | False | By Pamela S. Falk | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-echoing-compaq-ibm-sets-sizable-price-cuts.html | COMPANY NEWS; Echoing Compaq, I.B.M. Sets Sizable Price Cuts | False | By Peter H. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/world/new-wrinkle-in-korea-issue-who-is-in-charge-in-north.html | New Wrinkle in Korea Issue: Who Is in Charge in North? | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/IHT-they-do-not-feel-free-letters-to-the-editor.html | They Do Not Feel Free : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/the-police-corruption-hearings.html | The Police Corruption Hearings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/scientists-see-hope-for-harnessing-an-elusive-intense-laser.html | Scientists See Hope for Harnessing an Elusive, Intense Laser | False | By Malcolm W. Browne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/agency-presses-s-l-inquiry-in-arkansas.html | Agency Presses S.& L. Inquiry In Arkansas | False | By Neil A. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/horse-racing-no-betting-on-cane-favorite.html | HORSE RACING; No Betting on Cane Favorite | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/design-notebook-uncertain-future-for-islands-legacy.html | DESIGN NOTEBOOK; Uncertain Future For Island's Legacy | False | By Barbara Flanagan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/golf-woods-18-advances-in-amateur.html | GOLF; Woods, 18, Advances In Amateur | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/the-health-care-debate-behind-the-scenes-health-care-s-genial-wheeler-dealer.html | THE HEALTH CARE DEBATE: BEHIND THE SCENES; Health Care's Genial Wheeler-Dealer | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/events-shows-classes-and-an-east-side-tour.html | Events: Shows, Classes And an East Side Tour | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/methode-electronics-inc-methbnnm-reports-earnings-for-qtr-to-july-31.html | Methode Electronics Inc. (METHB,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/sports-people-college-football-ncaa-sues-florida-regents.html | SPORTS PEOPLE: COLLEGE FOOTBALL; N.C.A.A. Sues Florida Regents | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/compensation-panel-cleared.html | Compensation Panel Cleared | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/results-plus-055425.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/a-not-so-odd-mideast-couple.html | A Not-So-Odd Mideast Couple | False | By Stephen P. Cohen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/flight-cuba-government-policy-hardening-its-stance-us-expands-guantanamo-camp.html | FLIGHT FROM CUBA: GOVERNMENT POLICY; Hardening Its Stance, U.S. Expands Guantanamo Camp | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/brinkmanship-prevails-in-fight-on-crime-bill.html | Brinkmanship Prevails in Fight on Crime Bill | False | By Katharine Q. Seelye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/obituaries/edwina-d-erlanger-socialite-was-87.html | Edwina d'Erlanger; Socialite Was 87 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/judge-rejects-chavis-s-effort-to-be-reinstated-in-naacp-job.html | Judge Rejects Chavis's Effort to Be Reinstated in N.A.A.C.P. Job | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/tech-data-corp-tecdnnm-reports-earnings-for-qtr-to-july-31.html | Tech Data Corp.(TECD,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/IHT-1894-servian-reversal-in-our-pages-100-75-and-50-years-ago.html | 1894: Servian Reversal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/chronicle-057991.html | CHRONICLE | False | By Enid Nemy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/c-corrections-057665.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/tennis-arias-up-and-calls-it-quits.html | TENNIS; Arias Up and Calls It Quits | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/park-strollers-thwart-attack-on-9-year-old.html | Park Strollers Thwart Attack On 9-Year-Old | False | By Richard Perez-Pena | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/currents-a-vertical-garden.html | CURRENTS; A Vertical Garden | False | By Lucie Young | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/IHT-1919-doubting-tokio-in-our-pages100-75-and-50-years-ago.html | 1919: Doubting Tokio : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/cuomo-pledges-technology-school-for-talented.html | Cuomo Pledges Technology School for Talented | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/cordis-corp-cordnnm-reports-earnings-for-qtr-to-june-30.html | Cordis Corp.(CORD,NNM) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/obituaries/joan-harrison-a-screenwriter-and-producer-is-dead-at-83.html | Joan Harrison, a Screenwriter And Producer, Is Dead at 83 | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/sports-of-the-times-a-lesson-in-economics-is-ignored.html | Sports of The Times; A Lesson In Economics Is Ignored | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/ollie-north-enjoying-run-to-the-top-in-senate-race.html | Ollie North Enjoying Run To the Top in Senate Race | False | By Richard L. Berke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/health-care-debate-house-house-democrats-far-short-votes-for-health-care-plan.html | THE HEALTH CARE DEBATE: THE HOUSE; House Democrats Far Short of Votes for Health Care Plan, Tallies Find | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/baseball-showalter-avoiding-delicate-matters.html | BASEBALL; Showalter Avoiding Delicate Matters | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/no-headline-051934.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/worldbusiness/IHT-network-seeks-new-image-more-viewers-cowboys-and.html | Network Seeks New Image, More Viewers : Cowboys and Indian TV | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/in-debate-change-and-record-are-cited.html | In Debate, Change and Record Are Cited | False | By Jonathan Rabinovitz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/business-digest-052515.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/gender-gap-continues-to-close-on-sat-s.html | Gender Gap Continues to Close on S.A.T.'s | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/baseball-baseball-adversaries-go-to-bat-and-strike-out.html | BASEBALL; Baseball Adversaries Go to Bat and Strike Out | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-advertising-addenda-two-appointments-at-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Appointments At Foote, Cone | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/regis-corp-reports-earnings-for-year-to-june-30.html | Regis Corp. reports earnings for Year to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/1-rights-of-aliens-058092.html | Rights of Aliens | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/house-proud.html | House Proud | False | By Eve M. Kahn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/essay-the-en-en-document.html | Essay; The En-En Document | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-advertising-addenda-sapiens-account-goes-to-anderson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sapiens Account Goes to Anderson | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/IHT-european-topics-912594600223.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/us/episcopalians-soften-stance-on-sexuality.html | Episcopalians Soften Stance On Sexuality | False | By Gustav Niebuhr | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/arts/rare-bizet-comic-opera-is-to-be-presented.html | Rare Bizet Comic Opera Is to Be Presented | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/editorial-notebook-cozy-culture-washington-mr-espy-s-troubles-are-rooted-custom.html | Editorial Notebook: The Cozy Culture of Washington; Mr. Espy's Troubles Are Rooted in Custom | False | By Dorothy J. Samuels | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/sports-people-swimming-chinese-star-given-2-year-ban.html | SPORTS PEOPLE: SWIMMING; Chinese Star Given 2-Year Ban | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-25 | 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-advertising-addenda-people-055069.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/2-men-are-charged-in-luring-and-abusing-teen-age-girls.html | 2 Men Are Charged in Luring And Abusing Teen-Age Girls | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/long-distance-aim-by-nynex.html | Long-Distance Aim by Nynex | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/admirers-debate-plan-for-statue-of-einstein.html | Admirers Debate Plan For Statue Of Einstein | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/c-corrections-068870.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/books/the-spoken-word.html | The Spoken Word | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/finance-briefs-066036.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/the-media-business-advertising-addenda-deutsch-receives-a-kohler-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Receives A Kohler Account | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/lodz-survivors-meet-and-remember.html | Lodz Survivors Meet and Remember | False | By David Margolick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/movies/film-review-starring-john-candy-and-various-crude-jokes.html | FILM REVIEW; Starring John Candy and Various Crude Jokes | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/baseball-oh-strike-that-talks-put-off-until-further-notice.html | BASEBALL; Oh, Strike That: Talks Put Off Until Further Notice | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/us-to-pay-off-its-un-debt-for-peacekeeping-operations.html | U.S. to Pay Off Its U.N. Debt For Peacekeeping Operations | False | By Paul Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/the-media-business-advertising-addenda-new-assignments-from-g-heileman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Assignments From G. Heileman | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/sounds-around-town-066710.html | Sounds Around Town | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/plant-assembling-electric-vehicles-to-open-in-syracuse-area.html | Plant Assembling Electric Vehicles to Open in Syracuse Area | False | By Lawrence Van Gelder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/after-inferno-a-white-plains-neighborhood-battles-back.html | After Inferno, a White Plains Neighborhood Battles Back | False | By Raymond Hernandez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/music-review.html | MUSIC REVIEW | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/football-esiason-says-jets-are-better-for-1994.html | FOOTBALL; Esiason Says Jets Are Better For 1994 | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/shirley-ehrenkranz-73-dean-of-nyu-s-social-work-school.html | Shirley  Ehrenkranz, 73, Dean Of N.Y.U.'s Social Work School | False | By William Celis 3d | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/credit-markets-treasury-issues-give-up-most-of-their-gains.html | CREDIT MARKETS; Treasury Issues Give Up Most of Their Gains | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/style/chronicle-068810.html | CHRONICLE | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/on-baseball-waiting-for-selig-is-milwaukee-next-on-fehr-s-itinerary.html | ON BASEBALL; Waiting for Selig Is Milwaukee Next On Fehr's Itinerary? | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/IHT-1944-battle-for-paris-in-our-pages100-75-and-50-years-ago.html | 1944: Battle for Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/bar-law-review-article-abortion-comes-face-face-with-real-life-death.html | At the Bar; A law review article on abortion comes face to face with real life -- and death. | False | By Neil A. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/market-place-one-manager-s-little-gamble-prompted-big-shift-in-stocks.html | Market Place; One Manager's Little Gamble Prompted Big Shift in Stocks | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/e-p-mcgrath-64-led-publicity-firm.html | E. P. McGrath, 64; Led Publicity Firm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/cuba-time-to-talk.html | Cuba: Time to Talk | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/toyota-profit-declines-for-a-4th-year.html | Toyota Profit Declines for A 4th Year | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/a-core-meltdown-giuliani-alienates-diehard-supporters-in-molinari-country.html | A Core Meltdown?; Giuliani Alienates Diehard Supporters in 'Molinari Country' | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/us-cuba-strain-cools-haiti-s-invasion-fever.html | U.S.-Cuba Strain Cools Haiti's Invasion Fever | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/ruling-for-lilco-could-raise-suffolk-taxes.html | Ruling for Lilco Could Raise Suffolk Taxes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/l-when-the-old-order-in-china-at-last-changes-069310.html | When the Old Order in China at Last Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/l-russia-s-spilt-milk-069558.html | Russia's Spilt Milk | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/feeling-at-home-up-the-hudson-with-3-artists.html | Feeling at Home Up the Hudson With 3 Artists | False | By Michelle Green | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/tennis-2-no-1-s-both-hurt-find-tonic-in-draw.html | TENNIS; 2 No. 1's, Both Hurt, Find Tonic In Draw | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/l-medical-malpractice-is-hardly-an-epidemic-069523.html | Medical Malpractice Is Hardly an Epidemic | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/senate-panels-leaders-pose-new-questions-on-whitewater.html | Senate Panel's Leaders Pose New Questions on Whitewater | False | WASHINGTON, Aug. 25, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/in-wake-of-shooting-bratton-appoints-a-panel-to-study-racial-attitudes.html | In Wake of Shooting, Bratton Appoints a Panel to Study Racial Attitudes | False | By Clifford Krauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-still-on-strike-you-know-me-al.html | In August, There Ought to Be Baseball; Still On Strike. You Know Me Al. | False | By Jeff Macgregor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/william-jackson-lawyer-82-is-dead.html | William Jackson, Lawyer, 82, Is Dead | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/IHT-but-president-accepts-delay-on-health-care-us-crime-bill-moves-toward.html | But President Accepts Delay On Health Care : U.S. Crime Bill Moves Toward Final Passage | False | By Paul F. Horvitz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/simpson-defense-team-attacks-new-grand-jury-investigation.html | Simpson Defense Team Attacks New Grand Jury Investigation | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/IHT-let-the-cubans-decide-letters-to-the-editor.html | Let the Cubans Decide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/IHT-another-algeria-scenario-letters-to-the-editor.html | Another Algeria Scenario : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/tv-sports-the-baseball-network-says-the-players-analyst-struck-out.html | TV SPORTS; The Baseball Network Says the Players' Analyst Struck Out | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/l-when-the-old-order-in-china-at-last-changes-the-bachelor-surplus-069396.html | When the Old Order in China at Last Changes; The Bachelor Surplus | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/mystery-plot-whodunit-in-newark.html | Mystery Plot: Whodunit in Newark? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/no-headline-062227.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/golf-a-late-run-brings-woods-back-from-the-brink.html | GOLF; A Late Run Brings Woods Back From the Brink | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-briefs-philips-electronics-nv-eindhoven-netherlands-said-it-would-close.html | COMPANY BRIEFS; PHILIPS ELECTRONICS N.V., Eindhoven, the Netherlands, said it would close its resistor manufacturing plant in Mineral Wells, Tex., by mid-1995. The closing will affect 265 employees. TEXAS INSTRUMENTS INC., Dallas, received a $164.9 million contract from the Navy for 987 modification kits for high-speed anti-radiation missiles. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/flight-from-cuba-in-cuba-for-cubans-facing-sea-last-chance.html | FLIGHT FROM CUBA: IN CUBA; For Cubans Facing Sea: Last Chance | False | By Maria Newman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/movies/film-review-suppose-we-rent-some-cabins-and-run-our-own-camp.html | FILM REVIEW; Suppose We Rent Some Cabins and Run Our Own Camp? | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-the-way-it-used-to-be-10-a-day.html | In August, There Ought to Be Baseball; The Way It Used To Be: $10 a Day For Meals | False | By Bob Gibson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/movies/film-review-natural-born-killers-young-lovers-with-a-flaw-that-proves-fatal.html | FILM REVIEW: NATURAL BORN KILLERS; Young Lovers With a Flaw That proves Fatal | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/mortgage-turnaround-coop-gets-new-start-in-queens.html | Mortgage Turnaround; Co-op Gets New Start In Queens | False | By Diana Shaman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-senate-white-house-crime-bill-approved-61-38-but-senate-going-home.html | DECISION IN THE SENATE: THE WHITE HOUSE CRIME BILL APPROVED, 61-38, BUT SENATE IS GOING HOME WITHOUT ACTING ON HEALTH; Clinton's Smiles on the Crime Bill Mask the Pain Over Health Care | False | By R. W. Apple Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/home-video-068217.html | Home Video | False | By Peter M. Nichols | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/news-summary-061905.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/l-midtown-traffic-horrors-would-worsen-with-airport-rail-link-069698.html | Midtown Traffic Horrors Would Worsen With Airport Rail Link | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/flight-from-cuba-at-the-white-house-castro-vs-clinton.html | FLIGHT FROM CUBA: AT THE WHITE HOUSE; Castro vs. Clinton | False | By R. W. Apple Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/co-corrections-068845.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/strike-at-gm-parts-plant-ends-after-idling-46000.html | Strike at G.M. Parts Plant Ends After Idling 46,000 | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/restaurants-067440.html | Restaurants | False | By Ruth Reichl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/metro-digest-062871.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/justice-cracks-down-on-redlining.html | Justice Cracks Down on Redlining | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/art-review-sculpture-under-the-sky-free-daring-and-soon-departed.html | ART REVIEW; Sculpture Under the Sky: Free, Daring and Soon Departed | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-fenways-child.html | In August, There Ought to Be Baseball; Fenway's Child | False | By Suzyn Waldman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/stocks-mixed-and-dow-falls-after-2-day-rally.html | Stocks Mixed and Dow Falls After 2-Day Rally | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/7-chiefs-retire-from-housing-force-as-police-merger-nears.html | 7 Chiefs Retire From Housing Force as Police Merger Nears | False | By Lawrence Van Gelder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/trap-is-baited-for-fugitives-and-they-come-running.html | Trap Is Baited for Fugitives, And They Come Running | False | By Laura Mansnerus | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/l-when-the-old-order-in-china-at-last-changes-shifting-power-bases-069345.html | When the Old Order in China at Last Changes; Shifting Power Bases | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/a-recovering-alcoholic-sues-asserting-job-bias.html | A Recovering Alcoholic Sues, Asserting Job Bias | False | By Dirk Johnson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/tennis-the-washingtons-would-both-love-a-breakthrough.html | TENNIS; The Washingtons Would Both Love a Breakthrough | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/on-my-mind-why-two-cops-were-shot-in-the-subway.html | On My Mind; Why Two Cops Were Shot in the Subway | False | By A. M. Rosenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/obstacle-is-cleared-for-at-t.html | Obstacle Is Cleared For AT&T | False | By Edmund L. Andrews | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/c-corrections-068853.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-news-two-software-peers-combine-their-specialties.html | COMPANY NEWS; Two Software Peers Combine Their Specialties | False | By Kathryn Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/style/chronicle-180590.html | CHRONICLE | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-news-hills-stores-fights-investor-s-bid-for-control.html | COMPANY NEWS; HILLS STORES FIGHTS INVESTOR'S BID FOR CONTROL | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-corncob-balls-broomstick-bats.html | In August, There Ought to Be Baseball; Corncob Balls, Broomstick Bats | False | By Donald Honig | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/flight-from-cuba-in-miami-cuban-group-forges-link-to-clinton.html | FLIGHT FROM CUBA: IN MIAMI; Cuban Group Forges Link to Clinton | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/IHT-the-sun-in-their-eyes-letters-to-the-editor.html | The Sun in Their Eyes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/atom-arrests-are-vote-issue-in-germany.html | Atom Arrests Are Vote Issue In Germany | False | By Stephen Kinzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/media-business-advertising-argument-over-magazine-research-causing-concern-among.html | THE MEDIA BUSINESS: Advertising An argument over magazine research is causing concern among marketers and agencies. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/theater/last-chance.html | Last Chance | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/football-west-virginia-s-nehlen-has-respect-for-nebraska.html | FOOTBALL; West Virginia's Nehlen Has Respect for Nebraska | False | By William N. Wallace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/serbs-of-sarajevo-stay-loyal-to-bosnia.html | Serbs of Sarajevo Stay Loyal to Bosnia | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/key-rates-066079.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/leslie-fay-s-law-firm-is-rebuked.html | Leslie Fay's Law Firm Is Rebuked | False | By Laurence Zuckerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/tv-weekend-looking-back-on-a-life-of-divided-loyalties.html | TV WEEKEND; Looking Back on a Life Of Divided Loyalties | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-senate-showdown-battle-was-won-dole-fails-halt-defections.html | DECISION IN THE SENATE: THE SHOWDOWN; How the Battle Was Won: Dole Fails to Halt Defections | False | By Neil A. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/flight-from-cuba-in-washington-us-rejects-castro-s-proposal-for-talks.html | FLIGHT FROM CUBA: IN WASHINGTON; U.S. Rejects Castro's Proposal for Talks | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/football-notebook-different-philosophies-on-preseason-games.html | FOOTBALL: NOTEBOOK; Different Philosophies On Preseason Games | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/hugh-culverhouse-75-owner-of-the-buccaneers.html | Hugh Culverhouse, 75, Owner of the Buccaneers | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/dana-adams-schmidt-reporter-based-in-europe-and-mideast-78.html | Dana Adams Schmidt, Reporter Based in Europe and Mideast, 78 | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/baseball-northridge-calif-gains-the-little-league-final.html | BASEBALL; Northridge, Calif., Gains the Little League Final | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/baseball-future-yankee-too-good-to-be-true.html | BASEBALL; Future Yankee Too Good to Be True? | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/article-067970-no-title.html | Article 067970 -- No Title | False | By Eric Asimov | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/sports-people-basketball-moses-malone-to-spurs.html | SPORTS PEOPLE: BASKETBALL; Moses Malone to Spurs | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/the-media-business-advertising-addenda-starter-s-account-goes-to-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starter's Account Goes to Chiat/Day | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/l-when-the-old-order-in-china-at-last-changes-dog-s-place-in-history-069370.html | When the Old Order in China at Last Changes; Dog's Place in History | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/movies/film-review-young-people-adrift-in-beautiful-hong-kong.html | FILM REVIEW; Young People Adrift In Beautiful Hong Kong | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/ireland-s-premier-meets-us-irish-on-ulster.html | Ireland's Premier Meets U.S. Irish on Ulster | False | By James F. Clarity | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-reports-dell-rebound-continues-as-it-posts-profit.html | COMPANY REPORTS; Dell Rebound Continues as It Posts Profit | False | By Kathryn Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/departure-by-studio-s-head-raises-a-big-risk-at-disney.html | Departure by Studio's Head Raises a Big Risk at Disney | False | By Bernard Weinraub | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/in-tears-not-anger-wounded-officers-meet.html | In Tears, Not Anger, Wounded Officers Meet | False | By Melinda Henneberger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/mexico-agains-calls-us-investors.html | Mexico Agains Calls U.S. Investors | False | By Allen R. Myerson | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/transactions-067059.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/style/IHT-paris-chefs-fish-in-new-waters.html | Paris Chefs Fish in New Waters | False | By Patricia Wells, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/too-many-nuclear-labs.html | Too Many Nuclear Labs | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/boys-find-student-s-tuition.html | Boys Find Student's Tuition | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/executive-changes-065900.html | Executive Changes | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/yonkers-budget-to-albany.html | Yonkers Budget to Albany | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/sports-people-hockey-2-young-defensemen-sign-with-the-rangers.html | SPORTS PEOPLE: HOCKEY; 2 Young Defensemen Sign With the Rangers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/paris-journal-50-years-after-the-liberation-france-toasts-itself.html | Paris Journal; 50 Years After the Liberation, France Toasts Itself | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/judge-disqualifies-kunstler-firm-from-role-in-bombing-plot-trial.html | Judge Disqualifies Kunstler Firm From Role in Bombing-Plot Trial | False | By Richard Bernstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/crackdown-on-crime-strains-jails.html | Crackdown On Crime Strains Jails | False | By Seth Faison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-senate-vineyard-absentia-president-runs-up-vacation-tab.html | DECISION IN THE SENATE: THE VINEYARD; In Absentia, the President Runs Up a Vacation Tab | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/ralph-e-becker-87-lawyer-and-ex-ambassador-is-dead.html | Ralph E. Becker, 87, Lawyer And Ex-Ambassador, Is Dead | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/IHT-in-clintons-defense-letters-to-the-editor.html | In Clinton's Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/gore-wants-un-to-leave-abortion-up-to-each-nation.html | Gore Wants U.N. to Leave Abortion Up to Each Nation | False | By John H. Cushman Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/investigative-power-urged-for-unit-to-monitor-police.html | Investigative Power Urged For Unit to Monitor Police | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/art-in-review-069914.html | Art in Review | False | By Michael Kimmelman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/l-midtown-traffic-horrors-would-worsen-with-airport-rail-link-why-duplicate-tunnel-069710.html | Midtown Traffic Horrors Would Worsen With Airport Rail Link; Why Duplicate Tunnel? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/fraud-inquiry-aims-at-a-home-health-care-giant.html | Fraud Inquiry Aims at a Home Health Care Giant | False | By Gina Kolata | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/a-back-to-basics-u-turn-in-japan.html | A Back-to-Basics U-Turn in Japan | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/sounds-around-town-069850.html | Sounds Around Town | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/style/chronicle-068829.html | CHRONICLE | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/state-official-is-suspended-for-remarks.html | State Official Is Suspended For Remarks | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/IHT-nuclear-black-market-much-ado-about-not-much.html | Nuclear Black Market: Much Ado About Not Much | False | By Josef Joffe, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/photography-review-work-by-unknown-scandinavians.html | PHOTOGRAPHY REVIEW; Work by Unknown Scandinavians | False | By Charles Hagen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/last-80-americans-in-somalia-to-pull-out-us-aides-say.html | Last 80 Americans in Somalia To Pull Out, U.S. Aides Say | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/nomi-mitty-actress-54.html | Nomi Mitty; Actress, 54 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/flight-cuba-arrivals-florida-center-filled-cubans-are-taken-texas.html | FLIGHT FROM CUBA: THE ARRIVALS; As Florida Center Is Filled, Cubans Are Taken to Texas | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/inside-062405.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/a-dome-for-all-seasons-but-not-for-all-time.html | A Dome for All Seasons, But Not for All Time | False | By Timothy Egan | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/man-shot-to-death-on-subway-in-brooklyn.html | Man Shot to Death on Subway in Brooklyn | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/style/chronicle-161942.html | CHRONICLE | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/tennis-mashona-looks-for-an-opening-in-the-open.html | TENNIS; Mashona Looks for an Opening in the Open | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/apartheid-s-arms-maker-finds-respectability.html | Apartheid's Arms-Maker Finds Respectability | False | By Bill Keller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/books/books-of-the-times-deconstructionist-turns-to-building.html | BOOKS OF THE TIMES; Deconstructionist Turns to Building | False | By Michiko Kakutani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/c-corrections-068837.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/sports-of-the-times-they-found-256-players-for-the-open.html | Sports of The Times; They Found 256 Players For the Open | False | By George Veesey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-senate-overview-crime-bill-approved-61-38-but-senate-going-home-without.html | DECISION IN THE SENATE: THE OVERVIEW; CRIME BILL APPROVED, 61-38, BUT SENATE IS GOING HOME WITHOUT ACTING ON HEALTH | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/theater/theater-review-a-gambling-peasant-stumps-jesus-and-satan.html | THEATER REVIEW; A Gambling Peasant Stumps Jesus and Satan | False | By D. J. R. Bruckner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-in-the-senate-the-vote-election-season-concerns-help-carry-crime-bill.html | DECISION IN THE SENATE: THE VOTE; Election-Season Concerns Help Carry Crime Bill | False | By Richard L. Berke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/art-in-review-067644.html | Art in Review | False | By Charles Hagen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-news-sale-set-of-channel-and-rickel.html | COMPANY NEWS; Sale Set Of Channel And Rickel | False | By Doron P. Levin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/sports-people-baseball-cuban-gets-scholarship.html | SPORTS PEOPLE: BASEBALL; Cuban Gets Scholarship | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/business-digest-062537.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-news-former-goldman-official-to-be-blackstone-partner.html | COMPANY NEWS; Former Goldman Official To Be Blackstone Partner | False | By Leslie Wayne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/horse-racing-montreal-red-chasing-dehere-s-saratoga-sweep.html | HORSE RACING; Montreal Red Chasing Dehere's Saratoga Sweep | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/IHT-1919-silesians-future-in-our-pages100-75-and-50-years-ago.html | 1919: Silesians' Future : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/results-plus-066516.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/l-crime-bill-coverage-distorts-the-debate-069531.html | Crime Bill Coverage Distorts the Debate | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/IHT-1894-neglected-grave-in-our-pages100-75-and-50-years-ago.html | 1894: Neglected Grave?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/theater/theater-review-lovelorn-cousins-commiserate.html | THEATER REVIEW; Lovelorn Cousins Commiserate | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/art-in-review-069906.html | Art in Review | False | By Holland Cotter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/world/shadows-blur-mexico-right-s-gains.html | Shadows Blur Mexico Right's Gains | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/business/piper-jaffray.html | Piper Jaffray | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/pop-review-a-folk-duo-oblivious-to-fashion.html | POP REVIEW; A Folk Duo Oblivious To Fashion | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-home-run.html | In August, There Ought to Be Baseball; Home Run | False | By Donald Hall | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-26 | 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/c-corrections-068861.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-people-football-reggie-johnson-fails-physical.html | SPORTS PEOPLE: FOOTBALl; Reggie Johnson Fails Physical | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/a-punishing-passage.html | A Punishing Passage | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/archives/insurance-a-poor-credit-rating-may-affect-auto-policy.html | INSURANCE; A Poor Credit Rating May Affect Auto Policy | True | By Jane Birnbaum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/thought-about-your-pension-you-will.html | Thought About Your Pension? You Will | False | By Fran Hawthorne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-people-figure-skating-baiul-to-train-permanently-in-hartford.html | SPORTS PEOPLE: FIGURE SKATING; Baiul to Train Permanently in Hartford | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/world/gunmen-in-egypt-attack-tourists-killing-a-13yearold.html | Gunmen in Egypt Attack Tourists, Killing a 13-Year-Old | False | By Michael Georgy, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/baseball-no-telling-when-sides-will-open-talks-again.html | BASEBALL; No Telling When Sides Will Open Talks Again | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-people-soccer-passarella-named-argentina-s-coach.html | SPORTS PEOPLE: SOCCER; Passarella Named Argentina's Coach | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/company-news-toyota-plans-3.5-increase-in-95-prices.html | COMPANY NEWS; Toyota Plans 3.5% Increase In '95 Prices | False | By Doron P. Levin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/bridge-080020.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/leonard-lesser-79-afl-cio-aide.html | Leonard Lesser, 79, A.F.L.-C.I.O. Aide | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/movies/new-york-film-festival-to-show-its-first-feature-by-woody-allen.html | New York Film Festival to Show Its First Feature by Woody Allen | False | By William Grimes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/stranded-for-security-s-sake-bridgeport-residents-cry-racism-as-mall-limits-bus.html | Stranded, for Security's Sake; Bridgeport Residents Cry Racism as Mall Limits Bus Service | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-people-basketball-montross-gets-20-million-over-11-years.html | SPORTS PEOPLE: BASKETBALL; Montross Gets $20 Million Over 11 Years | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/worldbusiness/IHT-new-indian-problem-a-strong-rupee.html | New Indian Problem: A Strong Rupee | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/your-money/IHT-briefcase-in-jersey-and-guernsey-a-small-slide-in-fund-assets.html | BRIEFCASE : In Jersey and Guernsey, A Small Slide in Fund Assets | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/barton-biggs-is-burying-the-bear.html | Barton Biggs Is Burying the Bear | False | By Leslie Eaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/jury-faults-law-firm-on-harassment.html | Jury Faults Law Firm on Harassment | False | By Jane Gross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/end-is-seen-for-lord-day.html | End Is Seen For Lord Day | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/voices-from-the-grass-roots-anger-over-partisan-politics.html | Voices From the Grass Roots: Anger Over Partisan Politics | False | By Dirk Johnson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/IHT-dow-soars-by-51-points-and-dollar-climbs-on-belief-rates-wont-rise.html | Dow Soars by 51 Points And Dollar Climbs on Belief Rates Won't Rise : Traders Cheer Cool Growth And Benign U.S. Inflation | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/IHT-1919-turkey-is-warned-in-our-pages100-75-and-50-years-ago.html | 1919: Turkey Is Warned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/company-news-fox-adds-3-network-affiliated-stations.html | COMPANY NEWS; Fox Adds 3 Network-Affiliated Stations | False | By Andy Meisler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/funds-watch-piggy-backing-on-the-economic-recovery.html | FUNDS WATCH; Piggy-Backing on the Economic Recovery | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/c-corrections-078573.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/IHT-1944-petain-arrested-in-our-pages100-75-and-50-years-ago.html | 1944: PÃ©tain Arrested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/news-summary-074616.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/end-seems-near-in-bid-for-garden.html | End Seems Near in Bid For Garden | False | By Geraldine Fabrikant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/news-summary-078735.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/transactions-078360.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/here-s-to-the-techies-who-lunch.html | Here's to the Techies Who Lunch | False | By Peter H. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/3-parties-seek-ballot-spots-with-no-signatures-to-spare.html | 3 Parties Seek Ballot Spots With No Signatures to Spare | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/technology/technology-seen-as-widening-income-gap.html | Technology Seen as Widening Income Gap | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/frederick-block-85-manhattan-lawyer.html | Frederick Block, 85, Manhattan Lawyer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/flight-from-cuba-the-dragnet-cubans-rescued-from-rafts-ask-simply-where-to-now.html | FLIGHT FROM CUBA: THE DRAGNET; Cubans Rescued From Rafts Ask Simply, Where To Now? | False | By Mireya Navarro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/the-landscape-wants-to-burn.html | The Landscape Wants to Burn | False | By Richard Manning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/bosnias-no-win-vote.html | Bosnia's No-Win Vote | False | By Kemal Kurspahic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/erosion-mars-jersey-shore-s-ideal-summer.html | Erosion Mars Jersey Shore's Ideal Summer | False | By Robert Hanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/results-plus-077178.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/l-it-s-a-wonder-more-circus-elephants-don-t-go-over-the-edge-080772.html | It's a Wonder More Circus Elephants Don't Go Over the Edge | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/no-headline-075086.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/observer-oh-shut-up.html | Observer; Oh, Shut Up! | False | By Russell Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/l-which-newt-gingrich-080926.html | Which Newt Gingrich? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/tennis-becker-playing-power-game.html | TENNIS; Becker Playing Power Game | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/timothy-gelatt-39-chinese-law-expert.html | Timothy Gelatt, 39, Chinese Law Expert | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/theater/the-one-man-whirlwind-of-brazilian-theater.html | The One-Man Whirlwind of Brazilian Theater | False | By Elizabeth Heilman Brooke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/archives/strategies-evaluating-mortgages-linked-to-annuities.html | STRATEGIES; Evaluating Mortgages Linked to Annuities | True | By Ellie Winninghoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-people-hockey-bourque-injured-in-rock-climbing-mishap.html | SPORTS PEOPLE: HOCKEY; Bourque Injured in Rock-Climbing Mishap | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/world/flight-from-cuba-the-policy-refugees-ebb-but-tide-of-criticism-is-rising.html | FLIGHT FROM CUBA: THE POLICY; Refugees Ebb but Tide of Criticism Is Rising | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/horse-racing-grudge-time-for-holy-bull-go-for-gin.html | HORSE RACING; Grudge Time for Holy Bull, Go for Gin | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/robert-m-thornton-art-director-64.html | Robert M. Thornton, Art Director, 64 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/bystander-hit-as-police-fire-at-a-suspect.html | Bystander Hit As Police Fire At a Suspect | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/style/chronicle-078581.html | CHRONICLE | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-people-football-holmgren-s-pact-extended-through-1999.html | SPORTS PEOPLE: FOOTBALL; Holmgren's Pact Extended Through 1999 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/IHT-the-united-nations-should-prepare-for-the-borderless-world-ahead.html | The United Nations Should Prepare for the Borderless World Ahead | False | By Koji Kakizawa, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/key-rates-080179.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/world/india-fights-abortion-of-female-fetuses.html | India Fights Abortion of Female Fetuses | False | By John F. Burns | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/your-money/IHT-threat-of-eu-laws-dims-bright-chemical-sector.html | Threat of EU Laws Dims Bright Chemical Sector | False | By Baie Netzer, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/tennis-temesvari-s-game-taking-turn-for-better.html | TENNIS; Temesvari's Game Taking Turn for Better | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/your-money/IHT-looking-for-shares-that-meet-your-ethical-criteria.html | Looking for Shares That Meet Your Ethical Criteria? | False | By Aline Sullivan, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/q-a-080357.html | Q & A | False | By Leonard Sloane | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/tennis-kafelnikov-s-advance-leaves-chang-a-loser.html | TENNIS; Kafelnikov's Advance Leaves Chang a Loser | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/baseball-sadly-michael-ponders-95.html | BASEBALL; Sadly, Michael Ponders '95 | False | By Jack Curry | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/ex-judge-wachtler-to-move-from-prison-to-halfway-house.html | Ex-Judge Wachtler to Move From Prison to Halfway House | False | By Lawrence Van Gelder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/balkans-need-more-talking-not-more-fighting-the-right-to-access.html | Balkans Need More Talking, Not More Fighting; The Right to Access | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/the-health-care-debate-news-analysis-looking-like-a-fighter.html | THE HEALTH CARE DEBATE: NEWS ANALYSIS; Looking Like a Fighter | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/arts/music-review-dance-light-and-poetry-embellish-a-flute-recital.html | MUSIC REVIEW; Dance, Light and Poetry Embellish a Flute Recital | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/about-new-york-joe-l-s-bar-comes-out-in-inwood.html | ABOUT NEW YORK; Joe L's Bar Comes Out In Inwood | False | By Michael T. Kaufman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/arts/dance-review-lunchtime-of-tumbles-and-leaps.html | DANCE REVIEW; Lunchtime Of Tumbles And Leaps | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/arts/pop-review-songs-of-self-pity-anger-and-even-a-sociopath.html | POP REVIEW; Songs of Self-Pity, Anger and Even a Sociopath | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/flaws-found-in-housing-of-mentally-ill.html | Flaws Found In Housing Of Mentally Ill | False | By Celia W. Dugger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/company-briefs-080985.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/c-corrections-075370.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/inside-075116.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/balkans-need-more-talking-not-more-fighting-history-of-embargo.html | Balkans Need More Talking, Not More Fighting; History of Embargo | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/gop-wins-round-on-donations-but-democrats-are-barely-hurt.html | G.O.P. Wins Round on Donations but Democrats Are Barely Hurt | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/bert-yancey-56-a-pro-golfer-who-fought-manic-depression.html | Bert Yancey, 56, a Pro Golfer Who Fought Manic Depression | False | By Robert Mcg. Thomas Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/jesse-jackson-starts-talking-about-a-race.html | Jesse Jackson Starts Talking About a Race | False | By Richard L. Berke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/l-not-easy-to-get-locked-in-bloomingdale-s-080535.html | Not Easy to Get Locked in Bloomingdale's | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/vincent-zito-stage-wigmaker-56.html | Vincent Zito, Stage Wigmaker, 56 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/football-rival-coaches-agree-don-t-heed-the-polls.html | FOOTBALL; Rival Coaches Agree: Don't Heed the Polls | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/IHT-a-lighthearted-lightweighted-londonparis-flight.html | A Light-Hearted, Light-Weighted London-Paris Flight | False | By Joseph Fitchett, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-of-the-times-rich-bowls-big-deals-but-better.html | Sports of The Times; Rich Bowls, Big Deals, But Better? | False | By Malcolm Moran | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/robin-tate-40-off-broadway-actor.html | Robin Tate, 40, Off Broadway Actor | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/hud-plays-too-rough.html | HUD Plays Too Rough | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/flight-from-cuba-the-us-camp-texans-fear-new-tent-city-for-cubans.html | FLIGHT FROM CUBA: THE U.S. CAMP; Texans Fear New Tent City for Cubans | False | By Adam Nossiter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/metro-digest-078689.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/style/chronicle-080969.html | CHRONICLE | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/world/election-divides-a-mexican-village.html | Election Divides a Mexican Village | False | By Anthony Depalma | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/quarter-s-economic-growth-revised-to-3.8-up-slightly.html | Quarter's Economic Growth Revised to 3.8%, Up Slightly | False | By Robert D. Hershey Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/your-money/IHT-briefcase-kpmg-publishes-survey-on-the-taxation-of-funds.html | BRIEFCASE : KPMG Publishes Survey On the Taxation of Funds | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/under-the-skyscrapers-a-family-finds-a-home-on-a-raft.html | Under the Skyscrapers, a Family Finds A Home on a Raft | False | By Richard D. Lyons | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/style/chronicle-080950.html | CHRONICLE | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/health-care-debate-constituencies-groups-pledge-continue-fight-despite-setbacks.html | THE HEALTH CARE DEBATE: CONSTITUENCIES; Groups Pledge to Continue Fight, Despite Setbacks | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/l-hail-the-ugly-american-080918.html | Hail the Ugly American | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/c-corrections-078565.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/l-it-s-a-wonder-more-circus-elephants-don-t-go-over-the-edge-bad-rats-good-rats-080942.html | It's a Wonder More Circus Elephants Don't Go Over the Edge; Bad Rats, Good Rats | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-people-hockey-hartford-whaler-official-sentenced.html | SPORTS PEOPLE: HOCKEY; Hartford Whaler Official Sentenced | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/world/luckenwalde-journal-in-east-germany-bad-ol-days-now-look-good.html | Luckenwalde Journal; In 'East Germany,' Bad Ol' Days Now Look Good | False | By Stephen Kinzer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/football-versatility-makes-meggett-a-good-value-for-the-giants.html | FOOTBALL; Versatility Makes Meggett A Good Value For the Giants | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/l-little-brothers-to-suffer-080934.html | Little Brothers to Suffer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/judge-denies-simpson-request-to-obtain-samples-of-blood.html | Judge Denies Simpson Request To Obtain Samples of Blood | False | By Barry Meier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/IHT-1894bayreuths-decline-in-our-pages100-75-and-50-years-ago.html | 1894:Bayreuth's Decline : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/golf-as-field-gets-shorter-woods-gets-better.html | GOLF; As Field Gets Shorter, Woods Gets Better | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/who-owns-russia-s-war-booty.html | Who Owns Russia's War Booty? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/treasury-bond-prices-rise-sharply.html | Treasury Bond Prices Rise Sharply | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/l-corporations-forget-the-social-contract-080810.html | Corporations Forget the Social Contract | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/football-jets-pulling-one-way-esiason-tugging-another.html | FOOTBALL; Jets Pulling One Way, Esiason Tugging Another | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/yehoshafat-harkabi-israeli-spy-and-adviser-is-dead-at-72.html | Yehoshafat Harkabi, Israeli Spy and Adviser, Is Dead at 72 | False | By Joel Greenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/president-foresees-safer-us.html | President Foresees Safer U.S. | False | By Neil A. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/health-care-debate-overview-clinton-s-allies-health-concede-that-broad-plan-all.html | THE HEALTH CARE DEBATE: THE OVERVIEW; CLINTON'S ALLIES ON HEALTH CONCEDE THAT BROAD PLAN IS ALL BUT DEAD THIS YEAR | False | By Todd S. Purdum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/your-money/IHT-let-your-conscience-be-a-guide.html | Let Your Conscience Be a Guide | False | By P.c., International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/after-a-lull-stocks-come-roaring-back.html | After a Lull, Stocks Come Roaring Back | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/investing-brokers-hidden-charges-on-bonds.html | INVESTING; Brokers' Hidden Charges On Bonds | False | By Susan Antilla | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/no-headline-079804.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/friends-charge-police-staged-officers-visits.html | Friends Charge Police Staged Officers' Visits | False | By Janny Scott | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/baseball-quake-torn-town-has-reason-to-cheer.html | BASEBALL; Quake-Torn Town Has Reason to Cheer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/us/white-house-picks-new-chief-of-staff-for-the-air-force.html | White House Picks New Chief of Staff For the Air Force | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-people-tennis-navratilova-advocates-wooden-racquets.html | SPORTS PEOPLE: TENNIS; Navratilova Advocates Wooden Racquets | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/balkans-need-more-talking-not-more-fighting.html | Balkans Need More Talking, Not More Fighting | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/company-news-comdisco-rises-on-i.b.m.-deal.html | COMPANY NEWS; Comdisco Rises on I.B.M. Deal | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-27 | 1994-08-27 | https://www.nytimes.com/1994/08/27/business/job-cuts-grass-roots-strike-gm-parts-plant-demonstrated-union-s-clout-has.html | Job Cuts and Grass Roots; Strike at a G.M. Parts Plant Demonstrated How a Union's Clout Has Shifted to Locals | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/c-corrections-070262.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/in-the-regionnew-jersey-for-wallflower-land-a-golf-driving-range.html | In the Region/New Jersey; For Wallflower Land, a Golf Driving Range | False | By Rachelle Garbarine | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/the-view-from-south-salem-its-a-small-but-detailed-world-for-makers.html | The View From: South Salem; It's a Small but Detailed World for Makers of Miniatures | False | By Lynne Ames | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/streetscapes-seligman-mansion-30-east-56th-street-buyer-hopes-reverse-eat-street.html | Streetscapes/The Seligman Mansion, 30 East 56th Street; The Buyer Hopes to Reverse 'Eat Street's' Decline | False | By Christopher Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/l-new-zealand-method-of-reading-is-lacking-076678.html | New Zealand Method Of Reading Is Lacking | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-battery-park-city-an-ecosystem-by-a-developer.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; An Ecosystem By a Developer | False | By Marvine Howe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/luscious-looks.html | Luscious Looks | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/more-than-friendship.html | More Than Friendship | False | By Marina Warner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-east-west-world-learning-keep-worrying-about-bomb.html | Aug. 21-27: From East to West; How the World Is Learning To Keep Worrying About the Bomb | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-nonfiction-069884.html | IN SHORT: NONFICTION | False | By Bevya Rosten | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/l-prisons-privatization-and-profits-086932.html | Prisons, Privatization and Profits | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-069965.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-069981.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/business-diary-august-21-26.html | Business Diary: August 21-26 | False | By Hubert B. Herring | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/coping-between-pity-and-anger-guilt-and-betrayal.html | COPING; Between Pity and Anger, Guilt and Betrayal | False | By Robert Lipsyte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-kimberly-paige-stein-patrick-fleming.html | WEDDINGS; Kimberly Paige-Stein, Patrick Fleming | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/along-tobacco-road-a-way-of-life-withers.html | Along Tobacco Road, a Way of Life Withers | False | By Peter T. Kilborn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-laura-d-neff-john-a-reaper.html | WEDDINGS; Laura D. Neff, John A. Reaper | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-new-tours-to-myanmar.html | TRAVEL ADVISORY; New Tours to Myanmar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/theater-diary-of-a-scoundrel.html | THEATER; 'Diary of a Scoundrel' | False | BY Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-218847.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/l-player-ownership-087920.html | Player Ownership | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/movies/film-the-many-screen-ethnicities-of-mira-sorvino.html | FILM; The Many Screen Ethnicities of Mira Sorvino | False | By Maria Laurino | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/a-neighborhood-in-waves.html | A Neighborhood In Waves | False | By Verlyn Klinkenborg | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/l-we-shouldn-t-phase-out-medical-specialists-087840.html | We Shouldn't Phase Out Medical Specialists | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/viewpoints-electric-vehicles-they-re-practical-now.html | Viewpoints; Electric Vehicles: They're Practical Now | False | By S. David Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/a-battle-on-school-prayer-takes-shape-in-georgia.html | A Battle on School Prayer Takes Shape in Georgia | False | By Peter Applebome | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-the-newest-moynihan-070068.html | THE NEWEST MOYNIHAN | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/sunday-august-28-1994-grain-by-grain-by-grain.html | SUNDAY, August 28, 1994; Grain by Grain by Grain | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/on-the-street-letting-shirttails-fly.html | ON THE STREET; Letting Shirttails Fly | False | By Bill Cunningham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/no-headline-083020.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/l-tonality-in-or-out-of-style-068756.html | TONALITY; In or Out Of Style | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-after-the-flood-georgia-seeks-visitors.html | TRAVEL ADVISORY; After the Flood, Georgia Seeks Visitors | False | By Jerry Schwartz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/l-prisons-privatization-and-profits-086924.html | Prisons, Privatization and Profits | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/l-us-3-50-milers-087939.html | U.S. 3:50 Milers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/sports-business-some-shaky-precedents-for-new-york-sports-fans.html | SPORTS BUSINESS; Some Shaky Precedents For New York Sports Fans | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/county-bends-rule-on-meal-payments.html | County Bends Rule On Meal Payments | False | By Donna Greene | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/dining-out-french-fare-in-port-chester-country-style.html | DINING OUT; French Fare in Port Chester, Country Style | False | By M. H. Reed | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/about-long-island-not-exactly-striving-for-the-most-perfect-lawn-on-the-island.html | ABOUT LONG ISLAND; Not Exactly Striving for the Most Perfect Lawn on the Island | False | By Diane Ketcham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/c-corrections-082694.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-denise-mitchell-w-d-goodbar-jr.html | WEDDINGS; Denise Mitchell, W. D. Goodbar Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/home-clinic-when-animals-add-your-environment-to-their-territory.html | HOME CLINIC; When Animals Add Your Environment to Their Territory | False | By Edward Lipinski | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/sports-people-auto-racing-status-upgraded-on-injured-driver.html | SPORTS PEOPLE: AUTO RACING; Status Upgraded on Injured Driver | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/at-work-for-job-seekers-online-options.html | At Work; For Job Seekers, On-Line Options | False | By Pamela Kruger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/technology-baltimore-has-seen-the-future-and-it-is-biotechnology.html | Technology; Baltimore Has Seen the Future, and It Is Biotechnology | False | By Roy Furchgott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/news-summary-083275.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/food-taking-advantage-of-a-bumper-crop-of-tomatoes.html | FOOD; Taking Advantage of a Bumper Crop of Tomatoes | False | By Moira Hodgson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/q-and-a-041580.html | Q and A | False | By Terence Neilan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/world-markets-can-italy-s-government-get-it-together.html | World Markets; Can Italy's Government Get It Together? | False | By John Tagliabue | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/connecticut-guide-058408.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/hampton-classic-making-a-strong-pitch-to-junior-riders.html | Hampton Classic Making a Strong Pitch to Junior Riders | False | By Barbara Delatiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/connecticut-qa-maureen-gaffney-what-to-do-about-television-violence.html | Connecticut Q&A; Maureen Gaffney; What to Do About Television Violence | False | By Gitta Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-black-no-longer-face-physical-fences-but-barriers-still.html | COLLEGE FOOTBALL '94; Black No Longer Face Physical Fences, but Barriers Still Exist | False | By William C. Rhoden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/police-arrest-merchant-in-jewelry-fencing-case.html | Police Arrest Merchant In Jewelry Fencing Case | False | By Lynette Holloway | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-jill-rosenberg-michael-dresner.html | WEDDINGS; Jill Rosenberg, Michael Dresner | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/finding-utopia-in-provincetown.html | Finding Utopia in Provincetown | False | By E. J. Graff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/l-put-noises-off-087882.html | Put Noises Off | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/mexican-chief-sees-no-rebel-solution.html | Mexican Chief Sees No Rebel Solution | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/flight-from-cuba-in-miami-cuban-exiles-turn-funeral-into-protest.html | FLIGHT FROM CUBA: IN MIAMI; Cuban Exiles Turn Funeral Into Protest | False | By Mireya Navarro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-melissa-s-lane-andrew-c-lovett.html | WEDDINGS; Melissa S. Lane, Andrew C. Lovett | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-cruises-heart-smart-sailing.html | TRAVEL ADVISORY: CRUISES; Heart-Smart Sailing | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/extra-princess-in-phone-shock.html | Extra! Princess In Phone Shock! | False | By William E. Schmidt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-catherine-cotins-brian-r-harris.html | WEDDINGS; Catherine Cotins, Brian R. Harris | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/mount-holly-journal-town-debate-are-there-too-many-social-service.html | Mount Holly Journal; Town Debate: Are There Too Many Social Service Programs? | False | By Cheryl Baisden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/horse-racing-an-upset-in-the-cane-pace.html | HORSE RACING; An Upset in the Cane Pace | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/votes-in-congress-087092.html | Votes in Congress | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/politics-what-is-politics.html | Politics? What Is Politics? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/mr-vertigo.html | 'Mr. Vertigo' | False | Review by Jay Cantor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-218855.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-bookstore-that-has-become-a-citys-cultural-crossroads.html | A Bookstore That Has Become a City's 'Cultural Crossroads' | False | By Kristan Schiller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Susan Spano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/theater-follies-and-two-stages.html | THEATER; 'Follies' And Two Stages | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/ideas-trends-british-catskills-sea-so-these-blokes-go-blackpool-die-laughing.html | IDEAS & TRENDS: The British Catskills-by-the-Sea; So These Blokes Go to Blackpool and Die Laughing | False | By William E. Schmidt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/on-your-next-vacation-explore-exotic-delaware.html | On Your Next Vacation, Explore Exotic Delaware | False | By Michelle Quinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/dance-view-catching-up-with-the-past-to-look-at-today.html | DANCE VIEW; Catching Up With the Past To Look at Today | False | By Jack Anderson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-la-carte-unusual-creations-for-a-special-event.html | A LA CARTE; Unusual Creations for a Special Event | False | By Richard Jay Scholem | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/l-better-days-087890.html | Better Days | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/election-race-on-in-france-before-anyone-says-he-ll-run.html | Election Race On in France, Before Anyone Says He'll Run | False | By Alan Riding | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/seasonal-police-keeping-belmar-cool-in-the-heat-of-summer.html | Seasonal Police Keeping Belmar Cool in the Heat of Summer | False | By Howard Klausner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/car-agencies-are-sued-over-rental-policy.html | Car Agencies Are Sued Over Rental Policy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-238214.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/how-stopping-crime-begins-with-a-lock.html | How Stopping Crime Begins With a Lock | False | By Jackie Fitzpatrick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/your-home-why-pay-to-insure-a-rental.html | YOUR HOME; Why Pay To Insure A Rental? | False | By Andree Brooks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-deborah-c-silver-and-p-j-moses.html | WEDDINGS; Deborah C. Silver And P. J. Moses | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/vibrant-branch-not-slowed-by-naacp-turmoil.html | Vibrant Branch Not Slowed by N.A.A.C.P. Turmoil | False | By Ronald Smothers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/tennis-no-pain-no-gain-for-sampras.html | TENNIS; No Pain, No Gain For Sampras | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/health-care-debate-political-memo-will-no-1-priority-for-democrats-become-no-1.html | THE HEALTH CARE DEBATE: POLITICAL MEMO; Will No. 1 Priority for Democrats Become No. 1 Liability? | False | By Richard L. Berke | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-the-newest-moynihan-070076.html | THE NEWEST MOYNIHAN | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/playing-in-the-neighborhood-072281.html | PLAYING IN THE NEIGHBORHOOD | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/world-war-ii-as-experienced-on-the-danbury-home-front.html | World War II, as Experienced on the Danbury Home Front | False | By Alberta Eiseman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/pop-view-woodstock-s-children.html | POP VIEW; Woodstock's Children | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/l-diamond-rules-087904.html | Diamond Rules | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/the-tank-commander.html | The Tank Commander | False | By James McManus | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-michele-gottlieb-james-nemschoff.html | WEDDINGS; Michele Gottlieb, James Nemschoff | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/market-watch-in-penny-stocks-the-brokers-make-big-bucks.html | MARKET WATCH; In Penny Stocks The Brokers Make Big Bucks | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/sergeant-mom-her-dream-is-still-fenway-park.html | Sergeant, Mom, Her Dream Is Still Fenway Park | False | By Bill Ryan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/fyi-073377.html | F.Y.I. | False | By Andrea Kannapell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/l-neutral-sites-087912.html | Neutral Sites | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-liza-lambert-r-t-henshaw-4th.html | WEDDINGS; Liza Lambert, R. T. Henshaw 4th | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-pamela-machnits-and-james-duquette.html | WEDDINGS; Pamela Machnits and James Duquette | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/the-storyteller-in-the-garden.html | The Storyteller in the Garden | False | By Anne Raver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/the-40-s-redux.html | The 40's Redux? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/pop-music-lofi-rockers-opt-for-raw-over-slick.html | POP MUSIC; Lo-Fi Rockers Opt for Raw Over Slick | True | By Matt Diehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/music-up-137-steps-and-the-carillon-rings-out.html | MUSIC; Up 137 Steps, and the Carillon Rings Out | False | By Rena Fruchter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-upper-east-side-voices-upscale-perhaps-but-still-afraid.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE VOICES; Upscale Perhaps, but Still Afraid | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/albee-mines-his-larchmont-childhood.html | Albee Mines His Larchmont Childhood | False | By Dan Markowitz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/the-executive-life-rip-cords-strengthen-the-bond-of-friendship.html | The Executive Life; Rip Cords Strengthen The Bond of Friendship | False | By Pamela Bayless | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/recordings-view-freedy-johnston-an-urban-survivor.html | RECORDINGS VIEW; Freedy Johnston, An Urban Survivor | True | By Peter Galvin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/westchester-guide-061034.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-s-d-stephenson-norman-keyes-jr.html | WEDDINGS; S. D. Stephenson, Norman Keyes Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/endpaper-thirteen-ways-of-looking-at-a-thunderbird.html | ENDPAPER; Thirteen Ways of Looking At a Thunderbird | False | By David Ives | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-surreal-soulful-blue-dog-provides-inspiration-for-novel.html | A Surreal, Soulful Blue Dog Provides Inspiration for Novel | False | By Valerie Gladstone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/art-water-is-a-source-of-inspiration-for-landscape-sculptures.html | ART; Water Is a Source of Inspiration for Landscape Sculptures | False | By Vivien Raynor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/movies/film-the-boys-in-their-summer-dresses.html | FILM; The Boys in Their Summer Dresses | False | By Anita Gates | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/leading-the-way-in-cutting-health-costs.html | Leading the Way in Cutting Health Costs | False | By Kate Stone Lombardi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/reading-writing-and-readying-the-wardrobe.html | Reading, Writing And Readying The Wardrobe | False | By Jackie Fitzpatrick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-069957.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/books/in-short-nonfiction-985465.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-b-h-sutherland-and-anders-berry.html | WEDDINGS; B. H. Sutherland And Anders Berry | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/postings-prospect-park-stop-ironwork-mosaics-brighten-renovated-city-subway.html | POSTINGS: The Prospect Park Stop; Ironwork and Mosaics Brighten a Renovated City Subway Station | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/sunday-august-28-1994-fat-in-the-fire.html | SUNDAY, August 28, 1994; Fat in the Fire | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-nonfiction-memory-tripping.html | IN SHORT: NONFICTION; Memory Tripping | False | By Keith Dixon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/workers-and-att-both-grapple-with-the-reality-of-layoffs.html | Workers and AT&T; Both Grapple With the Reality of Layoffs | False | By Amalia Duarte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/egypts-islamic-group-warns-un-conference.html | Egypt's Islamic Group Warns U.N. Conference | False | By Michael Georgy, | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/architecture-view-in-california-an-art-center-grown-from-fragments.html | ARCHITECTURE VIEW; In California, an Art Center Grown From Fragments | False | By Herbert Muschamp | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/exhibit-plans-on-hiroshima-stir-a-debate.html | Exhibit Plans On Hiroshima Stir a Debate | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/l-a-word-of-praise-070181.html | A Word of Praise | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/pro-football-giants-aren-t-loaded-enough-for-these-bears.html | PRO FOOTBALL; Giants Aren't Loaded Enough for These Bears | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-emily-a-ferman-r-a-catalano-jr.html | WEDDINGS; Emily A. Ferman, R. A. Catalano Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/gardening-the-colorful-and-dependable-geranium.html | GARDENING; The Colorful and Dependable Geranium | False | By Joan Lee Faust | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/lifes-path-and-the-splashes-along-the-way.html | Life's Path, and the Splashes Along the Way | False | By Walter Nicklin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/island-oasis-for-families.html | Island Oasis For Families | False | By Deborah Blumenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/building-homes-of-sweat-and-dreams.html | Building Homes of Sweat and Dreams | False | By Merri Rosenberg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-kathleen-hixson-kenneth-langan.html | WEDDINGS; Kathleen Hixson, Kenneth Langan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-adelaide-nelson-kent-e-backlund.html | WEDDINGS; Adelaide Nelson, Kent E. Backlund | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-lori-j-levy-richard-sitomer.html | WEDDINGS; Lori J. Levy, Richard Sitomer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/theater-2-character-play-by-a-new-jersey-writer.html | THEATER; 2-Character Play by a New Jersey Writer | False | By Alvin Klein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/westchester-qa-sister-mary-virginia-orna-in-research-a-speck-can.html | Westchester Q&A.; Sister Mary Virginia Orna; In Research, a Speck Can Speak Volumes | False | By Donna Greene | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/inside-082643.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/c-corrections-100129.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/other-people-s-wheat.html | OTHER PEOPLE'S WHEAT | False | By Stephen P. Williams | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/tennis-woodbridge-holds-own-in-singles.html | TENNIS; Woodbridge Holds Own In Singles | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/concerns-on-water-scooters-grow.html | Concerns on Water Scooters Grow | False | By Erlinda Kravetz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/flight-from-cuba-the-refugees-those-reaching-shore-gain-a-legal-advantage.html | FLIGHT FROM CUBA: THE REFUGEES; Those Reaching Shore Gain a Legal Advantage | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/vineyard-vacation-veg-out.html | Vineyard Vacation: 'Veg Out' | False | By Sara Rimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-anne-e-hoare-michael-nassar.html | WEDDINGS; Anne E. Hoare, Michael Nassar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/l-prisons-privatization-and-profits-086959.html | Prisons, Privatization and Profits | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/classical-music-what-piano-did-beethoven-hear-in-his-dreams.html | CLASSICAL MUSIC; What Piano Did Beethoven Hear In His Dreams? | False | By Bernard Holland | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/obituaries/maxwell-hahn-dies-charity-director-94.html | Maxwell Hahn Dies; Charity Director, 94 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/l-train-to-fiumicino-042439.html | Train to Fiumicino | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/l-palestinian-leadership-tramples-rights-080721.html | Palestinian Leadership Tramples Rights | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/about-men-the-endless-search.html | ABOUT MEN; The Endless Search | False | By David Ray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-susan-l-finch-charles-c-moore.html | WEDDINGS; Susan L. Finch, Charles C. Moore | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/l-prisons-privatization-and-profits-086940.html | Prisons, Privatization and Profits | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-katie-brown-and-william-j-gedale.html | WEDDINGS; Katie Brown and William J. Gedale | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/l-music-censorship-on-revising-classics-068721.html | MUSIC CENSORSHIP; On Revising Classics | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/long-island-journal-059960.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-fiction-985627.html | IN SHORT: FICTION | False | By Katherine Burkett | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/recordings-view-a-survivor-from-the-teutonic-train-wreck.html | RECORDINGS VIEW; A Survivor From the Teutonic Train Wreck | True | By Richard Taruskin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/l-whose-backyard-should-feel-the-impact-076724.html | Whose Backyard Should Feel the Impact? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/sunday-august-28-1994-philosophy-in-transit.html | SUNDAY, August 28, 1994; Philosophy in Transit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/sports-people-football-sanders-to-give-falcons-a-second-chance.html | SPORTS PEOPLE: FOOTBALL; Sanders to Give Falcons a Second Chance | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/dining-out-a-homey-flavor-in-an-old-roadhouse.html | DINING OUT; A Homey Flavor in an Old Roadhouse | False | By Joanne Starkey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/the-executive-computer-hardware-as-a-status-symbol-what-s-in-a-notebook.html | The Executive Computer; Hardware as a Status Symbol: What's in a Notebook? | False | By Laurie Flynn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-subway-chaos-cop-shoots-cop-prompting-questions-of-racism.html | Aug. 21-27: Subway Chaos; Cop Shoots Cop, Prompting Questions of Racism | False | By Clifford Krauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-s-j-crowell-t-b-saltonstall.html | WEDDINGS; S. J. Crowell, T. B. Saltonstall | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-238124.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/ms-frizzle-takes-to-the-pterodactyls.html | Ms. Frizzle Takes to the Pterodactyls | False | By Jackie Fitzpatrick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/political-notes-there-s-no-law-yet-but-there-is-a-collection-chief-with-lots-to-do.html | Political Notes; There's No Law Yet, but There Is a Collection Chief With Lots to Do | False | By Steven Lee Myers | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-218863.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/l-do-foster-parents-need-special-training-058645.html | Do Foster Parents Need Special Training? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-singapore-opens-zoo-for-night-creatures.html | TRAVEL ADVISORY; Singapore Opens Zoo For Night Creatures | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/crafts-chairs-not-always-with-comfort-in-mind.html | CRAFTS; Chairs, Not Always With Comfort in Mind | False | By Betty Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/how-to-give-orders-like-a-man.html | HOW TO GIVE ORDERS LIKE A MAN | False | By Deborah Tannen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/wedding-melissa-d-kern-w-f-deegan-3d.html | WEDDING;; Melissa D. Kern, W. F. Deegan 3d | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/mr-clinton-break-the-logjam.html | Mr. Clinton: Break the Logjam | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/ideas-trends-forming-earthly-alliances-to-defend-god-s-kingdom.html | IDEAS & TRENDS; Forming Earthly Alliances to Defend God's Kingdom | False | By Gustav Niebuhr | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-238169.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/sports-people-sports-business-turner-being-treated-for-skin-cancer.html | SPORTS PEOPLE: SPORTS BUSINESS; Turner Being Treated for Skin Cancer | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/l-vancouver-042404.html | Vancouver | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/tennis-do-it-all-kafelnikov-wins-marathons-too.html | TENNIS; Do-It-All Kafelnikov Wins Marathons, Too | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/inside-073040.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-sitting-governor-keeps-running-hard.html | A Sitting Governor Keeps Running Hard | False | By James Dao | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-rest-stop-security-in-the-south-of-france.html | TRAVEL ADVISORY; Rest-Stop Security In the South of France | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/c-correction-068713.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/the-night-engaged-with-the-world-big-issues-tiny-marvels.html | THE NIGHT; Engaged With the World: Big Issues, Tiny Marvels | False | By Bob Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-washington-s-pyrrhic-vacation.html | Aug. 21-27; Washington's Pyrrhic Vacation | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/movie-star-meant-something-so-did-gangster.html | 'Movie Star' Meant Something, So Did 'Gangster' | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/paperback-best-sellers-august-28-1994.html | PAPERBACK BEST SELLERS: August 28, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/soapbox-the-instant-landlord.html | SOAPBOX; The Instant Landlord | False | By Mel Schechter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-cass-s-gunther-jason-t-adelman.html | WEDDINGS; Cass S. Gunther, Jason T. Adelman | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/bad-bites-you-bet-fights-on.html | Bad Bites? You Bet. Fight's On. | False | By Richard Weizel | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/the-nation-victory-over-crime-at-least-politically.html | THE NATION; 'Victory' Over Crime, At Least Politically | False | By Gwen Ifill | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/theater/stage-view-american-musicals-as-tailored-by-the-british.html | STAGE VIEW; American Musicals, as Tailored by the British | False | By Matt Wolf | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/sound-bytes-therapy-on-a-virtual-couch.html | Sound Bytes; Therapy on a Virtual Couch | False | By Steve Lohr | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/backtalk-with-a-match-point-in-her-pocket.html | BACKTALK; With a Match Point in Her Pocket | False | By Josh Young | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/currency.html | CURRENCY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/reunions-mark-the-end-of-another-fresh-air-fund-season.html | Reunions Mark the End of Another Fresh Air Fund Season | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/l-studies-confirm-pauling-on-vitamin-c-s-anti-cancer-benefit-080756.html | Studies Confirm Pauling on Vitamin C's Anti-Cancer Benefit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/on-baseball-as-time-stands-still-the-seconds-tick-by.html | ON BASEBALL; As Time Stands Still, The Seconds Tick By | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/television-johnny-we-hardly-knew-ye.html | TELEVISION; Johnny, We Hardly Knew Ye | False | By Daniel B. Schneider | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/l-an-unbalanced-profile-of-nme-s-new-chief-071641.html | An Unbalanced Profile Of N.M.E.'s New Chief | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-east-new-york-treating-urban-shocks-with-wartime-methods.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Treating Urban Shocks With Wartime Methods | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-k-w-philbrick-michael-vorenberg.html | WEDDINGS; K. W. Philbrick, Michael Vorenberg | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/editorial-notebook-posturing-over-baseball-s-pic.html | Editorial Notebook; Posturing Over Baseball's Pie | False | By Michael M. Weinstein | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/gibson-has-role-in-building-schools.html | Gibson Has Role in Building Schools | False | By Howard Klausner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-a-new-showcase-for-arts-in-moscow.html | TRAVEL ADVISORY; A New Showcase for Arts in Moscow | False | By Judith Ingram | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-soho-writing-on-the-wall-and-door-stoop.html | NEIGHBORHOOD REPORT: SOHO; Writing on the Wall (And Door, Stoop...) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/l-midnight-in-dozza-039837.html | Midnight in Dozza | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/salary-caps-for-everyone.html | Salary Caps for Everyone! | False | By Sam Pizzigati | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/a-pest-in-budapest.html | A Pest In Budapest | False | By Larry Wolff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/art-the-new-prejudice-against-letting-visitors-get-lost.html | ART; The New Prejudice Against Letting Visitors Get Lost | False | By John Russell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/baseball-analysis-perhaps-biggest-problem-that-owners-don-t-trust-one-another.html | BASEBALL: NEWS ANALYSIS; Perhaps the Biggest Problem Is That the Owners Don't Trust One Another | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/tech-notes-cat-scans-for-heavy-industry.html | Tech Notes; 'CAT Scans' for Heavy Industry | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/overconspicuous-overconsumption.html | Overconspicuous Overconsumption | False | By Wade Greene | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-069949.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-maja-hellmold-and-daniel-sholler.html | WEDDINGS; Maja Hellmold and Daniel Sholler | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/10year-development-plan-for-a-sears-site-in-chicago.html | 10-Year Development Plan for a Sears Site in Chicago | False | By Jeanette Almada | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/l-avoiding-a-rights-clash-058572.html | Avoiding A Rights Clash | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/old-time-religion-modern-uncertainty.html | Old-Time Religion, Modern Uncertainty | False | By Ann Costello | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-070033.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/today-s-sections.html | TODAYS SECTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/shots-subway-special-report-split-second-misjudgment-fuses-lives-2-officers.html | Shots in the Subway: A special report.; A Split-Second Misjudgment Fuses the Lives of 2 Officers | False | By David Firestone With Joe Sexton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/top-volleyballers-find-the-shore-ideal.html | Top Volleyballers Find the Shore Ideal | False | By Joyce Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-la-carte-restaurant-classes-offer-look-at-the-kitchen-and-taste.html | A LA CARTE; Restaurant Classes Offer Look at the Kitchen and Taste of the Specialties | False | By Anne Semmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/practical-traveler-security-never-takes-a-vacation.html | PRACTICAL TRAVELER; Security Never Takes a Vacation | False | By Betsy Wade | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/viewpoints-business-must-shun-burmese-despots.html | Viewpoints; Business Must Shun Burmese Despots | False | By Edith T. Mirante | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/the-cairo-conference.html | The Cairo Conference | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/sunday-august-28-1994-rich-is-better.html | SUNDAY, August 28, 1994; Rich Is Better | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-batter-park-city-trade-center-cooling-plan-stirs-health.html | NEIGHBORHOOD REPORT: BATTER PARK CITY; Trade Center Cooling Plan Stirs Health Fears | False | By Marvine Howe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/cuttings-private-jungle-on-a-tropical-island-called-astoria.html | CUTTINGS; Private Jungle on a Tropical Island Called Astoria | False | By Anne Raver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-west-village-update-wigstock-gets-a-waterfront-home.html | NEIGHBORHOOD REPORT: WEST VILLAGE UPDATE; Wigstock Gets a Waterfront Home | False | By Marvine Howe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/l-free-park-concert-benefits-thousands-079537.html | Free Park Concert Benefits Thousands | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/the-extinct-charm-of-the-bourgeoisie.html | THE EXTINCT CHARM OF THE BOURGEOISIE | False | By Suzanne Slesin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/canada-s-security-agency-accused-of-spying-on-canadians.html | Canada's Security Agency Accused of Spying on Canadians | False | By Clyde H. Farnsworth | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/data-bank-august-28-1994.html | Data Bank/August 28, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-eve-r-theurer-and-carl-l-finger.html | WEDDINGS; Eve R. Theurer and Carl L. Finger | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/movies/film-dead-moms-flawed-dads-perfect-pets-happy-endings.html | FILM; Dead Moms, Flawed Dads, Perfect Pets, Happy Endings | False | By Elizabeth Stone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-queens-update.html | NEIGHBORHOOD REPORT; QUEENS UPDATE | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/rwanda-villagers-fear-politicians-not-neighbors.html | Rwanda Villagers Fear Politicians, Not Neighbors | False | By Raymond Bonner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/summer-rites-in-the-queyras-and-ubaye.html | Summer Rites in the Queyras and Ubaye | False | By Marcia R. Lieberman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/think-about.html | Think About . . . | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine1-the-president-s-past-070114.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/film-they-just-dont-want-to-be-cannes.html | FILM; They Just Don't Want to Be Cannes | True | By Joan Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-elana-s-drell-claude-g-szyfer.html | WEDDINGS; Elana S. Drell, Claude G. Szyfer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/artists-keep-lively-a-park-dedicated-to-an-impressionist.html | Artists Keep Lively a Park Dedicated to an Impressionist | False | By Dawn-Marie Streeter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/making-it-work-a-license-to-sell.html | MAKING IT WORK; A License to Sell | False | By Bruce Lambert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-the-top-20.html | COLLEGE FOOTBALL; The Top 20 | False | By Malcolm Moran | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/anything-is-possible-in-china-maybe.html | Anything Is Possible in China, Maybe | False | By Lucian W. Pye | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/ideas-trends-shortwave-radio-more-preachers-less-propaganda.html | IDEAS & TRENDS; Shortwave Radio: More Preachers, Less Propaganda | False | By David Binder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-lindsay-rodes-and-c-c-marks.html | WEDDINGS; Lindsay Rodes And C. C. Marks | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/the-wilder-side-of-style.html | The Wilder Side of Style | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/wall-street-penny-stock-brokers-nine-lives.html | Wall Street; Penny-Stock Brokers' Nine Lives | False | By Susan Antilla | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/out-of-order-for-all-repair-work-call-800the-man.html | OUT OF ORDER; For All Repair Work, Call 800-The Man | False | By David Bouchier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-conference-roundup.html | COLLEGE FOOTBALL '94; CONFERENCE ROUNDUP | False | By William N. Wallace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/baseball-northridge-comes-up-short-in-rain-delayed-title-game.html | BASEBALL; Northridge Comes Up Short in Rain-Delayed Title Game | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/arts-artifacts-dazzling-jewelry-from-peru-s-mystery-people.html | ARTS/ARTIFACTS; Dazzling Jewelry From Peru's Mystery People | False | By Rita Reif | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/music-sampling-the-season-awaiting-audiences.html | MUSIC; Sampling the Season Awaiting Audiences | False | By Robert Sherman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-renee-jolles-and-michael-b-rubin.html | WEDDINGS; Renee Jolles and Michael B. Rubin | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/defiantly-deaf.html | Defiantly Deaf | False | By Andrew Solomon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-nonfiction-069892.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/the-view-from-storrs-twodimensional-reality-courtesy-of-camera-and.html | The View From: Storrs; Two-Dimensional Reality Courtesy of Camera and Computer | False | By Eve Nagler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/c-corrections-070289.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/world-best-enemies-castro-man-with-few-cards-always-winds-up-dealer.html | THE WORLD: Best of Enemies; Castro, the Man With Few Cards, Always Winds Up the Dealer | False | By Larry Rohter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-ben-scotch-mariza-scotch-and-diery-prudent.html | WEDDINGS; Ben Scotch Mariza Scotch and Diery Prudent | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/descent-from-the-bench.html | Descent From The Bench | False | By Maureen Dowd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/monroe-college-offers-a-starting-point.html | Monroe College Offers a Starting Point | False | By Herb Hadad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/at-last-clothes-you-have-to-have.html | At Last! Clothes You Have to Have | False | By Carrie Donovan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/on-sunday-of-a-fear-in-the-back-of-the-mind.html | On Sunday; Of a Fear In the Back Of the Mind | False | By John Kifner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-the-land-of-lost-men.html | In the Land of Lost Men | False | By Mary Flanagan | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/l-lake-baikal-041386.html | Lake Baikal | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/after-the-closing-surprises.html | After the Closing, Surprises | False | By Christopher Gray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/pop-music-the-return-of-the-punk-girl-native.html | POP MUSIC; The Return of the Punk Girl Native | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/top-secret-plum-i-beckons-public.html | Top-Secret Plum I. Beckons Public | False | By Ralph Ginzburg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/mutual-funds-making-a-case-for-market-optimism.html | Mutual Funds; Making a Case for Market Optimism | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/pro-football-notebook-for-75th-anniversary-there-no-namath-all-time-team.html | PRO FOOTBALL: NOTEBOOK; For 75th Anniversary, There Is No Namath On the All-Time Team | False | By Timothy W. Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-java-jive-070122.html | JAVA JIVE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-deadly-summer-night-6-shooting-deaths-in-5-hours.html | A Deadly Summer Night: 6 Shooting Deaths in 5 Hours | False | By Lynette Holloway | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/wall-street-investors-are-smiling-on-oracle-systems-stock.html | WALL STREET; Investors Are Smiling on Oracle Systems' Stock | False | By Susan Antilla | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/c-corrections-061204.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-paula-a-baraona-owen-g-wallace.html | WEDDINGS; Paula A. Baraona, Owen G. Wallace | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/horse-racing-colonial-affair-repels-devil-his-due-s-charge.html | HORSE RACING; Colonial Affair Repels Devil His Due's Charge | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/obituaries/nicholas-j-langenfeld-professor-93.html | Nicholas J. Langenfeld, Professor, 93 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/sunday-august-28-1994-sound-off-rewind.html | SUNDAY, August 28, 1994; Sound Off! Rewind! | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/l-brother-and-addict-a-secret-life-073288.html | Brother and Addict: A Secret Life | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/growing-number-of-drunk-drivers-proving-elusive-to-police.html | Growing Number of Drunk Drivers Proving Elusive to Police | False | By Thomas Clavin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-jennifer-feingold-bradley-horowitz.html | WEDDINGS; Jennifer Feingold, Bradley Horowitz | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/noticed-on-the-cover-coup.html | NOTICED; On-the-Cover Coup | False | By Eric Messinger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/tennis-woods-rules-both-long-and-short.html | TENNIS; Woods Rules Both Long And Short | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-upper-west-side-on-87th-st-a-vacant-lot-f-trouble.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; On 87th St., A Vacant Lot f Trouble | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-guidebook-up-to-date-albania.html | TRAVEL ADVISORY: GUIDEBOOK; Up-to-Date Albania | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/residential-resales-058602.html | Residential Resales | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/in-virginia-gun-buyers-see-danger-in-crime-bill.html | In Virginia, Gun Buyers See Danger In Crime Bill | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/l-art-on-line-keeping-pixels-in-their-place-068764.html | ART ON LINE; Keeping Pixels In Their Place | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/here-now-the-people-watchers-meet-the-art-lovers.html | HERE NOW; The People Watchers Meet the Art Lovers | False | By Enid Nemy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/region/calcium-blockers-are-found-to-impede-pregnancy-chance.html | Calcium Blockers Are Found To Impede Pregnancy Chance | False | By Vivien Kellerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-the-roots-people-070157.html | THE ROOTS PEOPLE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/surfacing-equipment.html | SURFACING; EQUIPMENT | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/thing-a-religious-tome-is-summer-reading.html | THING; A Religious Tome Is Summer Reading | False | By David Firestone | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-florida-looks-for-its-place-in-sunshine.html | COLLEGE FOOTBALL '94; Florida Looks For Its Place In Sunshine | False | By Malcolm Moran | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/obituaries/dr-john-j-untereker-rehabilitation-specialist-82.html | Dr. John J. Untereker, Rehabilitation Specialist, 82 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/sports-people-track-and-field-south-african-runner-reaches-a-milestone.html | SPORTS PEOPLE: TRACK AND FIELD; South African Runner Reaches a Milestone | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/what-s-new-pussycat.html | What's New, Pussycat? | False | By David Quammen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/economic-referendum-in-lithuania-fails.html | Economic Referendum in Lithuania Fails | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/fear-of-frying-the-real-skinny-on-low-fat.html | Fear of Frying: The Real Skinny on Low Fat | False | By Richard Flaste | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/profile-giving-the-pros-a-taste-of-their-own-medicine.html | Profile; Giving the Pros a Taste of Their Own Medicine | False | By Stephanie Strom | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/backtalk-in-tennis-s-sweet-spot-with-billie-jean-co.html | BACKTALK; In Tennis's Sweet Spot With Billie Jean & Co. | False | By Robert Lipsyte | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/l-potholes-were-left-out-of-quality-of-life-report-100463.html | Potholes Were Left Out Of Quality-of-Life Report | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/this-nanny-s-life.html | This Nanny's Life | False | By Constance L. Hays | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/photographer-plucked-from-oblivion.html | Photographer 'Plucked From Oblivion' | False | By Marjorie Kaufman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/c-corrections-070254.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-jackson-heights-amid-the-houses-bodegas-grow-in-queens.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Amid the Houses, Bodegas Grow in Queens | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/big-law-firm-is-held-liable-in-harassment.html | Big Law Firm Is Held Liable In Harassment | False | By Jane Gross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-the-newest-moynihan-070084.html | THE NEWEST MOYNIHAN | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-car-rental-atm-s-for-autos.html | TRAVEL ADVISORY: CAR RENTAL; ATM's for Autos | False | By Terry Trucco | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-michelle-greszes-david-gershbaum.html | WEDDINGS; Michelle Greszes, David Gershbaum | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-ucla-s-stokes-the-man-with-good-hands.html | COLLEGE FOOTBALL '94; U.C.L.A.'s Stokes, the Man With Good Hands | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-sifting-ashes-brave-firefighters-mistakes-led-tragedy-inquiry-says.html | Aug. 21-27: Sifting the Ashes; Brave Firefighters' Mistakes Led to Tragedy, Inquiry Says | False | By Dirk Johnson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/crackdown-on-vandalism-raises-parking-revenues.html | Crackdown on Vandalism Raises Parking Revenues | False | By Ashley Dunn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-maura-mullen-philip-semprevivo-jr.html | WEDDINGS; Maura Mullen, Philip Semprevivo Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/what-s-doing-in-prague.html | WHAT'S DOING IN; Prague | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/some-leaders-in-japan-begin-to-question-us-bases.html | Some Leaders in Japan Begin to Question U.S. Bases | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-park-slope-a-graffiti-artist-called-the-city-of-new-york.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Graffiti Artist Called the City of New York | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-h-k-thompson-and-jed-davies.html | WEDDINGS; H. K. Thompson And Jed Davies | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/us-to-pay-victims-of-copter-downings-in-iraq.html | U.S. to Pay Victims of Copter Downings in Iraq | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-janine-spinnato-sean-p-leyden.html | WEDDINGS; Janine Spinnato, Sean P. Leyden | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/when-broadway-meets-the-midway-it-s-big-business.html | When Broadway Meets the Midway, It's Big Business | False | By Judith Berck | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-park-slope-will-kmart-be-godzilla.html | NEIGHBORHOOD REPORT: PARK SLOPE; Will Kmart Be Godzilla? | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-miss-webb-mr-kendall.html | WEDDINGS; Miss Webb, Mr. Kendall | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-coloring-lessons-070173.html | COLORING LESSONS | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/the-man-in-charge.html | The Man in Charge | False | By Robert E. Rubin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/a-pepper-rally.html | A Pepper Rally | False | By Molly O'Neill | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-070041.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-paige-n-tobias-timothy-button.html | WEDDINGS; Paige N. Tobias, Timothy Button | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/in-america-shots-in-the-subway.html | In America; Shots In the Subway | False | By Bob Herbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/runways-something-familiar-to-slip-into-glamour.html | RUNWAYS; Something Familiar To Slip Into: Glamour | False | By Suzy Menkes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-the-president-s-past-070092.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/baseball-notebook-nen-makes-his-name-in-the-marlins-bullpen.html | BASEBALL: NOTEBOOK; Nen Makes His Name in the Marlins' Bullpen | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/theater/l-new-amsterdam-glory-days-068748.html | NEW AMSTERDAM; Glory Days | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/children-s-books-bookshelf-986119.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/pioneer-financier-eugene-matthews.html | PIONEER FINANCIER; Eugene Matthews | False | By Michael Shapiro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/new-england-all-the-way.html | New England All the Way | False | By Suzanne Berne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-claire-hsiang-and-christopher-marx.html | WEDDINGS; Claire Hsiang and Christopher Marx | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/smoking-ban-legislators-targeted.html | Smoking Ban Legislators Targeted | False | By John Rather | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/in-the-region-connecticut-foxwoods-expansion-plans-trouble-the-region.html | In the Region/Connecticut; Foxwoods' Expansion Plans Trouble the Region | False | By Eleanor Charles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/flight-from-cuba-clinton-will-open-talks-with-cuba-on-refugee-crisis.html | FLIGHT FROM CUBA; CLINTON WILL OPEN TALKS WITH CUBA ON REFUGEE CRISIS | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/the-world-exiled-feminist-writer-tells-her-own-story.html | THE WORLD; Exiled Feminist Writer Tells Her Own Story | False | By Deborah Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/good-eating-new-chinatown-new-territories.html | GOOD EATING; New Chinatown, New Territories | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/keeping-waters-clean-for-the-shellfish-beds.html | Keeping Waters Clean For the Shellfish Beds | False | By Sam Libby | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/l-hangman-s-tree-deserves-new-name-and-more-help-100471.html | Hangman's Tree Deserves New Name and More Help | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-no-bad-summers-070149.html | NO BAD SUMMERS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-family-business-built-on-the-family-pet.html | A Family Business Built on the Family Pet | False | By Penny Singer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/woodhull-director-agrees-to-step-down.html | Woodhull Director Agrees to Step Down | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-fordham-will-silver-screen-yield-live-arts-paradise.html | NEIGHBORHOOD REPORT: FORDHAM; Will Silver Screen Yield to Live Arts at the Paradise? | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-andrea-backscheider-robert-burridge.html | WEDDINGS; Andrea Backscheider, Robert Burridge | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/the-nation-interior-secretary-endures-storms-from-all-directions.html | THE NATION; Interior Secretary Endures Storms From All Directions | False | By Timothy Egan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/some-people-just-know-how-to-fly.html | Some People Just Know How to Fly | False | By Jay Cantor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-the-president-s-past-070106.html | THE PRESIDENT'S PAST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/l-outside-counsel-needed-for-defense-079480.html | Outside Counsel: Needed for Defense | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-corona-why-d-a-rooster-cross-30th-ave.html | NEIGHBORHOOD REPORT: CORONA; Why'd a Rooster Cross 30th Ave.? | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/mysteries-in-the-ordinary.html | Mysteries in the Ordinary | False | By Ellen Akins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-michelle-cleary-thomas-sepanski.html | WEDDINGS; Michelle Cleary, Thomas Sepanski | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-java-jive-070130.html | JAVA JIVE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/automobiles/behind-the-wheel-1995-aurora-olds-is-hitching-its-hopes-to-a-rising-starship.html | BEHIND THE WHEEL/1995 Aurora; Olds Is Hitching Its Hopes to A Rising Starship | False | By Marshall Schuon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-lauren-kahn-steven-m-torre.html | WEDDINGS; Lauren Kahn, Steven M. Torre | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-correspondent-s-report-bit-real-history-johannesburg-museum.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Bit of Real History In Johannesburg Museum | False | By Bill Keller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-soho-mercer-arrives-and-limos-follow.html | NEIGHBORHOOD REPORT: SOHO; Mercer Arrives, and Limos Follow | False | By Beth Landman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-deep-heart-mississippi-halo-glows-over-alcorn-state.html | COLLEGE FOOTBALL '94; Deep in the Heart of Mississippi, a Halo Glows Over Alcorn State | False | By Thomas George | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/how-tyson-became-the-chicken-king.html | How Tyson Became the Chicken King | False | By Douglas Frantz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/on-language-whitewaterese.html | ON LANGUAGE; Whitewaterese | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-069973.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-christa-d-alimonte-jason-weinstein.html | WEDDINGS; Christa D'Alimonte, Jason Weinstein | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/transactions-084255.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/flight-from-cuba-in-havana-dollars-define-cuba-s-haves-and-have-nots.html | FLIGHT FROM CUBA: IN HAVANA; Dollars Define Cuba's Haves And Have-Nots | False | By Maria Newman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/what-s-in-a-symbol-a-lot-the-mta-is-betting.html | What's in a Symbol? A Lot, the M.T.A. Is Betting | False | By James C. McKinley Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/health-care-debate-washington-postmortem-with-health-overhaul-dead-search-for.html | THE HEALTH CARE DEBATE: WASHINGTON POSTMORTEM; With Health Overhaul Dead, A Search for Minor Repairs | False | By Adam Clymer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/sunday-august-28-1994-reborn-to-shop.html | SUNDAY, August 28, 1994; Reborn to Shop | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-sarah-a-christy-and-luis-p-velasco.html | WEDDINGS; Sarah A. Christy and Luis P. Velasco | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/us/fed-official-disapproves-of-rate-policy.html | Fed Official Disapproves Of Rate Policy | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-mgm-grand-air-is-resuming-schedule.html | TRAVEL ADVISORY; MGM Grand Air Is Resuming Schedule | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-sandra-cook-marc-a-breslav.html | WEDDINGS; Sandra Cook, Marc A. Breslav | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/pro-football-repeat-after-pete-it-s-boomer-it-s-boomer-it-s-boomer.html | PRO FOOTBALL; Repeat After Pete: It's Boomer, It's Boomer, It's Boomer | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/l-where-native-brooklynites-caught-their-fish-100480.html | Where Native Brooklynites Caught Their Fish | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/l-creative-madness-newton-and-his-apple-068772.html | CREATIVE MADNESS; Newton And His Apple | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/automobiles/driving-smart-making-the-most-of-a-newcar-test-drive.html | DRIVING SMART; Making the Most of a New-Car Test Drive | False | By Jane Birnbaum | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-dial-d-for-distressed.html | Aug. 21-27; Dial 'D' for Distressed | False | By William E. Schmidt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/record-brief-039870.html | RECORD BRIEF | False | By Alex Ross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-leslie-c-weil-and-m-mark-lee.html | WEDDINGS; Leslie C. Weil And M. Mark Lee | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/books/aids-in-the-heartland.html | AIDS in the Heartland | False | By Perri Klass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/frugal-traveler-vancouver-on-a-budget-clean-cool-affordable.html | FRUGAL TRAVELER; Vancouver on a Budget: Clean, Cool, Affordable | False | By Susan Spano | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/l-electronic-book-improves-on-gutenberg-080730.html | Electronic Book Improves on Gutenberg | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/itt-cablevision-deal-reported-to-buy-madison-square-garden.html | ITT-Cablevision Deal Reported To Buy Madison Square Garden | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/c-corrections-075205.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/47-years-after-a-crash-flier-plans-pilgrimage-to-b-29-s-resting-place.html | 47 Years After a Crash, Flier Plans Pilgrimage to B-29's Resting Place | False | By Albert J. Parisi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/the-rage-for-the-real.html | The rage for the real | False | By Joan Duncan Oliver | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/classical-view-listening-to-prozac-er-mozart.html | CLASSICAL VIEW; Listening To Prozac . . . Er, Mozart | False | By Alex Ross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; BROOKLYN UPDATE | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/best-sellers-august-28-1994.html | BEST SELLERS: August 28, 1994 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/summer-camp-that-goes-beyond-fun-and-games.html | Summer Camp That Goes Beyond Fun and Games | False | By Linda Lynwander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-deborah-moss-jerry-crute-jr.html | WEDDINGS; Deborah Moss, Jerry Crute Jr. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-anne-stetson-mark-dibble.html | WEDDINGS; Anne Stetson, Mark Dibble | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/art-visions-in-an-arcade-sculpture-in-a-park.html | ART; Visions in an Arcade; Sculpture in a Park | False | By Vivien Raynor | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/new-yorkers-co-connections-connections.html | NEW YORKERS & CO.; Connections, Connections | False | By Randy Kennedy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/pop-briefs.html | POP BRIEFS | True | By Terri Sutton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/in-the-regionlong-island-sales-resume-at-a-stalled-retirement.html | In the Region/Long Island; Sales Resume at a Stalled Retirement Community | False | By Diana Shaman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/television-the-secret-rules-of-ratings.html | TELEVISION; The Secret Rules of Ratings | True | By Betsy Sharkey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/viewpoints-dont-sneak-patent-changes-into-gatt.html | Viewpoints; Don't Sneak Patent Changes Into GATT | False | By Donald W. Banner and Skip Kaltenheuser | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/art-geometric-abstractions-varied-moods.html | ART; Geometric Abstraction's Varied Moods | False | By William Zimmer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-lynne-w-beers-jeffrey-k-walters.html | WEDDINGS; Lynne W. Beers, Jeffrey K. Walters | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-the-newest-moynihan-070050.html | THE NEWEST MOYNIHAN | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/your-own-account-an-unseen-trap-in-pension-funds.html | Your Own Account; An Unseen Trap in Pension Funds | False | By Mary Rowland | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-in-debt-after-ouster-of-chavis-uncertainty-for-naacp.html | Aug. 21-27: In Debt; After Ouster of Chavis, Uncertainty for N.A.A.C.P. | False | By Steven A. Holmes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/q-a-058785.html | Q. & A. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/sports-people-football-broncos-send-maddox-to-the-rams.html | SPORTS PEOPLE: FOOTBALL; Broncos Send Maddox to the Rams | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/l-we-shouldn-t-phase-out-medical-specialists-ibm-favors-reform-087858.html | We Shouldn't Phase Out Medical Specialists; I.B.M. Favors Reform | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/the-world-mexico-votes-for-the-status-quo.html | THE WORLD; Mexico Votes for the Status Quo | False | By Tim Golden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/dining-out-a-welcoming-generous-italian-place.html | DINING OUT; A Welcoming, Generous Italian Place | False | By Valerie Sinclair | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/c-correction-086916.html | Correction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/l-music-censorship-reality-check-068730.html | MUSIC CENSORSHIP; Reality Check | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/crisis-looms-as-big-insurer-keeps-sliding.html | Crisis Looms As Big Insurer Keeps Sliding | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/sports-of-the-times-the-owners-should-have-let-it-alone.html | Sports of The Times; The Owners Should Have Let It Alone | False | By George Vecsey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/l-letters-are-acts-of-faith-070009.html | Letters Are Acts of Faith | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-mary-l-neary-and-john-m-rubin.html | WEDDINGS; Mary L. Neary and John M. Rubin | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/c-corrections-071730.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/childrens-books.html | CHILDREN'S BOOKS | False | By Jane Langton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/style-man-and-supermodel.html | STYLE; Man and Supermodel | False | By Holly Brubach | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-o-j-sheik-two-high-profile-trials-tribulations-for-defense.html | Aug. 21-27: O. J. and the Sheik; In Two High-Profile Trials, Tribulations for the Defense | False | By Tom Kuntz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-upper-west-side-thalia-tries-to-avert-second-death.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Thalia Tries to Avert Second Death | False | By David M. Herszenhorn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/c-corrections-058289.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-deborah-motland-russell-dekker.html | WEDDINGS; Deborah Motland, Russell Dekker | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-alison-senold-and-douglas-kantor.html | WEDDINGS; Alison Senold and Douglas Kantor | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-for-the-cornhuskers-unfinished-business.html | COLLEGE FOOTBALL '94; For the Cornhuskers, 'Unfinished Business' | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/c-corrections-070270.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-vows-mary-perillo-paul-provenzano.html | WEDDINGS: VOWS; Mary Perillo, Paul Provenzano | False | By Lois Smith Brady | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/cath-22-plus-a-conversation-with-joseph-heller.html | Cath-22 Plus: A Conversation With Joseph Heller | False | By Barbara Gelb | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/commercial-property-multilevel-concept-new-stores-make-shopping-many-tiered.html | Commercial Property/The Multilevel Concept; New Stores Make Shopping A Many-Tiered Experience | False | By Claudia H. Deutsch | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-esme-l-usdan-james-c-snyder.html | WEDDINGS; Esme L. Usdan, James C. Snyder | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/l-the-roots-people-070165.html | THE ROOTS PEOPLE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/a-calendar-of-confidences.html | A Calendar of Confidences | False | By Donald Davie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/world/in-gambia-new-coup-follows-old-pattern.html | In Gambia, New Coup Follows Old Pattern | False | By Howard W. French | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/mentally-ill-in-recovery-help-peers.html | Mentally Ill, In Recovery, Help Peers | False | By Erlinda Kravetz | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-fordham-knock-off-fever-leaves-streets-for-the-storefronts.html | NEIGHBORHOOD REPORT: FORDHAM; Knock-Off Fever Leaves Streets for the Storefronts | False | By Norimitsu Onishi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/keeping-a-close-eye-on-dwi-offenders.html | Keeping a Close Eye On D.W.I. Offenders | False | By Tom Callahan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/habitats-old-saybrook-conn-a-pre-emptive-purchase.html | Habitats/Old Saybrook, Conn.; A Pre-emptive Purchase | False | By Tracie Rozhon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/business-language.html | Business Language | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/hemming-and-hawing.html | Hemming (and Hawing) | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/playing-in-the-neighborhood-the-bronx-so-you-want-to-be-a-critic.html | PLAYING IN THE NEIGHBORHOOD: THE BRONX; So, You Want to Be a Critic? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/l-we-shouldn-t-phase-out-medical-specialists-big-blue-s-message-087866.html | We Shouldn't Phase Out Medical Specialists; Big Blue's Message | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/art-meaning-and-context-are-unimportant-except-in-landscapes.html | ART; Meaning and Context Are Unimportant Except in Landscapes | False | By Phyllis Braff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/conversations-zhu-muzhi-want-sell-china-s-record-human-rights-get-mr-smooth.html | Conversations: Zhu Muzhi; Want to Sell China's Record On Human Rights? Get Mr. Smooth | False | By Philip Shenon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/yacht-racing-omega-series-gives-sailors-chance-tp-prepare-for-america-s-cup.html | YACHT RACING; The Omega Series Gives Sailors as Chance tp Prepare for The America's Cup | False | By Barbara Lloyd | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/new-jersey-q-a-thomas-m-jenkins-the-view-from-a-tennis-umpires.html | New Jersey Q & A: Thomas M. Jenkins; The View From a Tennis Umpire's Chair | False | By Linda Lynwander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/an-international-season-for-three-orchestras.html | An International Season for Three Orchestras | False | By Robert Sherman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/home-shopping-s-new-beat.html | Home Shopping's New Beat | False | By Dan Shaw | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/film-seven-lives-later-a-director-starts-his-eighth.html | FILM; Seven Lives Later, a Director Starts His Eighth | True | By Guy Garcia | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/dining-out-euro-style-and-charm-on-the-saugatuck.html | DINING OUT; Euro Style and Charm on the Saugatuck | False | By Patricia Brooks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/art-very-hot-wheels-find-a-parking-place-of-honor.html | ART; Very Hot Wheels Find a Parking Place of Honor | False | By Marshall Schuon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/new-yorkers-co-071587.html | NEW YORKERS & CO. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/l-population-growth-is-anything-but-harmless-080748.html | Population Growth Is Anything but Harmless | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/new-noteworthy-paperbacks-985600.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-already-latest-star-for-irish-before-even-playing-for-them.html | COLLEGE FOOTBALL '94; Already the Latest Star for the Irish Before Even Playing for Them | False | By Malcolm Moran | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/results-plus-084271.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/books/daed-in-the-water.html | Daed in the Water | False | By Deborah Mason | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/booted-up.html | Booted Up | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/if-you-re-thinking-of-living-in-malba-an-enclave-beneath-a-majestic-bridge.html | If You're Thinking of Living In/Malba; An Enclave Beneath a Majestic Bridge | False | By Rosalie R. Radomsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-abigail-kamen-and-andrew-holland.html | WEDDINGS; Abigail Kamen and Andrew Holland | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/the-big-city-the-zeppole-that-ate-manhattan.html | The Big City; The Zeppole That Ate Manhattan | False | By John Tierney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-28 | 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-upper-east-side-upper-east-side-divided-plan-for-security.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Upper East Side Is Divided on Plan For Security Force | False | By Bruce Lambert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/l-fast-food-tax-will-boomerang-093173.html | Fast-Food Tax Will Boomerang | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/bridge-090999.html | Bridge | False | By Alan Truscott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/crime-fighters-draw-a-line-in-the-grass.html | Crime Fighters Draw A Line in the Grass | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/us/in-virginia-a-child-s-illness-quiets-a-congressional-campaign.html | In Virginia, a Child's Illness Quiets a Congressional Campaign | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/police-arrest-27-drivers-in-crackdown-on-street-racing-in-queens.html | Police Arrest 27 Drivers in Crackdown on Street Racing in Queens | False | By Garry Pierre-Pierre | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/us/what-money-can-buy-in-california.html | What Money Can Buy in California | False | By Jane Gross | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/pro-football-notebook-speed-inc-lewis-joins-the-club.html | PRO FOOTBALL: NOTEBOOK; Speed Inc.: Lewis Joins the Club | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/chronicle-093254.html | CHRONICLE | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/no-headline-088447.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/IHT-1919-dulles-departs-in-our-pages100-75-and-50-years-ago.html | 1919: Dulles Departs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/books/frankly-my-dear-russians-do-give-a-damn.html | Frankly My Dear, Russians Do Give a Damn | False | By Alessandra Stanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/us-open-94-ashe-event-many-stars-one-cause.html | U.S. OPEN '94; Ashe Event: Many Stars, One Cause | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/horse-racing-montreal-red-s-streak-upended-at-saratoga.html | HORSE RACING; Montreal Red's Streak Upended at Saratoga | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/us-open-94-ncaa-s-two-aces-set-goal-survival.html | U.S. OPEN '94; N.C.A.A.'s Two Aces Set Goal: Survival | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/no-headline-092665.html | No Headline | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/sports-business-infighting-at-garden-may-have-begun.html | SPORTS BUSINESS; Infighting at Garden May Have Begun | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/us-open-94-pioline-is-foiled-in-yet-another-final-episode.html | U.S. OPEN '94; Pioline Is Foiled in Yet Another Final Episode | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/IHT-election-is-seen-boosting-prospects-for-privatization-plan.html | Election Is Seen Boosting Prospects for Privatization Plan | False | By Conrad De Aenlle, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/pro-football-no-shock-as-teams-cut-their-rosters.html | PRO FOOTBALL; No Shock As Teams Cut Their Rosters | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/us/inside-089664.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/us-puts-off-any-decision-on-haiti-issue.html | U.S. Puts Off Any Decision On Haiti Issue | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/stamford-s-elderly-keep-fighting-for-a-center.html | Stamford's Elderly Keep Fighting for a Center | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/worldbusiness/IHT-profit-reports-show-winners-and-losers-coping-with.html | Profit Reports Show Winners and Losers : Coping With Strong Yen | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/I-papal-award-to-waldheim-insults-us-all-vatican-diplomacy-093190.html | Papal Award to Waldheim Insults Us All; Vatican Diplomacy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/pop-review-appetites-of-the-music-from-brazil.html | POP REVIEW; Appetites Of the Music From Brazil | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/health/relationships-doctors-patients-trustsection-b-page-1-column-1-metropolitan-desk.html | RELATIONSHIPS; DOCTORS, PATIENTS AND TRUSTSection B; Page 1; Column 1; Metropolitan Desk | False | By Olive Evans | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/garden-sale-politics-state-officials-split-antitrust-aspects-garden-s-sale.html | THE GARDEN SALE: THE POLITICS; State Officials Split on Antitrust Aspects of Garden's Sale | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/college-football-nebraska-is-talented-even-on-defense.html | COLLEGE FOOTBALL; Nebraska Is Talented, Even on Defense | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/IHT-a-winter-chill-hits-the-coffee-market.html | A Winter Chill Hits the Coffee Market | False | By Conrad De Aenlle, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/sunday-morning-and-a-pastor-is-found-slain-in-queens.html | Sunday Morning, and a Pastor Is Found Slain in Queens | False | By George James | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/cubans-kin-are-anxious-in-union-city.html | Cubans' Kin Are Anxious In Union City | False | By Evelyn Nieves | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/sports-of-the-times-yesterday-was-just-perfect-for-a-ball-game.html | Sports of The Times; Yesterday Was Just Perfect for a Ball Game | False | By Ira Berkow | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/paying-grandmas-to-keep-kids-in-limbo.html | Paying Grandmas To Keep Kids in Limbo | False | By Judith B. Sheindlin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/us/georgia-races-look-ominous-for-southern-democrats.html | Georgia Races Look Ominous for Southern Democrats | False | By Peter Applebome | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/law-firm-s-offer-perplexes-prudential-investors.html | Law Firm's Offer Perplexes Prudential Investors | False | By Kurt Eichenwald | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/style/IHT-books-what-theyre-reading.html | BOOKS : WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/pro-football-foley-makes-the-cut-just-as-blake-predicted.html | PRO FOOTBALL; Foley Makes the Cut, Just as Blake Predicted | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/IHT-1944-for-de-gaulle-in-our-pages100-75-and-50-years-ago.html | 1944: For de Gaulle : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/dance-review-contemplative-stormy-calm-with-a-touch-of-the-literary.html | DANCE REVIEW; Contemplative, Stormy, Calm, With a Touch of the Literary | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/IHT-ebullient-mood-reigns-ahead-of-elections.html | Ebullient Mood Reigns Ahead of Elections | False | By James Brooke, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-krystal-to-select-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Krystal to Select A New Agency | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/media-business-advertising-paper-magazine-hip-harbinger-change-begins-trade.html | THE MEDIA BUSINESS: ADVERTISING; Paper magazine, a hip harbinger of change, begins a trade campaign with ever-shifting themes. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/pop-review-from-out-of-nowhere-with-so-much-to-say.html | POP REVIEW; From Out of Nowhere With So Much to Say | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/IHT-1894-woe-to-spitters-in-our-pages100-75-and-50-years-ago.html | 1894:Woe to Spitters : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/us/flight-from-cuba-weather-slows-exodus-from-cuba.html | FLIGHT FROM CUBA; Weather Slows Exodus From Cuba | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/l-pesticides-pose-a-lifelong-threat-experts-for-hire-093181.html | Pesticides Pose a Lifelong Threat; Experts for Hire? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/l-maine-law-says-doctor-doesn-t-know-best-093211.html | Maine Law Says Doctor Doesn't Know Best | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/IHT-foreign-investors-start-to-pour-in.html | Foreign Investors Start to Pour In | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/television-review-watching-people-react-to-the-news-of-the-day.html | TELEVISION REVIEW; Watching People React To the News of the Day | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/undercover-police-ride-wide-range-of-emotion.html | Undercover Police Ride Wide Range of Emotion | False | By Clifford Krauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/murdoch-s-raid-brings-a-shuffling-of-tv-stations-in-phoenix.html | Murdoch's Raid Brings a Shuffling of TV Stations in Phoenix | False | By Andy Meisler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/north-korea-may-rebuff-south-s-reactor-offer.html | North Korea May Rebuff South's Reactor Offer | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/opera-review-britten-s-ghosts-on-a-budget-in-the-berkshires.html | OPERA REVIEW; Britten's Ghosts on a Budget in the Berkshires | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/flight-cuba-cubans-cuba-patrolling-beaches-keep-children-off-unseaworthy-rafts.html | FLIGHT FROM CUBA: THE CUBANS; Cuba Patrolling Beaches to Keep Children Off Unseaworthy Rafts | False | By Maria Newman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/us-open-94-a-champion-without-chutzpah.html | U.S. OPEN '94; A Champion Without Chutzpah | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/microsoft-winning-fight-over-windows.html | Microsoft Winning Fight Over 'Windows' | False | By John Markoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/IHT-qa-getting-aid-to-rwanda-only-part-of-solving-the-problem.html | Q&A: Getting Aid to Rwanda Only Part of Solving the Problem | False | By Erik Ipsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/l-mutual-funds-provide-too-little-information-080578.html | Mutual Funds Provide Too Little Information | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/a-tinderbox-in-gaza-migrant-labor.html | A Tinderbox in Gaza: Migrant Labor | False | By Chris Hedges | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/chronicle-093246.html | CHRONICLE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/with-face-off-at-a-fete-peru-s-election-race-begins.html | With Face-Off at a Fete, Peru's Election Race Begins | False | By Calvin Sims | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/abuses-of-rights-persist-in-china-despite-us-pleas.html | ABUSES OF RIGHTS PERSIST IN CHINA DESPITE U.S. PLEAS | False | By Patrick E. Tyler | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/worldbusiness/IHT-bombay-notebook-no-dearth-of-cucumbers.html | Bombay Notebook : No Dearth of Cucumbers | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/news-summary-088137.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/theater/for-nonmusicals-new-york-is-still-the-field-of-dreams.html | For Nonmusicals, New York Is Still The Field of Dreams | False | By Bruce Weber | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-television.html | THE MEDIA BUSINESS; Television | False | By Bill Carter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/split-over-fed-s-role-clashes-seen-after-vice-chairman-says-a-job-creation-should.html | A Split Over Fed's Role; Clashes Seen After Vice Chairman Says Job Creation Should Also Be a Policy Goal | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/bosnian-serbs-cast-ballots-on-peace-plan.html | Bosnian Serbs Cast Ballots on Peace Plan | False | By Roger Cohen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/katlehong-journal-a-post-apartheid-nightmare-hospitals-swamped.html | Katlehong Journal; A Post-Apartheid Nightmare: Hospitals Swamped | False | By Bill Keller | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/transactions-092452.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-people-092797.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/us/flight-from-cuba-the-refugees-and-baby-makes-freedom-for-mother.html | FLIGHT FROM CUBA: THE REFUGEES; And Baby Makes Freedom for Mother | False | By Jon Nordheimer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/whitman-starts-four-state-campaign-for-gop.html | Whitman Starts Four-State Campaign for G.O.P. | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/speak-louder-on-rights-in-china.html | Speak Louder on Rights in China | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/pension-changes-raising-concerns.html | PENSION CHANGES RAISING CONCERNS | False | By Leslie Wayne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/media-business-advertising-addenda-partner-at-chiat-day-join-hill-holliday.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Partner at Chiat/Day To Join Hill, Holliday | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/golf-young-golfer-makes-history-with-a-flourish.html | GOLF; Young Golfer Makes History With a Flourish | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/us/health-care-debate-what-went-wrong-health-care-campaign-collapsed-special-report.html | THE HEALTH CARE DEBATE: What Went Wrong? How the Health Care Campaign Collapsed -- A special report.; For Health Care, Times Was A Killer | False | By Adam Clymer, Robert Pear and Robin Toner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/flight-from-cuba-us-policy-us-promises-to-respond-if-castro-offers-reforms.html | FLIGHT FROM CUBA: U.S. POLICY; U.S. Promises to Respond If Castro Offers Reforms | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/l-dept-of-aging-budget-protects-senior-centers-080594.html | Dept. of Aging Budget Protects Senior Centers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-addenda-ortho-s-account-placed-in-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Addenda Ortho's Account Placed in Review | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/IHT-japanese-trade-talks-hold-dollars-fate-rise-in-us-markets-sets-off-alarm.html | Japanese Trade Talks Hold Dollar's Fate ; Rise in U.S. Markets Sets Off Alarm Bells | False | By Carl Gewirtz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/east-harlem-man-picked-in-22-lineups-by-robbery-victims.html | East Harlem Man Picked in 22 Lineups By Robbery Victims | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/patents-091162.html | Patents | False | By Sabra Chartrand Washington | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-accounts-092800.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/books/books-of-the-times-looking-at-joe-papp-in-a-shakespearean-context.html | BOOKS OF THE TIMES; Looking at Joe Papp in a Shakespearean Context | False | By Ben Brantley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/us-sets-bills-auction.html | U.S. Sets Bills Auction | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/move-to-oust-2-from-board-of-olympia-is-us-unit.html | Move to Oust 2 From Board of Olympia's U.S. Unit | False | By Michael Quint | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/pro-football-defensive-shakeup-looms-for-giants.html | PRO FOOTBALL; Defensive Shakeup Looms For Giants | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/worldbusiness/IHT-bombay-notebook-india-is-fertile-ground-for.html | Bombay Notebook : India Is Fertile Ground for Executives | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/business-digest-088854.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/jefferson-vs-the-religious-right.html | Jefferson vs. the Religious Right | False | By Isaac Kramnick | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/baseball-next-2-weeks-critical-for-salvaging-season.html | BASEBALL; Next 2 Weeks Critical For Salvaging Season | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/us-open-94-it-s-sanchez-vicario-ivanisevic-and-agassi-for-openers.html | U.S. OPEN '94; It's Sanchez Vicario, Ivanisevic and Agassi, for Openers | False | By Kathleen McElroy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/media-business-channel-executive-seeks-build-showtime-s-slate-original-fare.html | THE MEDIA BUSINESS; Channel Executive Seeks to Build Showtime's Slate of Original Fare | False | By Ann Hornaday | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/essay-cuban-overture.html | Essay; Cuban Overture | False | By William Safire | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/new-wave-from-southeast-asia-is-hitting-new-york-real-estate.html | New Wave From Southeast Asia Is Hitting New York Real Estate | False | By Ashley Dunn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/market-place-the-mood-improves-on-wall-st.html | Market Place; The Mood Improves On Wall St. | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/IHT-new-currency-puts-the-theory-to-the-test-can-inflation-be-tamed.html | New Currency Puts the Theory to the Test : Can Inflation Be Tamed? | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/l-pesticides-pose-a-lifelong-threat-080616.html | Pesticides Pose a Lifelong Threat | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/results-plus-091677.html | RESULTS PLUS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/britain-indicates-flexibility-on-end-to-ireland-partition.html | Britain Indicates Flexibility On End to Ireland Partition | False | By James F. Clarity | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-u-s-west-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U S West Puts Account in Review | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/l-papal-award-to-waldheim-insults-us-all-093203.html | Papal Award to Waldheim Insults Us All | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/pulse-health-maintenance-organizations.html | PULSE; Health Maintenance Organizations | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/worldbusiness/IHT-capital-markets-unfazed-japan-borrowers-turn-to.html | CAPITAL MARKETS : Unfazed Japan Borrowers Turn to the Dollar Market | False | By Carl Gewirtz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/worldbusiness/IHT-bombay-notebook-investment-is-chilled.html | Bombay Notebook : Investment Is Chilled | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/us/clintons-at-play-among-celebrities.html | Clintons at Play Among Celebrities | False | By Douglas Jehl | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/college-football-booming-success-for-losers.html | COLLEGE FOOTBALL; Booming Success For Losers | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/l-letter-on-sex-offenders-new-york-too-needs-registration-law-092959.html | Letter: On Sex Offenders; New York, Too, Needs Registration Law | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/insurance-scandal-sits-a-pale-horse-at-hampton-classic.html | Insurance Scandal Sits a Pale Horse at Hampton Classic | False | By John T. McQuiston | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/IHT-washington-rules-out-castros-ouster-and-he-moves-to-limit-refugees-tone.html | Washington Rules Out Castro's Ouster, and He Moves to Limit Refugees : Tone Eases As U.S. and Cuba Get Set To Negotiate | False | By Paul F. Horvitz, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/harness-racing-favorite-in-cane-pace-runs-far-from-perfect.html | HARNESS RACING; Favorite in Cane Pace Runs Far From Perfect | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/chronicle-089672.html | CHRONICLE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/dividend-meetings-091324.html | Dividend Meetings | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-garden-sale-the-programming-cablevision-s-craving-for-sports.html | THE GARDEN SALE: THE PROGRAMMING; Cablevision's Craving for Sports | False | By Edmund L. Andrews | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/metro-digest-088811.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-garden-sale-the-investment-itt-focusing-on-long-term.html | THE GARDEN SALE: THE INVESTMENT; ITT Focusing on Long Term | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/no-mines-near-yellowstone.html | No Mines Near Yellowstone | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/economic-calendar.html | Economic Calendar | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/change-begins-at-home-in-hamilton-fish-district.html | Change Begins at Home In Hamilton Fish District | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/world/5-us-agents-missing-after-crash-in-peru.html | 5 U.S. Agents Missing After Crash in Peru | False | By Tim Weiner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/l-grand-central-drought-093220.html | Grand Central Drought | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-garden-sale-the-deal-madison-sq-garden-deal-is-a-victory-for-viacom.html | THE GARDEN SALE: THE DEAL; Madison Sq. Garden Deal Is a Victory for Viacom | False | By Geraldine Fabrikant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-29 | 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/the-rescue-of-amelia.html | The Rescue of Amelia | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/officials-vow-to-deliver-hispanic-vote-for-sharpton.html | Officials Vow To Deliver Hispanic Vote For Sharpton | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/luxury-car-fight-turns-uncivilized.html | Luxury Car Fight Turns Uncivilized | False | By James Bennet | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/swimming-china-is-getting-ready-for-another-big-splash.html | SWIMMING; China Is Getting Ready for Another Big Splash | False | By Patrick E. Tyler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/grim-commerce-in-china.html | Grim Commerce in China | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/trenton-races-to-pass-bills-on-sex-abuse.html | Trenton Races To Pass Bills On Sex Abuse | False | By Kimberly J. McLarin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-dominicans-resent-criticism-of-election-250106.html | Dominicans Resent Criticism of Election | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/tennis-capriati-moves-with-family.html | TENNIS; Capriati Moves With Family | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/russias-nuclear-grasp.html | Russia's Nuclear Grasp | False | By Adrian Karatnycky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/IHT-1944-german-gloom-in-our-pages100-75-and-50-years-ago.html | 1944: German Gloom : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/bosnian-serbs-in-referendum-reject-peace-plan.html | Bosnian Serbs, in Referendum, Reject Peace Plan | False | By Roger Cohen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliot | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/petrolite-corp-plitnnm-reports-earnings-for-qtr-to-july-31.html | Petrolite Corp.(PLIT,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/science/q-a-099341.html | Q&A | False | By C. Claiborne Ray | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/new-game-for-pequots-party-politics.html | New Game for Pequots: Party Politics | False | By Kirk Johnson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/us-open-94-the-chilean-agassi-looks-to-big-leagues.html | U.S. OPEN '94; 'The Chilean Agassi' Looks to Big Leagues | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/flight-from-cuba-the-policy-us-will-propose-reducing-barriers-to-cuba-migrants.html | FLIGHT FROM CUBA: THE POLICY; U.S. WILL PROPOSE REDUCING BARRIERS TO CUBA MIGRANTS | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/circus-circus-enterprises-inc-cir-reports-earnings-for-qtr-to-july-31.html | Circus Circus Enterprises Inc. (CIR,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/delta-woodside-industries-inc-dlwn-reports-earnings-for-qtr-to-july-2.html | Delta Woodside Industries Inc. (DLW,N) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliot | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/baseball-no-news-is-bad-news-as-strike-continue-to-stall.html | BASEBALL; No News Is Bad News as Strike Talks Continue to Stall | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/on-baseball-mookie-gets-caught-up-in-game-he-loves.html | ON BASEBALL; Mookie Gets Caught Up in Game He Loves | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-how-us-and-russia-can-reduce-nuclear-peril-211907.html | How U.S. and Russia Can Reduce Nuclear Peril | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/eckerd-corp-eckn-reports-earnings-for-qtr-to-july-30.html | Eckerd Corp.(ECK,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/science/personal-computers-spending-a-bad-day-at-the-black-box.html | PERSONAL COMPUTERS; Spending a Bad Day at the Black Box | False | By Stephen Manes | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-a-year-later-the-dave-ing-of-america.html | THE MEDIA BUSINESS: Advertising; A Year Later, the Dave-ing of America | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/new-ideas-on-sequence-of-subway-shots.html | New Ideas on Sequence of Subway Shots | False | By Joe Sexton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/science/squids-emerge-as-smart-elusive-hunters-of-mid-sea.html | Squids Emerge As Smart, Elusive Hunters of Mid-Sea | False | By William J. Broad | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/hockey-now-fighting-anemia-lemieux-shelves-his-skates-for-the-season.html | HOCKEY; Now Fighting Anemia, Lemieux Shelves His Skates for the Season | False | By Joe Lapointe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/news-summary-094838.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-burger-king-s-latest-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King's Latest Campaign | False | By Stuart Elliot | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-how-us-and-russia-can-reduce-nuclear-peril-steadfast-on-smuggling-211877.html | How U.S. and Russia Can Reduce Nuclear Peril; Steadfast on Smuggling | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/science/peripherals-guide-to-desktop-publishing-without-any-paper.html | PERIPHERALS; Guide to Desktop Publishing Without Any Paper | False | By L. R. Shannon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/daka-international-inc-reports-earnings-for-qtr-to-july-2.html | Daka International Inc. reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/jobs-versus-inflation-at-the-fed.html | Jobs Versus Inflation at the Fed | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-former-executive-at-cbs-is-expected-to-join-sony-unit.html | THE MEDIA BUSINESS; Former Executive at CBS Is Expected to Join Sony Unit | False | By Bill Carter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/us-open-94-the-circle-is-completed-fernandez-advances.html | U.S. OPEN 94; The Circle Is Completed; Fernandez Advances | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/handleman-co-hdln-reports-earnings-for-qtr-to-july-30.html | Handleman Co. (HDL,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/c-corrections-100099.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/golf-outspoken-mccord-off-the-masters.html | GOLF; Outspoken McCord Off The Masters | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-times-picks-business-editor.html | THE MEDIA BUSINESS; Times Picks Business Editor | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/baker-firm-withdraws-counsel-plan.html | Baker Firm Withdraws Counsel Plan | False | By Kurt Eichenwald | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-don-t-judge-new-york-subway-fare-card-after-only-3-months-211893.html | Don't Judge New York Subway Fare Card After Only 3 Months | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/us-open-94-ivanisevic-in-tune-with-a-tradition-of-failure.html | U.S. OPEN 94; Ivanisevic In Tune With a Tradition of Failure | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/engle-homes-inc-reports-earnings-for-qtr-to-july-31.html | Engle Homes Inc. reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-how-us-and-russia-can-reduce-nuclear-peril-250202.html | How U.S. and Russia Can Reduce Nuclear Peril | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/farah-inc-fran-reports-earnings-for-qtr-to-aug-5.html | Farah Inc.(FRA,N) reports earnings for Qtr to Aug 5 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/chideock-journal-behold-a-bucolic-england-bumper-to-bumper.html | Chideock Journal; Behold, a Bucolic England, Bumper to Bumper | False | By William E. Schmidt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/dow-gains-17.80-as-it-strives-for-3900-level.html | Dow Gains 17.80 as It Strives for 3,900 Level | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/oshawa-group-reports-earnings-for-qtr-to-aug-6.html | Oshawa Group reports earnings for Qtr to Aug 6 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/us/with-four-gay-men-slain-texas-revisits-issue-of-hate-crime.html | With Four Gay Men Slain, Texas Revisits Issue of Hate Crime | False | By Sam Howe Verhovek | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/us/no-headline-095206.html | No Headline | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/metro-digest-093807.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/flight-from-cuba-the-refugees-guantanamo-refugee-camps-fill-with-fury.html | FLIGHT FROM CUBA: THE REFUGEES; Guantanamo: Refugee Camps Fill With Fury | False | By Joseph B. Treaster | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/eagle-hardware-garden-inc-eaglnnm-reports-earnings-for-qtr-to-july-29.html | Eagle Hardware & Garden Inc. (EAGL,NNM) reports earnings for Qtr to July 29 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/lockheed-and-martin-marietta-set-to-merge-in-10-billion-deal-211966.html | Lockheed and Martin Marietta Set to merge in $10 Billion Deal | False | By Jack Lynch | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/drug-unit-being-sold-by-kodak.html | Drug Unit Being Sold By Kodak | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/bolshoi-s-battles-land-on-yeltsin-s-desk.html | Bolshoi's Battles Land on Yeltsin's Desk | False | By Michael Specter | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/researchers-find-a-diverse-face-on-the-poverty-in-new-york-city.html | Researchers Find a Diverse Face On the Poverty in New York City | False | By Celia W. Dugger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/brown-group-inc-bgn-reports-earnings-for-qtr-to-july-30.html | Brown Group Inc.(BG,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/books/books-of-the-times-one-terrible-summer-when-childhood-ended.html | BOOKS OF THE TIMES; One Terrible Summer When Childhood Ended | False | By Michiko Kakutani | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-dominicans-resent-criticism-of-election-211885.html | Dominicans Resent Criticism of Election | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/chess-099201.html | Chess | False | By Robert Byrne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/style/chronicle-100110.html | CHRONICLE | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-don-t-judge-new-york-subway-fare-card-after-only-3-months-how-about-a-receipt-111341.html | Don't Judge New York Subway Fare Card After Only 3 Months; How About a Receipt? | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/movies/return-engagement-without-regrets-or-broken-noses.html | Return Engagement, Without Regrets Or Broken Noses | False | By Bernard Weinraub | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/pamida-holdings-corp-pama-reports-earnings-for-qtr-to-july-31.html | Pamida Holdings Corp. (PAM,A) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/science/biologists-hot-on-track-of-gene-for-femaleness.html | Biologists Hot on Track Of Gene for Femaleness | False | By Natalie Angier | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/company-news-coke-and-nestle-revise-iced-tea-coffee-accord.html | COMPANY NEWS; Coke and Nestle Revise Iced Tea, Coffee Accord | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/buttrey-food-drug-stores-co-reports-earnings-for-qtr-to-july-30.html | Buttrey Food & Drug Stores Co. reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/business-digest-093319.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/thomaston-mills-inc-tmstann-reports-earnings-for-qtr-to-july-2.html | Thomaston Mills Inc. (TMSTA,NNM) reports earnings for Qtr to July 2 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/actidev-inc-reports-earnings-for-qtr-to-july-31.html | Actidev Inc. reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/priest-who-aided-president-is-killed-by-gunmen-in-haiti.html | Priest Who Aided President Is Killed by Gunmen in Haiti | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/obituaries/leo-guzik-lawyer-90.html | Leo Guzik, Lawyer, 90 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/german-opposition-names-shadow-cabinet-in-hopes-of-votes.html | German Opposition Names Shadow Cabinet in Hopes of Votes | False | By Ferdinand Protzman, | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/lockheed-and-martin-marietta-set-to-merge-in-10-billion-deal.html | Lockheed and Martin Marietta Set to Merge in $10 Billion Deal | False | By Jack Lynch | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-accounts-100684.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/wtd-industries-inc-reports-earnings-for-qtr-to-july-31.html | WTD Industries Inc. reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/catherines-stores-cathnnm-reports-earnings-for-qtr-to-july-31.html | Catherines Stores (CATH,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/hudson-s-bay-co-reports-earnings-for-qtr-to-july-31.html | Hudson's Bay Co. reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/amid-doubts-schools-tackle-upgrade-of-math-and-science.html | Amid Doubts, Schools Tackle Upgrade of Math and Science | False | By Charisse Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/us/home-health-care-is-gaining-appeal.html | Home Health Care Is Gaining Appeal | False | By Peter T. Kilborn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-don-t-judge-new-york-subway-fare-card-after-only-3-months-250151.html | Don't Judge New York Subway Fare Card After Only 3 Months | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/tennis-a-night-becker-and-day-ivanisevic-of-upsets-at-open.html | TENNIS; A Night (Becker) and Day (Ivanisevic) of Upsets at Open | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/style/review-fashion-with-galanos-the-glamour-is-in-the-details.html | Review/Fashion; With Galanos, The Glamour Is in the Details | False | By Bernadine Morris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/hollinger-inc-reports-earnings-for-qtr-to-june-30.html | Hollinger Inc. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/c-corrections-100102.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/graphic-industries-grphnnm-reports-earnings-for-qtr-to-july-31.html | Graphic Industries (GRPH,NNM) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/koor-industries-ltd-reports-earnings-for-qtr-to-june-30.html | Koor Industries Ltd. reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/israel-and-plo-a-question-of-manners.html | Israel and P.L.O.: A Question of Manners | False | By Clyde Haberman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-don-t-judge-new-york-subway-fare-card-after-only-3-months-lines-get-longer-111376.html | Don't Judge New York Subway Fare Card After Only 3 Months; Lines Get Longer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/toronto-domn-bank-reports-earnings-for-qtr-to-july-31.html | Toronto Domn Bank reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/newt-gingrich-leader-of-the-pac.html | Newt Gingrich: Leader of the PAC | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/company-briefs-100552.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/hockey-smith-expecting-no-changes-with-sale-of-the-rangers.html | HOCKEY; Smith Expecting No Changes With Sale of the Rangers | False | By Joe Lapointe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/intertan-inc-itnn-reports-earnings-for-qtr-to-june-30.html | InterTan Inc.(ITN,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/bc-sugar-reports-earnings-for-qtr-to-june-30.html | B.C. Sugar reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/albertson-s-inc-absn-reports-earnings-for-qtr-to-aug-4.html | Albertson's Inc.(ABS,N) reports earnings for Qtr to Aug 4 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/rose-s-stores-reports-earnings-for-qtr-to-july-30.html | Rose's Stores reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/IHT-islam-and-the-west-letters-to-the-editor.html | Islam and the West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/style/by-design-mohair-not-to-be-sneezed-at.html | By Design; Mohair: Not to Be Sneezed At | False | By Anne-Marie Schiro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/boy-fatally-crushed-riding-on-elevator.html | Boy Fatally Crushed Riding On Elevator | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/critic-s-notebook-beyond-body-count-qualifying-quantity-screen-violence.html | CRITIC'S NOTEBOOK; Beyond the Body Count: Qualifying the Quantity Of On-Screen Violence | False | By Walter Goodman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/science/scientist-out-of-hospital-after-virus-accident.html | Scientist Out of Hospital After Virus Accident | False | By Lawrence K. Altman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/mutual-fund-buyers-move-into-stocks.html | Mutual Fund Buyers Move Into Stocks | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/sizzler-international-inc-szn-reports-earnings-for-qtr-to-july-24.html | Sizzler International Inc.(SZ,N) reports earnings for Qtr to July 24 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/IHT-1919-standing-army-in-our-pages100-75-and-50-years-ago.html | 1919: Standing Army : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/quanex-corp-nxn-reports-earnings-for-qtr-to-july-31.html | Quanex Corp.(NX,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/worldbusiness/IHT-international-stocks-india-recovery-helps-stocks.html | INTERNATIONAL STOCKS : India Recovery Helps Stocks | False | By Kevin Murphy, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/dance-review-new-feet-aflutter-in-company-b.html | DANCE REVIEW; New Feet Aflutter in 'Company B' | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/company-news-ivax-to-buy-zenith-labs-for-600-million-in-stock.html | COMPANY NEWS; Ivax to Buy Zenith Labs for $600 Million in Stock | False | By Milt Freudenheim | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/market-place-the-booming-personal-computer-industry-defies-economic-gravity.html | Market Place; The booming personal computer industry defies economic gravity. | False | By John Markoff | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/inquiry-urges-crew-stand-trial-in-downing-of-copters-over-iraq.html | Inquiry Urges Crew Stand Trial In Downing of Copters Over Iraq | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/sports-of-the-times-the-mystery-surrounding-monica-seles.html | Sports of The Times; The Mystery Surrounding Monica Seles | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/xl-foods-reports-earnings-for-qtr-to-june-30.html | XL Foods reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-court-found-tracking-in-schools-did-harm-211915.html | Court Found Tracking In Schools Did Harm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/fluor-corp-flrn-reports-earnings-for-qtr-to-july-31.html | Fluor Corp.(FLR,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/IHT-policy-toward-taiwan-needs-a-clinton-redo.html | Policy Toward Taiwan Needs a Clinton Redo | False | By William Clark Jr., International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/piedmont-natural-gas-co-pny-n-reports-earnings-for-qtr-to-july-31.html | Piedmont Natural Gas Co. (PNY,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/horse-racing-blue-monday-closes-out-mixed-season-at-saratoga.html | HORSE RACING; Blue Monday Closes Out Mixed Season at Saratoga | False | By Joseph Durso | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/bosnian-serbs-force-more-than-2000-muslims-to-leave-their-homes.html | Bosnian Serbs Force More Than 2,000 Muslims to Leave Their Homes | False | By Chuck Sudetic | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/seaman-furniture-co-reports-earnings-for-qtr-to-july-31.html | Seaman Furniture Co. reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/brown-forman-corp-bfbn-reports-earnings-for-qtr-to-july-31.html | Brown-Forman Corp.(BFB,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-court-found-tracking-in-schools-did-harm-250247.html | Court Found Tracking In Schools Did Harm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/our-towns-lighthouse-signals-a-storm-at-the-beach.html | OUR TOWNS; Lighthouse Signals a Storm at the Beach | False | By Evelyn Nieves | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/inside-094722.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/key-rates-096547.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/mci-halts-1.3-billion-investment-in-nextel.html | MCI Halts $1.3 Billion Investment in Nextel | False | By Edmund L. Andrews | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-how-us-and-russia-can-reduce-nuclear-peril-steadfast-on-smuggling-250061.html | How U.S. and Russia Can Reduce Nuclear Peril; Steadfast on Smuggling | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/us/tempers-flare-as-lawyers-in-the-simpson-case-raise-questions-of-rac.html | Tempers Flare as Lawyers in the Simpson Case Raise Questions of Rac | False | By Seth Mydans | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/us/washington-work-clinton-s-ms-fix-it-friendly-link-black-interests-big-business.html | Washington at Work; Clinton's 'Ms. Fix-It': A Friendly Link To Black Interests and Big Business | False | By Gwen Ifill | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/ames-department-stores-inc-amesn-reports-earnings-for-qtr-to-july-30.html | Ames Department Stores Inc. (AMES,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/pro-football-first-10-fox-readies-football-tradition-nine-months-planning.html | PRO FOOTBALL; First-and-10: Fox Readies Football Tradition Nine Months in the Planning | False | By Richard Sandomir | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/style/patterns-096768.html | Patterns | False | By Amy M. Spindler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/science/rare-mountain-gorillas-are-mostly-unharmed-after-fears-in-rwanda.html | Rare Mountain Gorillas Are Mostly Unharmed After Fears in Rwanda | False | By Jane Perlez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/onecomm.html | Onecomm | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/music-review-trio-plus-one-takes-on-charles-ives.html | MUSIC REVIEW; Trio Plus One Takes On Charles Ives | False | By James R. Oestreich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/l-don-t-judge-new-york-subway-fare-card-after-only-3-months-swiping-once-twice-111325.html | Don't Judge New York Subway Fare Card After Only 3 Months; Swiping Once, Twice | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/sports-people-football-two-more-seminoles-are-ruled-ineligible.html | SPORTS PEOPLE: FOOTBALL; Two More Seminoles Are Ruled Ineligible | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/us/mail-carriers-to-go-their-own-way-in-contract-negotiations.html | Mail Carriers to Go Their Own Way in Contract Negotiations | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/pro-football-esiason-isn-t-worried-by-preseason-problems.html | PRO FOOTBALL; Esiason Isn't Worried by Preseason Problems | False | By Gerald Eskenazi | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/us/dole-at-a-familiar-crossroads-for-the-gop.html | Dole at a Familiar Crossroads for the G.O.P. | False | By R. W. Apple Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/sidetracking-rights-us-aide-pursues-business-in-china.html | Sidetracking Rights, U.S. Aide Pursues Business in China | False | By Patrick E. Tyler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/college-football-willis-making-it-big-rutgers-still-trying.html | COLLEGE FOOTBALL; Willis Making It Big, Rutgers Still Trying | False | By Al Harvin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/pro-football-reeves-blitzes-and-nails-bailey-to-giants-bench.html | PRO FOOTBALL; Reeves Blitzes and Nails Bailey to Giants' Bench | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/transactions-098043.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/12-deaths-linked-to-tainted-heroin-on-lower-east-side.html | 12 Deaths Linked To Tainted Heroin On Lower East Side | False | By Seth Faison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/IHT-land-rights-in-rwanda-letters-to-the-editor.html | Land rights in Rwanda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-campaign-by-turner-addresses-violence.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign by Turner Addresses Violence | False | By Stuart Elliot | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/for-ex-judge-wachtler-real-estate-by-day-card-games-and-meatloaf-at-night.html | For Ex-Judge Wachtler, Real Estate by Day, Card Games and Meatloaf at Night | False | By Jennifer Steinhauer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/IHT-1894-corean-vs-corean-in-our-pages100-75-and-50-years-ago.html | 1894: Corean vs. Corean : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/flight-from-cuba-the-next-wave-cuban-refugees-resume-exodus-despite-warnings.html | FLIGHT FROM CUBA: THE NEXT WAVE; Cuban Refugees Resume Exodus Despite Warnings | False | By Maria Newman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/observer-in-wonder-land.html | Observer; In Wonder Land | False | By Russell Baker | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/company-news-antitrust-inquiry-opens-on-deal-for-the-garden.html | COMPANY NEWS; Antitrust Inquiry Opens On Deal for the Garden | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/cole-national-corp-cnjn-reports-earnings-for-qtr-to-july-30.html | Cole National Corp.(CNJ,N) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/genovese-drug-stores-inc-gdxaa-reports-earnings-for-qtr-to-aug-12.html | Genovese Drug Stores Inc. (GDXA,A) reports earnings for Qtr to Aug 12 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/guillevin-international-reports-earnings-for-qtr-to-july-31.html | Guillevin International reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/archives/aircraft-to-play-mother-goose-in-unusual-rescue-experiment.html | Aircraft to Play Mother Goose in Unusual Rescue Experiment | True | By Les Line | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/varlen-corp-vrlnnnm-reports-earnings-for-qtr-to-july-30.html | Varlen Corp.(VRLN,NNM) reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/in-a-brooklyn-school-district-greater-expectations-in-math.html | In a Brooklyn School District, Greater Expectations in Math | False | By Charisse Jones | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/impatient-lawyer-charges-into-state-politics-eliot-l-spitzer-his-money-are.html | An Impatient Lawyer Charges Into State Politics; Eliot L. Spitzer and His Money Are Making and Impact on the Attorney General's Race | False | By Ian Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/gendis-inc-reports-earnings-for-qtr-to-july-30.html | Gendis Inc. reports earnings for Qtr to July 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/5-us-agents-found-dead-in-peru-crash.html | 5 U.S. Agents Found Dead In Peru Crash | False | By Calvin Sims | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/1-don-t-judge-new-york-subway-fare-card-after-only-3-months-what-needs-improving-111350.html | Don't Judge New York Subway Fare Card After Only 3 Months; What Needs Improving | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/IHT-caught-in-traffic-europe-coughs-in-a-smoggy-quandary.html | Caught in Traffic, Europe Coughs in a Smoggy Quandary | False | By Brandon Mitchener, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/style/chronicle-094153.html | CHRONICLE | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/sports-people-football-another-injury-suffered-by-michigan.html | SPORTS PEOPLE: FOOTBALL; Another Injury Suffered by Michigan | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/boyd-gaming-corp-bydn-reports-earnings-for-qtr-to-june-30.html | Boyd Gaming Corp.(BYD,N) reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/c-corrections-095648.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/landscaper-charged-in-girlfriend-s-killing.html | Landscaper Charged in Girlfriend's Killing | False | By Robert Hanley | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/finance-briefs-096326.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/obituaries/dr-joseph-di-leo-is-dead-at-91-expert-on-drawings-by-children.html | Dr. Joseph Di Leo Is Dead at 91; Expert on Drawings by Children | False | By Wolfgang Saxon | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/muslim-s-ordeal-shows-how-ethnic-lines-harden.html | Muslim's Ordeal Shows How Ethnic Lines Harden | False | By Roger Cohen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/kellwood-co-kwdn-reports-earnings-for-qtr-to-july-31.html | Kellwood Co. (KWD,N) reports earnings for Qtr to July 31 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/sports-people-golf-sentencing-in-shooting-of-kim-williams.html | SPORTS PEOPLE: GOLF; Sentencing in Shooting of Kim Williams | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/IHT-a-useful-eponym-letters-to-the-editor.html | A Useful Eponym : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/sports-people-baseball-ausanio-recalled-with-nowhere-to-go.html | SPORTS PEOPLE: BASEBALL; Ausanio Recalled With Nowhere to Go | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/science/chemists-make-rings-of-interlocked-atoms-a-clue-to-life-s-origin.html | Chemists Make Rings Of Interlocked Atoms, A Clue to Life's Origin | False | By Malcolm W. Browne | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/tcg-international-reports-earnings-for-qtr-to-june-30.html | TCG International reports earnings for Qtr to June 30 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/company-news-3-executives-leaving-in-wake-of-macy-deal.html | COMPANY NEWS; 3 Executives Leaving in Wake of Macy Deal | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/IHT-the-population-debate-letters-to-the-editor.html | The Population Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/science/new-ideas-on-mystery-of-how-anesthetics-work.html | New Ideas on Mystery Of How Anesthetics Work | False | By Sandra Blakeslee | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/redlining-under-attack.html | Redlining Under Attack | False | By Peter Passell | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/jeweler-slain-and-village-loses-friend.html | Jeweler Slain And Village Loses Friend | False | By George James | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/no-headline-095397.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/pilgrimage-to-poland-s-holiest-shrine-losing-its-political-role.html | Pilgrimage to Poland's Holiest Shrine Losing Its Political Role | False | By Matthew Brzezinski | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/world/saudis-scrap-plans-to-go-to-conference-on-population.html | Saudis Scrap Plans to Go To Conference On Population | False | By Michael Georgy, | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/music-review-at-tanglewood-a-late-summer-study-in-contrast.html | MUSIC REVIEW; At Tanglewood, a Late-Summer Study in Contrast | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/business/costly-airport-to-be-opened-near-osaka.html | Costly Airport to Be Opened Near Osaka | False | By James Sterngold | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/sports-people-soccer-english-put-up-a-reward-for-us-team.html | SPORTS PEOPLE: SOCCER; English Put Up a Reward for U.S. Team | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-30 | 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/on-my-mind-for-a-china-boycott.html | On My Mind; For a China Boycott | False | By A. M. Rosenthal | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/knowledgeware.html | Knowledgeware | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/megan-s-legacy.html | Megan's Legacy | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/key-rates-108537.html | Key Rates | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/wine-talk-110116.html | Wine Talk | False | By Frank J. Prial | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/transactions-108855.html | TRANSACTIONS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/sports-people-basketball-nba-rejects-dudley-pact.html | SPORTS PEOPLE: BASKETBALL; N.B.A. Rejects Dudley Pact | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/.html | | False | By Richard Ringer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/arts/pop-review-a-folk-veteran-familiar-with-the-dark-side.html | POP REVIEW; A Folk Veteran Familiar With the Dark Side | False | By Neil Strauss | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/worldbusiness/IHT-nhk-of-japan-tries-to-revive-a-fading-picture.html | NHK of Japan Tries to Revive a Fading Picture | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/pro-football-giants-send-calloway-to-the-starting-line.html | PRO FOOTBALL; Giants Send Calloway To the Starting Line | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/arts/rock-review-romping-writhing-howling-the-usual.html | ROCK REVIEW; Romping, Writhing, Howling: The Usual | False | By Jon Pareles | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/management-and-labor-shed-some-light.html | Management and Labor Shed Some Light | False | By Joe Lapointe | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/l-a-louder-katydid-not-in-my-backyard-111171.html | A Louder Katydid? Not in My Backyard | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/sexual-assault-occurs-in-park.html | Sexual Assault Occurs in Park | False | By George James | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/business-digest-104973.html | BUSINESS DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/market-place-a-merger-of-equals-with-martin-marietta-the-most-equal.html | Market Place; A 'merger of equals,' with Martin Marietta the most equal. | False | By Floyd Norris | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/movies/film-review-a-sociological-look-at-modern-life-in-beijing.html | FILM REVIEW; A Sociological Look at Modern Life in Beijing | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/arts/dance-review-savion-glover-and-a-fusillade-of-tap-in-the-park.html | DANCE REVIEW; Savion Glover and a Fusillade of Tap, in the Park | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/l-german-resistance-coin-111279.html | German Resistance Coin | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/avon-williams-72-lawyer-who-fought-to-end-segregation.html | Avon Williams, 72, Lawyer Who Fought To End Segregation | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-borland-s-board-re-elected-despite-2-funds-opposition.html | COMPANY NEWS; Borland's Board Re-elected Despite 2 Funds' Opposition | False | By Lawrence M. Fisher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/l-hostility-to-castro-won-t-solve-cuba-problem-111228.html | Hostility to Castro Won't Solve Cuba Problem | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/plain-and-simple-for-a-colorful-and-cool-salad-call-on-the-tomato.html | PLAIN AND SIMPLE; For a Colorful and Cool Salad, Call On the Tomato | False | By Marian Burros | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/goodhue-livingston-city-planner-dies-at-97.html | Goodhue Livingston, City Planner, Dies at 97 | False | By Eric Pace | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/five-charged-in-plot-to-sell-phony-id-s-and-licenses.html | Five Charged In Plot to Sell Phony ID's And Licenses | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/c-corrections-110930.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/never-mind-the-mess.html | Never Mind the Mess | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/quest-for-the-delights-of-jamaica.html | Quest for the Delights Of Jamaica | False | By Elaine Louie | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/deaths-won-t-halt-anti-drug-flights-in-peru.html | Deaths Won't Halt Anti-Drug Flights in Peru | False | By Calvin Sims | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/us-open-94-courier-is-resurgent-after-his-brief-respite.html | U.S. OPEN '94; Courier Is Resurgent After His Brief Respite | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/sports-people-golf-daly-is-out-following-scuffle.html | SPORTS PEOPLE: GOLF; Daly Is Out Following Scuffle | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/IHT-the-elgin-marbles-letters-to-the-editor.html | The Elgin Marbles : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-briefs-110906.html | COMPANY BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/in-israel-diversity-at-rosh-ha-shanah.html | In Israel, Diversity At Rosh Ha-Shanah | False | By Joan Nathan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/metropolitan-diary-110132.html | Metropolitan Diary | False | By Ron Alexander | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/reshaping-the-arms-industry-the-leaders-top-officials-share-skill-and-vision.html | RESHAPING THE ARMS INDUSTRY: THE LEADERS; Top Officials Share Skill And Vision | False | By Kenneth N. Gilpin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/arts/how-tanglewood-s-new-hall-sounds.html | How Tanglewood's New Hall Sounds | False | By Allan Kozinn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/business-technology-a-diversified-3com-rides-technology-rally-cautiously.html | BUSINESS TECHNOLOGY; A Diversified 3Com Rides Technology Rally Cautiously | False | By Laurie Flynn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/pro-football-bailey-gets-second-chance-to-win-back-starting-job.html | PRO FOOTBALL; Bailey Gets Second Chance To Win Back Starting Job | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/knicks-re-sign-williams.html | Knicks Re-sign Williams | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/girl-who-thinks-she-has-aids-to-stand-trial-in-biting-of-guard.html | Girl Who Thinks She Has AIDS To Stand Trial in Biting of Guard | False | By Joseph F. Sullivan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/when-hospitals-cut-nurses-patients-suffer-111260.html | When Hospitals Cut Nurses, Patients Suffer | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-scott-paper-to-pay-directors-shares.html | COMPANY NEWS; Scott Paper to Pay Directors Shares | False | By Glenn Collins | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/castro-s-resilient-masses.html | Castro's Resilient Masses | False | By Pico Iyer | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/reshaping-arms-industry-government-deal-s-antitrust-issue-test-for-white-house.html | RESHAPING THE ARMS INDUSTRY: THE GOVERNMENT; Deal's Antitrust Issue Is Test for White House | False | By Stephen Labaton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/bert-knapp-news-broadcaster-76.html | Bert Knapp; News Broadcaster, 76 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/china-agrees-to-resume-talks-with-us-on-human-rights.html | China Agrees to Resume Talks With U.S. on Human Rights | False | By Patrick E. Tyler | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/dow-gains-18.45-and-tops-3900-first-time-since-feb-22.html | Dow Gains 18.45 and Tops 3,900 First Time Since Feb. 22 | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/IHT-1944-premier-de-gaulle-in-our-pages100-75-and-50-years-ago.html | 1944: Premier de Gaulle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/baseball-owners-and-players-agree-on-one-point.html | BASEBALL; Owners and Players Agree on One Point | False | By Murray Chass | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/13-heroin-deaths-spark-wide-police-investigation.html | 13 Heroin Deaths Spark Wide Police Investigation | False | By Lynette Holloway | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/ira-said-to-be-close-to-truce-to-end-violent-ulster-campaign.html | I.R.A. Said to Be Close to Truce To End Violent Ulster Campaign | False | By John Darnton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/c-corrections-110922.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/style/IHT-sarajevo-skirmish-in-edinburgh.html | Sarajevo Skirmish in Edinburgh | False | By Jonathan M. Ledgard, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/IHT-a-hoarder-is-not-a-nut-letters-to-the-editor.html | A Hoarder Is Not a 'Nut' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/pro-football-all-time-team-shares-the-memories.html | PRO FOOTBALL; All-Time Team Shares the Memories | False | By Mike Wise | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/gold-mine-of-psychiatric-data-discovered-in-danish-registry.html | Gold Mine of Psychiatric Data Discovered in Danish Registry | False | By Daniel Goleman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/slaying-of-priest-heightens-the-fear-in-haiti.html | Slaying of Priest Heightens the Fear in Haiti | False | By Rick Bragg | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/us-open-94-pride-overcomes-the-pain-as-martin-storms-back.html | U.S. OPEN 94; Pride Overcomes the Pain as Martin Storms Back | False | By Robin Finn | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/walter-raines-54-dancer-and-choreographer.html | Walter Raines, 54, Dancer and Choreographer | False | By Jennifer Dunning | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/military-mega-merger.html | Military Mega-Merger | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/galeries-lafayette-to-close-its-doors.html | Galeries Lafayette to Close Its Doors | False | By Laurence Zuckerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/police-arrest-6-after-discovery-of-stolen-cars.html | Police Arrest 6 After Discovery of Stolen Cars | False | By Seth Faison | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/style/chronicle-111953.html | CHRONICLE | False | By Georgia Dullea | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/rape-victim-s-sisters-make-television-ad-for-koppell.html | Rape Victim's Sisters Make Television Ad for Koppell | False | By Kevin Sack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/sports-people-auto-racing-mansell-back-to-formula-one.html | SPORTS PEOPLE: AUTO RACING; Mansell Back to Formula One | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/transit-officer-gets-surgery.html | Transit Officer Gets Surgery | False | By Joe Sexton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/credit-markets-buying-by-fed-raises-treasury-issues-prices.html | CREDIT MARKETS; Buying by Fed Raises Treasury Issues' Prices | False | By Robert Hurtado | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/about-new-york-missing-baseball-try-cricket.html | ABOUT NEW YORK; Missing Baseball? Try Cricket | False | By Michael T. Kaufman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/on-pro-football-reeves-s-demands-of-giants-are-not-for-fainthearted.html | ON PRO FOOTBALL; Reeves's Demands of Giants Are Not for Fainthearted | False | By Mike Freeman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/IHT-1919-pershing-departs-in-our-pages100-75-and-50-years-ago.html | 1919: Pershing Departs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/the-media-business-advertising-addenda-merger-talks-have-cooled.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merger Talks Have Cooled | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/movies/film-review-on-bullfighting-as-ritual-and-code-of-machismo.html | FILM REVIEW; On Bullfighting as Ritual and Code of Machismo | False | By Stephen Holden | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/storytelling-with-sara-lawrence-lightfoot-the-black-bourgeoisie-a-90-s-view.html | STORYTELLING WITH: Sara Lawrence-Lightfoot; The Black Bourgeoisie: A 90's View | False | By Karen de Witt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/no-headline-104612.html | No Headline | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/california-trying-to-close-worthless-diploma-schools.html | California Trying to Close Worthless-Diploma Schools | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/for-2-youths-no-indictment-in-a-killing.html | For 2 Youths, No Indictment In a Killing | False | By Joseph P. Fried | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/1-new-york-city-s-investigation-dept-needs-more-independence-111287.html | New York City's Investigation Dept. Needs More Independence | False | | 1994-11-17 | | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/outdoors-surf-kings-make-comeback-along-the-new-jersey-shore.html | OUTDOORS; 'Surf Kings' Make Comeback Along the New Jersey Shore | False | By Stephen C. Sautner | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/the-fracturing-of-the-middle-class.html | The Fracturing of the Middle Class | False | By Robert B. Reich | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/un-gives-up-on-talks-to-resolve-haiti-crisis.html | U.N. Gives Up on Talks to Resolve Haiti Crisis | False | By Paul Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/sports-people-baseball-jordan-looks-to-fall-league.html | SPORTS PEOPLE: BASEBALL; Jordan Looks to Fall League | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/IHT-cyclings-lords-flunk-the-drug-test.html | Cycling's Lords Flunk the Drug Test | False | By Samuel Abt, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/rosa-parks-robbed-and-beaten.html | Rosa Parks Robbed and Beaten | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/IHT-lockheed-and-martin-marietta-decide-that-size-is-the-best-defense.html | Lockheed and Martin Marietta Decide That Size Is the Best Defense | False | By Lawrence Malkin, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/news-summary-104159.html | NEWS SUMMARY | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/metro-digest-104949.html | METRO DIGEST | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/hornsby-wasson-89-executive-for-bell-telephone-companies.html | Hornsby Wasson, 89, Executive For Bell Telephone Companies | False | By Anthony Ramirez | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/l-hostility-to-castro-won-t-solve-cuba-problem-baltic-boat-people-111252.html | Hostility to Castro Won't Solve Cuba Problem; Baltic Boat People | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/caribbean-pressure-on-haiti.html | Caribbean Pressure on Haiti | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/the-media-business-advertising-addenda-conde-nast-official-is-headed-for-hearst.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conde Nast Official Is Headed for Hearst | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/an-august-fizzl-to-summer-sizzle.html | An August Fizzl To Summer Sizzle | False | By Clifford J. Levy | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/cuts-in-medicare-are-on-the-table-but-peril-is-seen.html | CUTS IN MEDICARE ARE ON THE TABLE, BUT PERIL IS SEEN | False | By Robert Pear | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/l-hostility-to-castro-won-t-solve-cuba-problem-everybody-s-business-111244.html | Hostility to Castro Won't Solve Cuba Problem; Everybody's Business | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/flight-from-cuba-diplomacy-2-latin-nations-plan-to-accept-cuban-refugees.html | FLIGHT FROM CUBA: DIPLOMACY; 2 LATIN NATIONS PLAN TO ACCEPT CUBAN REFUGEES | False | By Steven Greenhouse | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/the-sudan-withdraws-from-un-cairo-conference-on-population.html | The Sudan Withdraws From U.N. Cairo Conference on Population | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/IHT-apology.html | Apology | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/ruling-in-abortion-protest.html | Ruling in Abortion Protest | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/cologne-journal-germanist-and-optimist-about-the-21st-century.html | Cologne Journal; Germanist and Optimist (About the 21st Century) | False | By Craig R. Whitney | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/schools-getting-tough-on-guns-in-the-classroom.html | Schools Getting Tough on Guns in the Classroom | False | By William Celis 3d | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/business-technology-reporter-s-notebook-line-ads-tempt-hungry-computer-nerd.html | BUSINESS TECHNOLOGY: Reporter's Notebook; On-Line Ads to Tempt the Hungry Computer Nerd | False | By Peter H. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/food-notes-109762.html | Food Notes | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/IHT-1894-alien-anarchists-in-our-pages100-75-and-50-years-ago.html | 1894: Alien Anarchists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/IHT-2-young-africans-and-an-english-ghost.html | 2 Young Africans and an English Ghost | False | By Rob Hughes, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/indian-boys-exile-turns-out-to-be-hoax.html | Indian Boys' Exile Turns Out to Be Hoax | False | By Timothy Egan | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/us-backed-on-possible-invasion-of-haiti.html | U.S. Backed on Possible Invasion of Haiti | False | By Eric Schmitt | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/in-america-a-season-of-service.html | In America; A Season Of Service | False | By Bob Herbert | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/l-hostility-to-castro-won-t-solve-cuba-problem-a-human-chess-game-111236.html | Hostility to Castro Won't Solve Cuba Problem; A Human Chess Game | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/media-business-advertising-guerlain-france-working-raise-its-profile-us.html | THE MEDIA BUSINESS: Advertising; Guerlain of France is working to raise its profile in the U.S. | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/personal-health-helping-the-depression-prone-to-quit-smoking.html | Personal Health; Helping the depression-prone to quit smoking. | False | By Jane E. Brody | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/gorillas-still-in-rwanda-s-mist.html | Gorillas, Still in Rwanda's Mist | False | | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/IHT-to-the-ioc-please-a-little-humility.html | To the IOC: Please, a Little Humility | False | By Ian Thomsen, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/style/what-makes-a-true-gazpacho-oil-vinegar-and-garlic.html | What Makes a True Gazpacho: Oil, Vinegar and Garlic | False | By Mark Bittman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-compuserve-to-offer-link-to-internet.html | COMPANY NEWS; Compuserve To Offer Link To Internet | False | By Peter H. Lewis | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/sports-people-auto-racing-schumacher-s-ban-is-upheld.html | SPORTS PEOPLE: AUTO RACING; Schumacher's Ban Is Upheld | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/us-open-94-mcneil-is-swiftly-escorted-to-exit.html | U.S. OPEN '94; McNeil Is Swiftly Escorted To Exit | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/pro-football-no-3-is-good-enough-for-foley.html | PRO FOOTBALL; No. 3 Is Good Enough For Foley | False | By Frank Litsky | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/katherine-zierleyn-headmistress-87.html | Katherine Zierleyn, Headmistress, 87 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/books/books-of-the-times-digging-up-a-tale-of-terror-among-the-osages.html | BOOKS OF THE TIMES; Digging Up a Tale of Terror Among the Osages | False | By Margo Jefferson | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/inside-104507.html | INSIDE | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/report-urges-better-safety-for-blimps.html | Report Urges Better Safety for Blimps | False | By Lawrence Van Gelder | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/2-more-hints-of-economic-slowdown.html | 2 More Hints Of Economic Slowdown | False | By Robert D. Hershey Jr. | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/funds-for-youth-programs-are-shifted-to-new-groups.html | Funds for Youth Programs Are Shifted to New Groups | False | By Jonathan P. Hicks | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/a-cartoonist-feasts-on-a-president-so.html | A Cartoonist Feasts on a President. So? | False | By James Barron | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/c-corrections-110914.html | Corrections | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/dole-urges-postponement-for-approval-of-trade-pact.html | Dole Urges Postponement For Approval Of Trade Pact | False | By Keith Bradsher | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/IHT-japan-will-give-1-billion-for-wars-comfort-women.html | Japan Will Give $1 Billion for War's 'Comfort Women' | False | By Steven Brull, International Herald Tribune | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/us-open-94-krajicek-survives-nightmare-on-court-16.html | U.S. OPEN '94; Krajicek Survives Nightmare on Court 16 | False | By Harvey Araton | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/movies/film-review-milk-money-hooker-who-yearns-for-simple-life-finds-simpleton.html | FILM REVIEW: MILK MONEY; A Hooker Who Yearns For the Simple Life, And Finds a Simpleton | False | By Janet Maslin | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/on-baseball-it-s-a-burning-issue-owners-are-losing-in-game-s-fire-sale.html | ON BASEBALL; It's a Burning Issue: Owners Are Losing In Game's Fire Sale | False | By Claire Smith | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/go-ahead-spy-on-us.html | Go Ahead, Spy on Us | False | By William E. Burrows | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/subway-rape-victim-tries-to-prove-agency-was-at-fault.html | Subway Rape Victim Tries to Prove Agency Was at Fault | False | By Jan Hoffman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/flight-cuba-people-crisis-over-cuba-moderates-castro-supporters-cry-be-heard.html | FLIGHT FROM CUBA: THE PEOPLE; In Crisis Over Cuba, Moderates and Castro Supporters Cry Out to Be Heard | False | By Mireya Navarro | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/cruise-line-fined-for-discharging-oil.html | Cruise Line Fined For Discharging Oil | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/christine-potts-36-specialist-on-russia.html | Christine Potts, 36, Specialist on Russia | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-fujitsu-wins-chip-patent-case-in-japan.html | COMPANY NEWS; Fujitsu Wins Chip Patent Case in Japan | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/japan-plans-payment-for-forcing-women-into-brothels-during-war.html | Japan Plans Payment for Forcing Women Into Brothels During War | False | By Andrew Pollack | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/l-no-1-traffic-headache-111295.html | No. 1 Traffic Headache | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/the-media-business-advertising-addenda-wolf-takes-options-instead-of-cash.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wolf Takes Options Instead of Cash | False | By Stuart Elliott | 1994-11-17 | TX 3-923-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/flight-from-cuba-the-scene-and-still-cubans-flee-1300-more-picked-up.html | FLIGHT FROM CUBA: THE SCENE; And Still Cubans Flee: 1,300 More Picked Up | False | By Maria Newman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/style/chronicle-108642.html | CHRONICLE | False | By Georgia Dullea | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/world/us-pins-its-hopes-on-dividing-the-serbs-house.html | U.S. Pins Its Hopes on Dividing the Serbs' House | False | By Roger Cohen | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-british-petroleum-finds-gas-in-colombia.html | COMPANY NEWS; British Petroleum Finds Gas in Colombia | False | By Agis Salpukas | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/simpson-the-court-case-simpson-the-curriculum.html | Simpson, the Court Case. Simpson, the Curriculum. | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/real-estate.html | Real Estate | False | By Fran Rensbarger | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/fcc-is-investigating-defaulters-in-auction.html | F.C.C. Is Investigating Defaulters in Auction | False | By Edmund L. Andrews | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/us/reshaping-arms-industry-overview-lockheed-marietta-merger-aims-survive-lean.html | RESHAPING THE ARMS INDUSTRY: THE OVERVIEW; Lockheed-Marietta Merger Aims to Survive Lean Times | False | By John Holusha | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/finance-briefs-108529.html | FINANCE BRIEFS | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/style/eating-well.html | Eating Well | False | By Mark Bittman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/sports-of-the-times-new-suits-guideline-do-no-harm.html | Sports of The Times; New Suits' Guideline: Do No Harm | False | By George Veesey | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/in-1991-a-drug-that-killed-17.html | In 1991, a Drug That Killed 17 | False | | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/business/junk-loans-not-bonds-are-hot-on-wall-street.html | Junk Loans, Not Bonds, Are Hot on Wall Street | False | By Laurence Zuckerman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/on-golf-when-will-woods-take-talent-on-tour.html | ON GOLF; When Will Woods Take Talent on Tour? | False | By Larry Dorman | 1994-11-17 | TX 3-923-926 | | |
| 1994-08-31 | 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/former-congressman-sets-the-pace-on-the-road-to-hartford.html | Former Congressman Sets the Pace on the Road to Hartford | False | By George Judson | 1994-11-17 | TX 3-923-926 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/IHT-1894-peace-dreamers-in-our-pages100-75-and-50-years-ago.html | 1894: Peace Dreamers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/sports-people-basketball-charges-dropped-on-coleman.html | SPORTS PEOPLE: BASKETBALL; Charges Dropped on Coleman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/ralphs-grocery-reports-earnings-for-qtr-to-july-17.html | Ralphs Grocery reports earnings for Qtr to July 17 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/specialty-retailers-inc-reports-earnings-for-qtr-to-july-30.html | Specialty Retailers Inc. reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/l-model-adoption-law-promotes-baby-market-120820.html | Model Adoption Law Promotes Baby Market | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/what-the-un-document-says-on-abortion.html | What the U.N. Document Says on Abortion | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/IHT-books-motherhood-deferred.html | BOOKS : MOTHERHOOD DEFERRED | False | By Susan Cheever, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-politics-fears-new-violence-temper-joy-us.html | CEASE-FIRE IN NORTHERN IRELAND: THE POLITICS; Fears of New Violence Temper Joy in the U.S. | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/sports-people-track-and-field-runner-fails-second-test.html | SPORTS PEOPLE: TRACK AND FIELD; Runner Fails Second Test | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/mitchell-energy-development-corp-mndan-reports-earnings-for-qtr-to-july-31.html | Mitchell Energy & Development Corp.(MNDA,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/vatican-says-gore-is-misrepresenting-population-talks.html | Vatican Says Gore Is Misrepresenting Population Talks | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/l-health-insurers-deserve-blame-for-crisis-121070.html | Health Insurers Deserve Blame for Crisis | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-swiss-bank-will-acquire-brinson-partners.html | COMPANY NEWS; Swiss Bank Will Acquire Brinson Partners | False | By Richard Ringer, | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/louis-e-stahl-executive-and-philanthropist-80.html | Louis E. Stahl, Executive and Philanthropist, 80 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/haiti-releases-donated-fuel-for-relief-services.html | Haiti Releases Donated Fuel for Relief Services | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/1-fateful-blow-to-gambia-121061.html | Fateful Blow to Gambia | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-the-bills-aren-t-in-mourning.html | PRO FOOTBALL; The Bills Aren't in Mourning | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/new-rwandan-government-welcomed-to-un.html | New Rwandan Government Welcomed to U.N. | False | By Richard D. Lyons | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/essay-shredding-foster-s-files.html | Essay; Shredding Foster's Files | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/hope-reborn-in-northern-ireland.html | Hope Reborn in Northern Ireland | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/IHT-european-topics-around-europe-90766136744.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/key-rates-116718.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/fresh-ideas-for-a-new-semester.html | Fresh Ideas for a New Semester | False | By Elaine Louie | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/us-open-94-sore-ankle-no-problem-for-sampras.html | U.S. OPEN '94; Sore Ankle No Problem For Sampras | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-advertising-addenda-citibank-credit-card-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Citibank Credit-Card Account in Review | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/house-proud.html | HOUSE PROUD | False | By Lucie Young | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/IHT-world-population-letters-to-the-editor.html | World Population : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/l-on-husbands-and-fathers-118818.html | On Husbands and Fathers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/legislators-in-us-differ-over-haiti.html | Legislators In U.S. Differ Over Haiti | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/us-open-94-chang-wins-long-duel-with-washington.html | U.S. OPEN '94; Chang Wins Long Duel With Washington | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/united-counties-bancorporation.html | United Counties Bancorporation | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/credit-markets-little-change-in-prices-of-treasury-securities.html | CREDIT MARKETS; Little Change in Prices Of Treasury Securities | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/collins-aikman-corp-ckcn-reports-earnings-for-qtr-to-july-30.html | Collins & Aikman Corp. (CKC,N) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/rabbi-reflects-holiday-sermons-white-plains-striving-make-messages-echo-season.html | Rabbi Reflects on Holiday Sermons; In White Plains, Striving to Make Messages Echo the Season | False | By Joseph Berger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/sadness-and-anger-after-a-legend-is-mugged.html | Sadness and Anger After a Legend Is Mugged | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/lindsay-anderson-director-and-iconoclast-dies-at-71.html | Lindsay Anderson, Director And Iconoclast, Dies at 71 | False | By Sheila Rule | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/groups-square-off-over-issue-of-barring-books-at-schools.html | Groups Square Off Over Issue of Barring Books at Schools | False | By Catherine S. Manegold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-philip-morris-votes-to-lift-its-dividend.html | COMPANY NEWS; Philip Morris Votes to Lift Its Dividend | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/parent-child-when-mom-or-dad-is-seriously-ill.html | PARENT & CHILD; When Mom or Dad Is Seriously Ill | False | By Susan Chira | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/political-gift-embarrasses-republicans-in-new-jersey.html | Political Gift Embarrasses Republicans In New Jersey | False | By Joseph F. Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/dow-ebbs-by-3.88-in-unusually-heavy-trading.html | Dow Ebbs by 3.88 in Unusually Heavy Trading | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-reports-seagram-co-ltd-von.html | COMPANY REPORTS; SEAGRAM CO. LTD. (VO,N) | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/naohiro-amaya-68-helped-industry-in-japan.html | Naohiro Amaya, 68; Helped Industry in Japan | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-overview-ira-declares-cease-fire-seeing-new.html | CEASE-FIRE IN NORTHERN IRELAND: THE OVERVIEW; I.R.A. DECLARES CEASE-FIRE, SEEING 'NEW OPPORTUNITY' TO NEGOTIATE IRISH PEACE | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/indian-boys-turn-up-in-alaska-meeting-planned-on-punishment.html | Indian Boys Turn Up in Alaska; Meeting Planned on Punishment | False | By Timothy Egan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/police-comb-neighborhood-for-source-of-fatal-heroin.html | Police Comb Neighborhood For Source of Fatal Heroin | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/samuel-aaron-hale-family-physician-83.html | Samuel Aaron Hale, Family Physician, 83 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/economic-scene-major-health-care-change-may-be-dead-but-something-may-pass.html | Economic Scene; Major health care change may be dead, but something may pass. | False | By Peter Passell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-texas-instruments-loses-in-japanese-ruling.html | COMPANY NEWS; Texas Instruments Loses in Japanese Ruling | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/some-cuban-boat-people-take-direct-route-into-guantanamo.html | Some Cuban Boat People Take Direct Route Into Guantanamo | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/lancaster-colony-corp-lanc-n-reports-earnings-for-qtr-to-june-30.html | Lancaster Colony Corp. (LANC.N) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/same-tent-same-joy-every-year.html | Same Tent, Same Joy, Every Year | False | By Georgia Dullea | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-small-but-bright.html | CURRENTS; Small But Bright | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/no-headline-113174.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/russian-troops-bid-wiedersehen-to-germany.html | Russian Troops Bid 'Wiedersehen' to Germany | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-kluge-deal-combines-4-concerns.html | THE MEDIA BUSINESS; Kluge Deal Combines 4 Concerns | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/at-home-with-paul-gibson-it-s-called-summer-dad.html | AT HOME WITH: Paul Gibson; It's Called Summer, Dad | False | By Ira Berkow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/a-midlife-crisis-at-kroll-associates.html | A Midlife Crisis at Kroll Associates | False | By Douglas Frantz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/arts/ruling-prevents-removal-of-warehouse-sculpture.html | Ruling Prevents Removal Of Warehouse Sculpture | False | By William Grimes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-long-view-end-troubles-trying-exchange-old-hatreds.html | CEASE-FIRE IN NORTHERN IRELAND: THE LONG VIEW End of 'The Troubles'?; Trying to Exchange Old Hatreds for Peace On a Battlefield With Little Middle Ground | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/theater/japanese-programs-at-the-guggenheims.html | Japanese Programs At the Guggenheims | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/shalala-praises-bipartisan-health-plan-as-worth-serious-attention.html | Shalala Praises Bipartisan Health Plan as Worth Serious Attention | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-neighborhoods-along-andersonstown-road-relief-armed.html | CEASE-FIRE IN NORTHERN IRELAND: THE NEIGHBORHOODS; Along the Andersonstown Road, Relief and Armed Patrols | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/finance-briefs-121134.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/calendar-mirror-show-craft-workshops-tours.html | Calendar: Mirror Show, Craft Workshops, Tours | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-jets-won-t-leave-rookie-twisting-in-buffalo-wind.html | PRO FOOTBALL; Jets Won't Leave Rookie Twisting in Buffalo Wind | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/garden-notebook-in-mystical-innisfree.html | GARDEN NOTEBOOK; In mystical Innisfree | False | By Anne Raver | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/in-hartford-an-insider-and-proud-of-it.html | In Hartford, an Insider, and Proud of It | False | By Jonathan Rabinovitz | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/on-baseball-for-football-union-a-cap-is-no-big-deal.html | ON BASEBALL; For Football Union, A Cap Is No Big Deal | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/market-place-toy-maker-gets-lesson-in-run-ups.html | Market Place; Toy Maker Gets Lesson In Run-Ups | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/sol-a-shenk-83-merchandiser-who-built-a-700-store-empire.html | Sol A. Shenk, 83, Merchandiser Who Built a 700-Store Empire | False | By John Holusha | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/for-those-hoping-to-run-in-96-new-york-s-the-place-to-be-in-94.html | For Those Hoping to Run in '96, New York's the Place to Be in '94 | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/norrell-corp-norlnnm-reports-earnings-for-qtr-to-july-31.html | Norrell Corp.(NORL,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/smoke-no-eat-less-fat-billboard-changes-a-tune.html | Smoke? No, Eat Less Fat: Billboard Changes a Tune | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/l-baseball-is-dominated-by-big-cities-now-120847.html | Baseball Is Dominated By Big Cities Now | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/sports-of-the-times-can-college-football-save-itself.html | Sports of The Times; Can College Football Save Itself? | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/accused-killer-of-prostitute-is-suspect-in-other-slayings.html | Accused Killer of Prostitute Is Suspect in Other Slayings | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/movies/making-films-before-fame-knocks.html | Making Films Before Fame Knocks | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-conoco-starts-pumping-in-arctic-russia.html | COMPANY NEWS; Conoco Starts Pumping in Arctic Russia | False | By Douglas Herbert, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-advertising-addenda-a-departure-at-earle-palmer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Departure At Earle Palmer | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/navy-cannot-discharge-gay-officer-court-rules.html | Navy Cannot Discharge Gay Officer, Court Rules | False | By Jane Gross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-notebook-ex-giant-offers-bit-of-advice-to-brown.html | PRO FOOTBALL: NOTEBOOK; Ex-Giant Offers Bit Of Advice To Brown | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/meyer-fred-inc-fmyn-reports-earnings-for-qtr-to-aug-13.html | Meyer (Fred) Inc.(FMY,N) reports earnings for Qtr to Aug 13 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-white-with-dash.html | CURRENTS; White With Dash | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/transactions-118460.html | Transactions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/l-model-adoption-law-promotes-baby-market-a-positive-contribution-121053.html | Model Adoption Law Promotes Baby Market; A Positive Contribution | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/c-corrections-120189.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/for-military-suppliers-a-door-opens-to-deals.html | For Military Suppliers, A Door Opens to Deals | False | By Sallie Hofmeister | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/pathmark-stores-inc-reports-earnings-for-qtr-to-july-30.html | Pathmark Stores Inc. reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/IHT-1944-victory-this-year-in-our-pages-100-75-and-50-years-ago.html | 1944: Victory This Year : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-ex-wall-st-journal-editor-said-to-get-top-time-inc-job.html | THE MEDIA BUSINESS; Ex-Wall St. Journal Editor Said to Get Top Time Inc. Job | False | By Doron P. Levin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/forest-city-enterprises-fceaa-reports-earnings-for-qtr-to-july-31.html | Forest City Enterprises(FCEA,A) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/protests-of-housing-plan-lead-to-hud-inquiry-and-debate.html | Protests of Housing Plan Lead to HUD Inquiry, and Debate | False | By Lisa W. Foderaro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/l-new-york-needs-a-strong-independent-watchdog-for-the-police-120839.html | New York Needs a Strong, Independent Watchdog for the Police | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-insider-selling-trims-auto-stocks.html | COMPANY NEWS; Insider Selling Trims Auto Stocks | False | By Kenneth N. Gilpin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/movies/books-of-the-times-a-film-maker-defies-biographers.html | BOOKS OF THE TIMES; A Film Maker Defies Biographers | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/hockey-at-33-solid-guy-osborne-to-return-as-a-ranger-again.html | HOCKEY; At 33, 'Solid Guy' Osborne to Return as a Ranger Again | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/us-to-order-higher-bank-reserves.html | U.S. to Order Higher Bank Reserves | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/IHT-fairness-at-vassar-letters-to-the-editor.html | Fairness at Vassar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/opening-date-of-bomb-trial-is-postponed-till-december.html | Opening Date Of Bomb Trial Is Postponed Till December | False | By Richard Bernstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/parma-journal-proud-palaces-of-italian-cuisine-await-pizza-hut.html | Parma Journal; Proud Palaces of Italian Cuisine Await Pizza Hut | False | By John Tagliabue | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-romantic-lighting.html | CURRENTS; Romantic Lighting | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/l-family-resorts-120502.html | Family Resorts | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/rosa-parks-zeitgeist-warrior.html | Rosa Parks, Zeitgeist Warrior | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/business-digest-113875.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-leader-adams-proved-again-he-major-force-for-peace.html | CEASE-FIRE IN NORTHERN IRELAND: THE LEADER; How Adams Proved Again He Is Major Force for Peace | False | By James F. Clarity | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/IHT-european-topics-whats-the-rushgermans-ask-on-expressmail-drug-deliveries.html | European Topics: What's the Rush?Germans Ask, On Express-Mail Drug Deliveries | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/style/chronicle-120618.html | CHRONICLE | False | By Enid Nemy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/ben-chavis-wasn-t-the-problem.html | Ben Chavis Wasn't the Problem | False | By Michael Eric Dyson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/robert-bennett-75-aided-in-liberation-of-paris.html | Robert Bennett, 75; Aided in Liberation of Paris | False | By Wolfgang Saxon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/claim-filed-in-death-of-staten-island-man.html | Claim Filed in Death Of Staten Island Man | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-eagles-new-threat-salary-cut-end-run.html | PRO FOOTBALL; Eagles' New Threat: Salary-Cut End Run | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/media-business-advertising-burger-king-shifting-its-pitch-yet-again-mounts.html | THE MEDIA BUSINESS: ADVERTISING; Burger King, shifting its pitch yet again, mounts a populist campaign to return to fast-food basics. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/us-open-94-for-date-tennis-brings-riches-but-not-a-high-profile.html | U.S. OPEN '94; For Date, Tennis Brings Riches but Not a High Profile | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/bank-nova-scotia-reports-earnings-for-qtr-to-july-31.html | Bank Nova Scotia reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-federated-macy-filings-offer-preview-of-union.html | COMPANY NEWS; Federated-Macy Filings Offer Preview of Union | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/small-celestial-powerhouse-may-shed-light-on-quasars.html | Small Celestial Powerhouse May Shed Light on Quasars | False | By Malcolm W. Browne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/hockey-nhl-players-won-t-be-locked-out-of-camps.html | HOCKEY; N.H.L. Players Won't Be Locked Out of Camps | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-reeves-looks-for-a-playoff-spot-but-makes-no-grand-promises.html | PRO FOOTBALL; Reeves Looks for a Playoff Spot But Makes No Grand Promises | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/once-again-judge-decides-against-the-simpson-team.html | Once Again, Judge Decides Against the Simpson Team | False | By Barry Meier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-partnership-buys-control-of-strawberries-inc.html | COMPANY NEWS; PARTNERSHIP BUYS CONTROL OF STRAWBERRIES INC. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/worldbusiness/IHT-berlusconi-says-obligations-could-bankrupt-nation.html | Berlusconi Says Obligations Could Bankrupt Nation : Italy's Pension Pledges Come Due | False | By James Hansen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/us-open-94-birthday-boy-and-his-older-sister-set-stage-for-festivities.html | U.S. OPEN '94; Birthday Boy and His Older Sister Set Stage for Festivities | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/IHT-ioc-fears-athletes-may-follow-baseball-players-lead-is-olympic.html | IOC Fears Athletes May Follow Baseball Players' Lead : Is Olympic Revolt Brewing? | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/dust-off-new-york-s-buses.html | Dust Off New York's Buses | False | By Lucius J. Riccio | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-briefs-120464.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/sports-people-basketball-massimino-won-t-fight-pact.html | SPORTS PEOPLE: BASKETBALL; Massimino Won't Fight Pact | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/style/chronicle-120600.html | CHRONICLE | False | By Enid Nemy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/the-media-business-media-giants-said-to-be-negotiating-for-tv-networks.html | THE MEDIA BUSINESS; MEDIA GIANTS SAID TO BE NEGOTIATING FOR TV NETWORKS | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/c-corrections-120197.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/l-new-york-needs-a-strong-independent-watchdog-for-the-police-slighting-new-cadets-121088.html | New York Needs a Strong, Independent Watchdog for the Police; Slighting New Cadets | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/for-cubans-trying-to-leave-legally-lamentations.html | For Cubans Trying to Leave Legally, 'Lamentations' | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-advertising-addenda-young-rubicam-keeps-postal-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Keeps Postal Work | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/road-running-these-runners-were-all-business.html | ROAD RUNNING; These Runners Were All Business | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-a-piece-for-the-modernist-child.html | CURRENTS; A Piece for the Modernist Child | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/when-children-kill-children-boy-11-is-wanted-in-chicago.html | When Children Kill Children: Boy, 11, Is Wanted in Chicago | False | By Don Terry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/duty-free-international-dfin-reports-earnings-for-qtr-to-july-31.html | Duty Free International (DFI.N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/sports-people-basketball-pros-uniting-for-a-charity.html | SPORTS PEOPLE: BASKETBALL; Pros Uniting for a Charity | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/getaway-car-hits-bicycle-killing-a-boy.html | Getaway Car Hits Bicycle, Killing a Boy | False | By Seth Faison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/c-corrections-113808.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/reports-imply-somewhat-faster-inflation.html | Reports Imply Somewhat Faster Inflation | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/ivan-lyons-novelist-and-publisher-59.html | Ivan Lyons, Novelist And Publisher, 59 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/news-summary-113158.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/the-science-upgrade-proves-steep.html | The Science Upgrade Proves Steep | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/college-football-despite-opener-at-michigan-henning-is-glad-to-be-back.html | COLLEGE FOOTBALL; Despite Opener at Michigan, Henning Is Glad to Be Back | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/baseball-baseball-talks-break-off-with-no-hope-in-sight.html | BASEBALL; Baseball Talks Break Off With No Hope in Sight | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/bridge-117790.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/theater/theater-review-shakespeare-s-men-become-women.html | THEATER REVIEW; Shakespeare's Men Become Women | False | By D. J. R. Bruckner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/michael-peters-a-choreographer-of-dreamgirls-is-dead-at-46.html | Michael Peters, a Choreographer Of 'Dreamgirls,' Is Dead at 46 | False | By By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-radiant-tiles.html | CURRENTS; Radiant Tiles | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-marino-back-on-track-from-injury-according-to-him.html | PRO FOOTBALL; Marino Back on Track From Injury, According to Him | False | By Charlie Nobles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/plan-to-bar-buses-at-mall-is-put-on-hold.html | Plan to Bar Buses at Mall Is Put on Hold | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/from-a-palette-of-plants-with-tractors-as-brushes.html | From a Palette of Plants, With Tractors as Brushes | False | By Harold Faber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/style/chronicle-120596.html | CHRONICLE | False | By Enid Nemy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/IHT-1919-irish-say-no-in-our-pages100-75-and-50-years-ago.html | 1919: Irish Say 'No' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/us-open-94-action-is-good-personality-is-better.html | U.S. OPEN '94; Action Is Good; Personality Is Better | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/arts/the-pop-life-118362.html | The Pop Life | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/rifleman-kills-an-nbc-stagehand-in-rockefeller-center.html | Rifleman Kills an NBC Stagehand in Rockefeller Center | False | By James Barron | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/inside-120170.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/movies/following-the-star-of-a-winsome-idiot.html | Following the Star Of a Winsome Idiot | False | By William Grimes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/worker-at-golf-club-finds-body-in-brush.html | Worker at Golf Club Finds Body in Brush | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/fleetwood-enterprises-inc-flen-reports-earnings-for-qtr-to-july-31.html | Fleetwood Enterprises Inc. (FLE,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/seoul-women-protest-offer-by-japanese-on-war-sex.html | Seoul Women Protest Offer By Japanese On War Sex | False | By James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/business-digest-115258.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/families-getting-shelter-but-no-kitchens.html | Families Getting Shelter, but No Kitchens | False | By Celia W. Dugger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/oneida-ltd-ocqn-reports-earnings-for-qtr-to-july-30.html | Oneida Ltd. (OCQ,N) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/irwin-maier-is-dead-papers-chief-was-95.html | Irwin Maier Is Dead; Papers Chief Was 95 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cuba-reported-to-encourage-convicts-to-join-the-refugees.html | Cuba Reported to Encourage Convicts to Join the Refugees | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/throwing-out-the-chintz-and-bringing-in-the-inviting.html | Throwing Out the Chintz and Bringing In the Inviting | False | By Lucie Young | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/us/reporter-s-notebook-the-presidential-pursuit-of-golfdom-s-elusive-80.html | Reporter's Notebook; The Presidential Pursuit Of Golfdom's Elusive 80 | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/giant-food-inc-gfsan-reports-earnings-for-qtr-to-aug-13.html | Giant Food Inc.(GFS.A,A) reports earnings for Qtr to Aug 13 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/IHT-a-country-at-the-crossroads-letters-to-the-editor.html | A Country at the Crossroads : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-01 | 1994-09-01 | https://www.nytimes.com/1994/09/01/business/litton-industries-inc-litn-reports-earnings-for-year-to-july-31.html | Litton Industries Inc.(LIT,N) reports earnings for Year to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/obituaries/artur-balsam-a-pianist-known-for-chamber-work-dies-at-88.html | Artur Balsam, a Pianist Known For Chamber Work, Dies at 88 | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/horse-racing-horses-back-at-belmont-with-breeders-in-mind.html | HORSE RACING; Horses Back at Belmont With Breeders' in Mind | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/tv-sports-account-running-dry-for-baseball-network.html | TV SPORTS; Account Running Dry For Baseball Network | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/11-stowaways-found-on-ship-in-container.html | 11 Stowaways Found on Ship In Container | False | By Robert Hanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/boy-sought-in-teen-ager-s-death-is-latest-victim-of-chicago-guns.html | Boy Sought in Teen-Ager's Death Is Latest Victim of Chicago Guns | False | By Don Terry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/with-church-preaching-in-vain-brazilians-embrace-birth-control.html | With Church Preaching in Vain, Brazilians Embrace Birth Control | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-advertising-addenda-accounts-130672.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/worldbusiness/IHT-lockheed-martin-apt-to-be-formidable-competitor.html | Lockheed Martin Apt to Be Formidable Competitor : European Defense Firms on Alert | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/company-briefs-129275.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/ship-aborts-cruise-after-400-contract-an-intestinal-illness.html | Ship Aborts Cruise After 400 Contract an Intestinal Illness | False | By Sallie Hofmeister | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/the-media-business-converging-interests.html | THE MEDIA BUSINESS; Converging Interests | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/backed-by-panama-leader-us-readies-camps.html | Backed by Panama Leader, U.S. Readies Camps | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/obituaries/thomas-chastain-73-author-of-best-selling-mystery-novels.html | Thomas Chastain, 73, Author Of Best-Selling Mystery Novels | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/pentagon-estimates-it-will-cost-427-million-to-invade-haiti.html | Pentagon Estimates It Will Cost $427 Million to Invade Haiti | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/lord-day-law-firm-to-close.html | Lord Day Law Firm to Close | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/obituaries/harry-rosenblatt-101-survivor-of-world-war-i-jewish-legion.html | Harry Rosenblatt, 101, Survivor Of World War I Jewish Legion | False | By Wolfgang Saxon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/boy-13-is-charged-with-murder-in-bronx-firebombing.html | Boy, 13, Is Charged With Murder in Bronx Firebombing | False | By Matthew Purdy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/company-news-mci-severs-negotiations-with-nextel.html | COMPANY NEWS; MCI Severs Negotiations With Nextel | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/victim-s-readiness-to-help-may-have-cost-his-life.html | Victim's Readiness to Help May Have Cost His Life | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/l-the-man-from-gatt-131032.html | The Man From GATT | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/police-officer-arrested-in-bronx-on-charge-of-taking-drug-bribes.html | Police Officer Arrested in Bronx On Charge of Taking Drug Bribes | False | By Seth Faison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/tourism-enriches-an-island-resort-but-hilton-head-blacks-feel-left-out.html | Tourism Enriches an Island Resort, But Hilton Head Blacks Feel Left Out | False | By Peter Applebome | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/style/chronicle-128333.html | CHRONICLE | False | By Georgia Dullea | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/key-rates-128210.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-inside-story.html | Summer's Last Hurrah: The Final Fling Before the Fall; Inside Story | False | By Eric Asimov | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/day-1-of-ira-s-cease-fire-hopes-tinged-by-skepticism.html | Day 1 of I.R.A.'s Cease-Fire: Hopes Tinged by Skepticism | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/about-real-estate-a-pennsylvania-project-for-residents-75-and-older.html | About Real Estate; A Pennsylvania Project for Residents 75 and Older | False | By Rachelle Garbarine, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/style/IHT-at-a-glance-good-travel-deals.html | AT A GLANCE: GOOD TRAVEL DEALS | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/hockey-rollbacks-an-issue-for-union-in-talks.html | HOCKEY; Rollbacks An Issue For Union In Talks | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/l-long-baseball-timeout-gives-edge-to-players-131008.html | Long Baseball Timeout Gives Edge to Players | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/insurance-sales-and-kickbacks.html | Insurance Sales and Kickbacks | False | By Michael Quint | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/executive-changes-128090.html | Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/sports-of-the-times-pams-shriver-takes-last-look-around.html | Sports of The Times; Pam Shriver Takes Last Look Around | False | By George Veesey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/for-british-move-toward-peace-in-northern-ireland-is-still-a-war-of-words.html | For British, Move Toward Peace in Northern Ireland Is Still a War of Words | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/company-snack-food-frontier-chinese-get-taste-cheese-less-cheetos.html | COMPANY NEWS: The Snack-Food Frontier; Chinese to Get a Taste Of Cheese-Less Cheetos | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/woman-and-3-children-found-killed-in-harlem.html | Woman and 3 Children Found Killed in Harlem | False | By Seth Faison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/sounds-around-town-130958.html | Sounds Around Town | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/movies/film-review-k-d-langs-debut-in-an-alaskan-chill.html | FILM REVIEW; K. D. Lang's Debut, In an Alaskan Chill | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/style/IHT-short-cuts.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/hero-in-parks-case-is-held.html | Hero in Parks Case Is Held | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/confession-admissible-in-carjacking-trial.html | Confession Admissible in Carjacking Trial | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/inside-124982.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/theater/last-chance.html | Last Chance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah.html | Summer's Last Hurrah | False | By William Grimes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-on-the-nissequogue.html | Summer's Last Hurrah: The Final Fling Before the Fall; On the Nissequogue | False | By Diana Jean Schemo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/baseball-yankees-trade-a-reliever-and-get-one.html | BASEBALL; Yankees Trade A Reliever And Get One | False | By Jack Curry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/sports-people-baseball-twins-pitcher-charged-with-drunken-driving.html | SPORTS PEOPLE: BASEBALL; Twins Pitcher Charged With Drunken Driving | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-unsure-reaction-to-news-of-network-talks.html | THE MEDIA BUSINESS; Unsure Reaction to News of Network Talks | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/officials-lower-death-total-attributed-to-powerful-heroin.html | Officials Lower Death Total Attributed to Powerful Heroin | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/l-funds-for-mta-logo-should-go-for-services-131059.html | Funds for M.T.A. Logo Should Go for Services | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/agreement-to-cut-costs-at-twa.html | Agreement To Cut Costs At T.W.A. | False | By Agis Salpukas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/pro-football-giants-feeling-the-clamp-of-salary-cap-vise.html | PRO FOOTBALL; Giants Feeling the Clamp of Salary-Cap Vise | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/pop-review-texas-rockabilly-but-by-way-of-the-garage.html | POP REVIEW; Texas Rockabilly, but by Way of the Garage | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/restaurants-129984.html | Restaurants | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/stocks-down-for-2d-day-dow-off-11.98.html | Stocks Down For 2d Day; Dow Off 11.98 | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/tv-weekend-something-is-attacking-male-fetus-sex-organs.html | TV WEEKEND; Something Is Attacking Male Fetus Sex Organs | False | By Walter Goodman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-world-on-the-windows.html | Summer's Last Hurrah: The Final Fling Before the Fall; World on the Windows | False | By Donald G. McNeil Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/sounds-around-town-130940.html | Sounds Around Town | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/state-trooper-found-guilty-in-fabrication-of-evidence.html | State Trooper Found Guilty In Fabrication of Evidence | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/an-old-dull-photo-a-mystery-of-history.html | An Old, Dull Photo, a Mystery of History | False | By James Barron | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/movies/film-review-what-is-reality-what-does-it-matter.html | FILM REVIEW; What Is Reality? What Does It Matter? | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/credit-markets-treasury-securities-hold-firm.html | CREDIT MARKETS; Treasury Securities Hold Firm | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/avis-to-install-hand-controls-in-more-cars.html | Avis to Install Hand Controls in More Cars | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/this-candidate-isn-t-quite-his-daddy-s-boy.html | This Candidate Isn't Quite His Daddy's Boy | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-a-whiff-of-4-h.html | Summer's Last Hurrah: The Final Fling Before the Fall; A Whiff of 4-H | False | By George Judson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/us-open-94-first-an-underdog-then-a-favorite-reneberg-responds-to-the-pressure.html | U.S. OPEN 94; First an Underdog, Then a Favorite, Reneberg Responds to the Pressure | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/l-youth-programs-fight-crime-and-save-lives-130966.html | Youth Programs Fight Crime and Save Lives | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/back-on-the-boardwalk-rolling-chairs-re-emerging-as-cabs-for-the-casino-crowd.html | Back on the Boardwalk; Rolling Chairs Re-Emerging As Cabs for the Casino Crowd | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-advertising-addenda-lewis-gace-sold-to-bozell-jacobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lewis & Gace Sold To Bozell, Jacobs | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/2-connecticut-inns-the-guests-pipe-up.html | 2 Connecticut Inns: The Guests Pipe Up | False | By Ira Berkow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/metro-digest-125369.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/shana-tova-from-arafat.html | 'Shana Tova' From Arafat | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/style/chronicle-130923.html | CHRONICLE | False | By Georgia Dullea | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/unruly-masses.html | Unruly Masses | False | By George Moffett | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/editorial-notebook-what-ails-tennis.html | Editorial Notebook; What Ails Tennis? | False | By Robert B. Semple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/finance-briefs-128171.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/l-yes-they-re-still-eating-dogs-in-china-market-in-guangzhou-131024.html | Yes, They're Still Eating Dogs in China; Market in Guangzhou | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/pilots-with-a-management-attitude.html | Pilots With a Management Attitude | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/movies/critic-s-choice-a-boy-drugs-and-chess.html | Critic's Choice; A Boy, Drugs And Chess | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/IHT-1944-atrocity-in-france-in-our-pages100-75-and-50-years-ago.html | 1944: Atrocity in France : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/pop-review-a-forum-for-60-s-style-jamming.html | POP REVIEW; A Forum For 60's-Style Jamming | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-carnival-time.html | Summer's Last Hurrah: The Final Fling Before the Fall; Carnival Time | False | By Sheila Rule | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/sports-people-college-football-holtz-chooses-powlus.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Holtz Chooses Powlus | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/books/the-spoken-word.html | The Spoken Word | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/company-news-candy-maker-merger-wins-agreement.html | COMPANY NEWS; Candy Maker Merger Wins Agreement | False | By Richard Ringer, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/no-headline-125040.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/pro-football-moore-s-hand-is-tied-in-jets-season-opener.html | PRO FOOTBALL; Moore's Hand Is Tied In Jets' Season Opener | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/style/IHT-cutting-phone-costs-on-the-road.html | Cutting Phone Costs on The Road | False | By Roger Collis, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/the-real-truth-of-poverty.html | The Real Truth of Poverty | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/times-raising-weekday-price.html | Times Raising Weekday Price | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/monitoring-of-wachtler-is-a-concern.html | Monitoring Of Wachtler Is a Concern | False | By N. R. Kleinfield | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/home-video-130338.html | Home Video | False | By Peter M. Nichols | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/news-summary-124826.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/city-of-newark-becomes-subject-of-fraud-inquiry.html | CITY OF NEWARK BECOMES SUBJECT OF FRAUD INQUIRY | False | By Clifford J. Levy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/giuliani-backs-republican-entering-comptroller-fray.html | Giuliani Backs Republican, Entering Comptroller Fray | False | By Jonathan P. Hicks | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/miami-beach-journal-the-gold-coast-fights-for-its-image.html | Miami Beach Journal; The Gold Coast Fights for Its Image | False | By Jon Nordheimer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/l-when-de-gaulle-walked-through-fire-130982.html | When de Gaulle Walked Through Fire | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/media-business-advertising-seagram-ameritech-countrywide-all-end-reviews.html | THE MEDIA BUSINESS: ADVERTISING; Seagram, Ameritech and Countrywide all end reviews, choosing new agencies. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/movies/film-review-old-miser-bringing-up-the-cute-girl-is-a-marner-b-martin.html | FILM REVIEW; Old Miser Bringing Up the Cute Girl Is (a) Marner (b) Martin? | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/pop-review-a-shouter-of-the-blues-from-chicago.html | POP REVIEW; A Shouter Of the Blues From Chicago | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/transactions-129216.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-the-unvexed-beach.html | Summer's Last Hurrah: The Final Fling Before the Fall; The Unvexed Beach | False | By Paul Goldberger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/iht-1894-port-arthur-safe-in-our-pages-75-and-50-years-ago.html | 1894: Port Arthur Safe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/bar-nevada-limits-right-inmates-sue-their-attorneys-decision-that-troubles-even.html | At the Bar; Nevada limits the right of inmates to sue their attorneys, a decision that troubles even lawyers. | False | By Jan Hoffman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/bush-son-misfires-on-hunt-for-publicity-in-texas-race.html | Bush Son Misfires on Hunt For Publicity in Texas Race | False | By Sam Howe Verhovek | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/holiday-weekend-events.html | Holiday Weekend Events | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/pba-endorses-cuomo.html | P.B.A. Endorses Cuomo | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/sports-people-hockey-kariya-ends-holdout.html | SPORTS PEOPLE: HOCKEY; Kariya Ends Holdout | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/cardiovascular-imaging-systems.html | Cardiovascular Imaging Systems | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/photography-review-village-bohemians-from-another-era.html | PHOTOGRAPHY REVIEW; Village Bohemians From Another Era | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/sounds-around-town-129143.html | Sounds Around Town | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/in-ulster-just-the-end-of-the-beginning.html | In Ulster, Just the End Of the Beginning | False | By Scott Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/crime-bill-bans-the-clip-used-in-rifle.html | Crime Bill Bans the Clip Used in Rifle | False | By Shawn G. Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/police-say-murder-suspect-thinks-tv-networks-spied-on-him.html | Police Say Murder Suspect Thinks TV Networks Spied on Him | False | By Robert D. McFadden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/theater/theater-review-trying-to-cast-light-on-3-troubled-souls.html | THEATER REVIEW; Trying to Cast Light On 3 Troubled Souls | False | By Ben Brantley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/federal-inquiry-is-sought.html | Federal Inquiry Is Sought | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/l-when-de-gaulle-walked-through-fire-who-liberated-paris-130990.html | When de Gaulle Walked Through Fire; Who Liberated Paris? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/market-place-body-shop-s-green-image-is-attacked.html | Market Place; Body Shop's Green Image Is Attacked | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/us-open-94-agassi-survives-a-challenge.html | U.S. OPEN 94; Agassi Survives a Challenge | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/awe-struck-us-executives-survey-the-china-market.html | Awe-Struck U.S. Executives Survey the China Market | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/on-my-mind-pudgy-on-crime.html | On My Mind; Pudgy On Crime | False | By A. M. Rosenthal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/us-and-cuba-talk-at-un-on-solving-the-refugee-crisis.html | U.S. AND CUBA TALK AT U.N. ON SOLVING THE REFUGEE CRISIS | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/art-review-four-persian-carpets-that-feet-never-touch-at-the-met-museum.html | ART REVIEW; Four Persian Carpets That Feet Never Touch, At the Met Museum | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/l-suspension-for-a-remark-is-excessive-131040.html | Suspension for a Remark Is Excessive | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/johannesburg-journal-dazzled-by-rich-south-africa-migrants-pour-in.html | Johannesburg Journal; Dazzled by Rich South Africa, Migrants Pour In | False | By Bill Keller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/chinese-hit-by-tank-is-denied-place-in-games.html | Chinese Hit by Tank Is Denied Place in Games | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-down-the-shore.html | Summer's Last Hurrah: The Final Fling Before the Fall; Down the Shore | False | By Charles Strum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/obituaries/margaret-o-strahl-psychiatrist-77-dies.html | Margaret O. Strahl, Psychiatrist, 77, Dies | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/white-house-health-planner-blames-fear-mongers-in-loss.html | White House Health Planner Blames 'Fear Mongers' in Loss | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/west-bank-schools-open-under-palestinian-control.html | West Bank Schools Open Under Palestinian Control | False | By Joel Greenberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/cuba-denies-it-released-convicts-as-refugees.html | Cuba Denies It Released Convicts as Refugees | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/books/books-of-the-times-a-discovery-of-the-self-amid-a-vanishing-people.html | BOOKS OF THE TIMES; A Discovery of the Self Amid a Vanishing People | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/IHT-russians-leave-at-last-rescinding-yalta-and-russia-enters-europe.html | Russians Leave at Last, Rescinding Yalta, and Russia Enters Europe | False | By Leopold Unger, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/israel-and-morocco-take-fledgling-step-toward-diplomatic-relations.html | Israel and Morocco Take Fledgling Step Toward Diplomatic Relations | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/article-130087-no-title.html | Article 130087 -- No Title | False | By Eric Asimov | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/pro-football-show-time-for-rupert-and-the-boys.html | PRO FOOTBALL; Show Time for Rupert and the Boys | False | By Robert Lipsyte | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/style/IHT-the-movie-guide-fresa-y-chocolate.html | THE MOVIE GUIDE : Fresa y Chocolate | False | By Al Goodman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/a-holy-day-and-a-parade-in-crown-hts.html | A Holy Day And a Parade In Crown Hts. | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/IHT-women-in-chinas-market-letters-to-the-editor.html | Women in China's Market : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-recircling-the-globe.html | Summer's Last Hurrah: The Final Fling Before the Fall; Recircling the Globe | False | By Herbert Muschamp | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/pro-football-howard-gets-ready-to-do-a-turnaround.html | PRO FOOTBALL; Howard Gets Ready To Do a Turnaround | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/style/IHT-short-cuts-90670092567.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/north-korea-invites-carter-to-mediate.html | North Korea Invites Carter To Mediate | False | By James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-advertising-addenda-arizona-iced-tea-maker-seeks-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arizona Iced Tea Maker Seeks Agency | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/l-yes-they-re-still-eating-dogs-in-china-131016.html | Yes, They're Still Eating Dogs in China | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/pro-football-jets-make-pitch-for-sanders-but-it-doesn-t-look-good.html | PRO FOOTBALL; Jets Make Pitch for Sanders But It Doesn't Look Good | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/fujitsu-challenges-patent.html | Fujitsu Challenges Patent | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/lawyers-repute-has-faded-but-desire-to-be-one-hasn-t.html | Lawyers' Repute Has Faded, but Desire to Be One Hasn't | False | CLAUDIA H. DEUTSCH | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/youth-programs-fight-crime-and-save-lives-not-scatological-130974.html | Youth Programs Fight Crime and Save Lives; Not Scatological | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/sports-people-hockey-andreychuck-s-deal.html | SPORTS PEOPLE: HOCKEY; Andreychuck's Deal | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/sports-people-track-and-field-team-won-t-withdraw.html | SPORTS PEOPLE: TRACK AND FIELD; Team Won't Withdraw | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/women-s-advocates-flocking-to-cairo-eager-for-gains.html | Women's Advocates Flocking to Cairo, Eager for Gains | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-good-clean-fun.html | Summer's Last Hurrah: The Final Fling Before the Fall; Good, Clean Fun | False | By Lisa W. Foderaro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/c-corrections-125148.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/results-plus-129291.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-brazilian-and-bluegrass.html | Summer's Last Hurrah: The Final Fling Before the Fall; Brazilian and Bluegrass | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/a-mixed-august-for-retailers.html | A Mixed August for Retailers | False | By Kenneth N. Gilpin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/business-digest-125407.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/college-football-a-lastminute-touchdown-revives-arizona.html | COLLEGE FOOTBALL; A Last-Minute Touchdown Revives Arizona | False | By Jerry Schwartz, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/IHT-1919-race-rioting-in-our-pages100-75-and-50-years-ago.html | 1919: Race Rioting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/business/company-news-pc-outlook-hurts-technology-issues.html | COMPANY NEWS; PC Outlook Hurts Technology Issues | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/IHT-the-messenger-to-castro-letters-to-the-editor.html | The Messenger to Castro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/baseball-selig-may-take-a-part-in-strike-talks.html | BASEBALL; Selig May Take a Part In Strike Talks | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/style/IHT-the-arts-guide-closing-soon.html | THE ARTS GUIDE : Closing soon | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/us/jury-awards-7.1-million-in-sex-case.html | Jury Awards $7.1 Million In Sex Case | False | By Jane Gross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/confession-ruled-admissible-in-rifkin-s-2d-murder-trial.html | Confession Ruled Admissible In Rifkin's 2d Murder Trial | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/still-a-us-invasion-still-wrong.html | Still a U.S. Invasion. Still Wrong. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/us-open-94-lendl-s-bad-back-is-an-opponent-he-can-t-fight.html | U.S. OPEN '94; Lendl's Bad Back Is an Opponent He Can't Fight | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/us-open-94-plop-plop-fizz-fizz-pierce-eats-then-wins.html | U.S. OPEN '94; Plop, Plop, Fizz, Fizz: Pierce Eats, Then Wins | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/world/haiti-agrees-to-let-1000-refugees-go-to-us.html | Haiti Agrees to Let 1,000 Refugees Go to U.S. | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-02 | 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/l-disqualification-in-bomb-plot-case-bodes-ill-144894.html | Disqualification in Bomb Plot Case Bodes Ill | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/notes-on-bipartisanship.html | Notes on Bipartisanship | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/no-headline-137715.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/a-slaying-shows-ulster-peace-is-still-elusive.html | A Slaying Shows Ulster Peace Is Still Elusive | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/l-leslie-fay-s-law-firm-didn-t-act-improperly-144886.html | Leslie Fay's Law Firm Didn't Act Improperly | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/IHT-1919-no-pomp-treaty-in-our-pages100-75-and-50-years-ago.html | 1919: No Pomp Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/man-who-was-paid-to-quit-swarthmore-won-t-be-returning.html | Man Who Was Paid To Quit Swarthmore Won't Be Returning | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/sports-people-football-broncos-to-start-with-a-hole-in-the-middle.html | SPORTS PEOPLE: FOOTBALL; Broncos to Start With a Hole in the Middle | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/IHT-minister-will-attend-meeting-in-spain-france-to-resume-seat-at-nato.html | Minister Will Attend Meeting in Spain : France to Resume Seat At NATO Military Talks | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/l-disabled-have-right-to-live-anywhere-144835.html | Disabled Have Right To Live Anywhere | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/anglers-ignore-hudson-warnings-most-either-don-t-know-cancer-concern-don-t-care.html | Anglers Ignore Hudson Warnings; Most Either Don't Know of Cancer Concern or Don't Care | False | By Jacques Steinberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/sports-of-the-times-lewis-says-this-is-all-for-mccall.html | Sports of The Times; Lewis Says This Is All For McCall | False | By Ira Berkow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/business-digest-138401.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/company-news-virtual-mayhem-and-real-profits.html | COMPANY NEWS; Virtual Mayhem and Real Profits | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/style/IHT-venice-honors-the-man-who-invented-the-book.html | Venice Honors the Man Who Invented the Book | False | By Roderick Conway Morris, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/pro-football-jets-look-to-opener-with-bills-as-a-historical-turning-point.html | PRO FOOTBALL; Jets Look to Opener With Bills As a Historical Turning Point | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/arts/music-review-schumann-in-the-afternoon-at-federal-hall.html | MUSIC REVIEW; Schumann in the Afternoon, at Federal Hall | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/c-corrections-144339.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/ares-serono-reports-earnings-for-qtr-to-june-30.html | Ares-Serono reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/new-jersey-boy-13-is-charged-with-killing-11-year-old-friend.html | New Jersey Boy, 13, Is Charged With Killing 11-Year-Old Friend | False | By Robert Hanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-briefcase-guernsey-thrift-society-opens-hong-kong-office.html | BRIEFCASE : Guernsey Thrift Society Opens Hong Kong Office | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/sports-people-hockey-nhl-arranges-treatment-for-probert.html | SPORTS PEOPLE: HOCKEY; N.H.L. Arranges Treatment for Probert | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/haitians-bury-slain-priest-as-a-hero.html | Haitians Bury Slain Priest As a Hero | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/archives/q-a.html | Q & A | True | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/company-briefs-144754.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/news-summary-137359.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/sports-people-hockey-isles-volek-beset-by-bad-back-retires.html | SPORTS PEOPLE: HOCKEY; Isles' Volek, Beset by Bad Back, Retires | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/l-deal-openly-with-racism-in-subway-shooting-144720.html | Deal Openly With Racism in Subway Shooting | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/beliefs-140090.html | Beliefs | False | By Gustav Niebuhr | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-the-surveys-inalthough-costly-good-expatriate-executives-are-93034494474.html | The Survey's In:Although Costly, Good Expatriate Executives Are Sound Investments : The Netherlands | False | By Jack Anderson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/baseball-selig-s-threat-settle-soon-or-wait-till-next-year.html | BASEBALL; Selig's Threat: settle Soon, or Wait Till Next Year | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/simpson-defense-attacks-theory-of-single-assailant.html | Simpson Defense Attacks Theory of Single Assailant | False | By Seth Mydans | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/key-rates-141380.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/company-news-colgate-may-eliminate-up-to-3000-positions.html | COMPANY NEWS; Colgate May Eliminate Up to 3,000 Positions | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/mortgages-lenders-more-forgiving-of-poor-credit-records.html | MORTGAGES; Lenders More Forgiving Of Poor Credit Records | False | By Nick Ravo | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-briefcase-bank-deposits-in-jersey-show-mild-quarterly-gain.html | BRIEFCASE : Bank Deposits in Jersey Show Mild Quarterly Gain | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/acklands-ltd-reports-earnings-for-qtr-to-july-31.html | Acklands Ltd. reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/edison-brothers-stores-inc-ebsn-reports-earnings-for-qtr-to-july-30.html | Edison Brothers Stores Inc. (EBS.N) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/horse-racing-small-crowd-at-belmont-opener-sees-drama-down-stretch.html | HORSE RACING; Small Crowd at Belmont Opener Sees Drama Down Stretch | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/bridge-us-junior-teams-will-face-distractions-next-year-europe-opponents-bali.html | Bridge; U.S. junior teams will face distractions next year: from Europe, the opponents, and Bali, the site. | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/with-brazil-s-new-prosperity-come-arby-s-and-pizza-hut.html | With Brazil's New Prosperity Come Arby's and Pizza Hut | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-currencies-can-create-expatriate-tax-problems.html | Currencies Can Create Expatriate Tax Problems | False | By Heather Timms, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/us-open-94-courier-comeback-turns-into-a-quick-ticket-back-home.html | U.S. OPEN '94; Courier Comeback Turns Into a Quick Ticket Back Home | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-the-survey's-in-although-costly-good-expatriate-executives-are-912018011109.html | The Survey's In:Although Costly, Good Expatriate Executives Are Sound Investments : France | False | By Jack Anderson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/funds-watch-new-offerings-reach-the-market.html | FUNDS WATCH; New Offerings Reach the Market | False | By Carole Gould | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/football-seiferts-personal-problem-good-simply-wont-cut-it.html | FOOTBALL; Seifert's Personal Problem: Good Simply Won't Cut It | False | By Richard Weiner, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/hud-to-end-inquiries-into-protests-of-its-proposals.html | HUD to End Inquiries Into Protests of Its Proposals | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/china-backing-north-korea-quits-armistice-commission.html | China, Backing North Korea, Quits Armistice Commission | False | By James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/deadly-frat-pranks.html | Deadly Frat Pranks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/giants-notebook-bailey-s-motivation-will-be-on-display.html | GIANTS NOTEBOOK; Bailey's Motivation Will Be on Display | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/archives/investing-new-york-state-gives-protection-to-iras.html | INVESTING; New York State Gives Protection to I.R.A.'s | True | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/IHT-1894dangerous-fishing-in-our-pages100-75-and-50-years-ago.html | 1894:Dangerous Fishing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/obituaries/dorothy-b-phillips-a-director-of-special-olympics-dies-at-83.html | Dorothy B. Phillips, a Director Of Special Olympics, Dies at 83 | False | By Wolfgang Saxon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/fast-track-the-metrocard.html | Fast-Track the Metrocard | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/cubanamericans-caution-on-talks.html | Cuban-Americans Caution on Talks | False | By Vernon Silver, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/l-the-right-kind-of-vaccination-program-144738.html | The Right Kind of Vaccination Program | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/deaf-boy-4-loses-hand-in-blast-of-firecracker-in-queens-home.html | Deaf Boy, 4, Loses Hand in Blast Of Firecracker in Queens Home | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/l-deal-openly-with-racism-in-subway-shooting-police-dept-spin-144703.html | Deal Openly With Racism in Subway Shooting Police Dept. Spin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/a-republican-candidate-shrugs-off-spoiler-tag.html | A Republican Candidate Shrugs Off Spoiler Tag | False | By George Judson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/archives/caveat-emptor-an-sec-panel-is-taking-a-hard-look-at-stockbrokers.html | CAVEAT EMPTOR; An S.E.C. Panel Is Taking a Hard Look at Stockbrokers | True | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/a-gear-a-drill-a-fan-a-cuban-raft.html | A Gear, a Drill, a Fan, a Cuban Raft | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/drop-in-new-jobs-signals-a-slowing-for-the-economy.html | DROP IN NEW JOBS SIGNALS A SLOWING FOR THE ECONOMY | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-briefcase-midlands-guaranteed-fund-has-attracted-57-million.html | BRIEFCASE : Midland's Guaranteed Fund Has Attracted $57 Million | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/us-bonds-sag-on-hint-of-inflation.html | U.S. Bonds Sag on Hint Of Inflation | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/results-plus-142328.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/rex-stores-corp-rscn-reports-earnings-for-qtr-to-july-31.html | Rex Stores Corp.(RSC,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/police-find-125000-in-duffel-bag-in-cab.html | Police Find $125,000 in Duffel Bag in Cab | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/serb-gang-expels-566-muslims-from-their-homes-in-bosnia.html | Serb Gang Expels 566 Muslims From Their Homes in Bosnia | False | By Chuck Sudetic | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/IHT-indurain-breaks-track-cycling-mark.html | Indurain Breaks Track Cycling Mark | False | By Samuel Abt, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/metro-digest-138533.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/bids-climb-in-western-union-sale.html | Bids Climb In Western Union Sale | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/fire-in-a-homeless-warren-disrupts-subway-line.html | Fire in a Homeless Warren Disrupts Subway Line | False | By Robert D. McFadden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/school-uniforms-growing-in-favor-in-california.html | School Uniforms Growing in Favor in California | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/c-corrections-144347.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/school-panel-s-district-plan-ignites-debate.html | School Panel's District Plan Ignites Debate | False | By Sam Dillon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/perry-drug-stores-inc-pdsn-reports-earnings-for-qtr-to-july-31.html | Perry Drug Stores Inc.(PDS,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/company-news-high-officer-at-met-life-gets-new-job.html | COMPANY NEWS; High Officer At Met Life Gets New Job | False | By Michael Quint | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/citing-safety-us-bans-airlines-of-9-nations.html | Citing Safety, U.S. Bans Airlines of 9 Nations | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/rodman-renshaw-capital-group-inc-rrn-reports-earnings-for-year-to-june-24.html | Rodman & Renshaw Capital Group Inc.(RR,N) reports earnings for Year to June 24 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/shoney-s-inc-shnn-reports-earnings-for-qtr-to-aug-7.html | Shoney's Inc.(SHN,N) reports earnings for Qtr to Aug 7 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/cpi-corp-cpyn-reports-earnings-for-qtr-to-july-23.html | CPI Corp .(CPY,N) reports earnings for Qtr to July 23 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/sports-people-basketball-nets-complete-staff-by-hiring-wetzel.html | SPORTS PEOPLE: BASKETBALL; Nets Complete Staff by Hiring Wetzel | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/verkhoyansk-journal-a-siberian-icebox-that-holds-a-thousand-people.html | Verkhoyansk Journal; A Siberian Icebox That Holds a Thousand People | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-briefcase-fund-association-offers-impartial-words-of-wisdom.html | BRIEFCASE : Fund Association Offers Impartial Words of Wisdom | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/observer-probably-an-oversight.html | Observer; Probably an Oversight | False | By Russell Baker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/transit-officer-says-policeman-fired-in-anger.html | Transit Officer Says Policeman Fired in Anger | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/company-news-flexible-plant-for-fast-changing-chrysler.html | COMPANY NEWS; 'Flexible' Plant for Fast-Changing Chrysler | False | By Doron P. Levin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/in-the-race-to-raise-funds-pataki-pulls-ahead-of-cuomo.html | In the Race to Raise Funds, Pataki Pulls Ahead of Cuomo | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/football-seminoles-are-eager-to-play-opener.html | FOOTBALL; Seminoles Are Eager To Play Opener | False | By Charlie Nobles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/style/chronicle-144665.html | Chronicle | False | By Georgia Dullea | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/style/IHT-montepulciano-celebrates-a-famous-son.html | Montepulciano Celebrates a Famous Son | False | By Susan Lumsden, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/pro-basketball-knicks-talk-with-ron-harper.html | PRO BASKETBALL; Knicks Talk With Ron Harper | False | By Al Harvin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/us-open-94-hush-falls-over-open-as-medvedev-loses.html | U.S. OPEN 94; Hush Falls Over Open as Medvedev Loses | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/ulster-truce-could-bring-a-dividend.html | Ulster Truce Could Bring A 'Dividend' | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/c-corrections-144304.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/arts/brazil-winces-at-film-on-its-hero.html | Brazil Winces at Film on Its Hero | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/sports-people-basketball-k-c-jones-returns-as-aide-with-pistons.html | SPORTS PEOPLE: BASKETBALL; K. C. Jones returns as Aide With Pistons | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-the-surveys-inalthough-costly-good-expatriate-executives-are-93963232502.html | The Survey's In:Although Costly, Good Expatriate Executives Are Sound Investments : Germany | False | By Jack Anderson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/style/chronicle-144673.html | Chronicle | False | By Georgia Dullea | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/IHT-1944-hitler-to-speak-in-our-pages100-75-and-50-years-ago.html | 1944: Hitler to Speak : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/buying-college-students-a-place-to-live.html | Buying College Students a Place to Live | False | By Andree Brooks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/us-and-cuba-make-progress-on-refugees.html | U.S. and Cuba Make Progress on Refugees | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/arts/rock-review-evidence-of-mick-jagger-s-influence.html | ROCK REVIEW; Evidence of Mick Jagger's Influence | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/style/chronicle-144681.html | Chronicle | False | By Georgia Dullea | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/divided-justice.html | Divided Justice | False | By Gerald L. Shargel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/one-stop-at-a-time-sharpton-broadens-political-following.html | One Stop at a Time, Sharpton Broadens Political Following | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/sports-people-football-san-francisco-abandons-the-deion-derby.html | SPORTS PEOPLE: FOOTBALL; San Francisco Abandons the Deion Derby | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/arts/letters-show-thief-knew-value-of-the-quedlinburg-treasures.html | Letters Show Thief Knew Value Of the Quedlinburg Treasures | False | By William H. Honan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/franklin-supply-co-reports-earnings-for-year-to-june-30.html | Franklin Supply Co. reports earnings for Year to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/plan-to-cut-costs-of-concrete-results-in-higher-costs-instead.html | Plan to Cut Costs of Concrete Results in Higher Costs Instead | False | By Selwyn Raab | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/rwandas-bloody-roots.html | Rwanda's Bloody Roots | False | By James Murray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/c-corrections-137855.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/big-board-stocks-slip-but-nasdaq-edges-up.html | Big Board Stocks Slip, But Nasdaq Edges Up | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-the-surveys-inalthough-costly-good-expatriate-executives-are.html | The Survey's In:Although Costly, Good Expatriate Executives Are Sound Investments : Belgium | False | By Jack Anderson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/executive-changes-139459.html | Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/obituaries/john-wade-83-torts-authority-and-dean-of-law-at-vanderbilt.html | John Wade, 83, Torts Authority And Dean of Law at Vanderbilt | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/suspect-in-slaying-at-studio-arraigned.html | Suspect in Slaying At Studio Arraigned | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/baseball-players-union-questions-teams-roster-moves.html | BASEBALL; Players' Union Questions Teams' Roster Moves | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-new-irs-rule-threatens-partnerships.html | New IRS Rule Threatens Partnerships | False | By Robert C. Siner, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/ex-mayor-of-capital-runs-hard.html | Ex-Mayor Of Capital Runs Hard | False | By Karen de Witt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-a-new-look-at-a-very-old-story.html | A New Look At a Very old Story | False | By M.b., International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/your-money/IHT-navigating-the-doityourself-move-minefield.html | Navigating the Do-It-Yourself Move Minefield | False | By Michael D. McNickle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/l-no-conflict-in-fund-144746.html | No Conflict in Fund | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/2-brothers-held-in-slaying-of-a-murder-suspect-11.html | 2 Brothers Held in Slaying of a Murder Suspect, 11 | False | By Don Terry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/us-open-94-sampras-puts-in-a-day-s-work-in-1-hour-45-minutes.html | U.S. OPEN '94; Sampras Puts In a Day's Work in 1 Hour 45 Minutes | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/l-deal-openly-with-racism-in-subway-shooting-coverage-fuels-hatred-144711.html | Deal Openly With Racism in Subway Shooting Coverage Fuels Hatred | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/swiss-army-knife-vs-chinese-clone.html | Swiss Army Knife vs. Chinese Clone | False | By John Tagliabue | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/supply-craft-docks-with-mir-space-station-after-2-failures.html | Supply Craft Docks With Mir Space Station After 2 Failures | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/c-corrections-144312.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/how-they-do-it-limiting-the-plan-of-a-tax-audit.html | HOW THEY DO IT; Limiting the Plan of a Tax Audit | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/us/inside-137758.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/l-serbs-too-suffered-ethnic-cleansing-144797.html | Serbs, Too, Suffered 'Ethnic Cleansing' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/world/a-skillful-feat-saves-russia-space-station.html | A Skillful Feat Saves Russia Space Station | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/transactions-142247.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/no-cause-is-found-in-family-s-deaths.html | No Cause Is Found In Family's Deaths | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/c-corrections-144320.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/track-o-sullivan-aiming-at-world-record.html | TRACK; O'Sullivan Aiming at World Record | False | By Marc Bloom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/worldbusiness/IHT-reliance-industries-buys-into-indias.html | Reliance Industries Buys Into India's Infrastructure : An Inspiration for Diversification | False | By Kevin Murphy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/business/purepac-inc-reports-earnings-for-year-to-june-30.html | Purepac Inc. reports earnings for Year to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/obituaries/edward-t-o-toole-communications-consultant-75.html | Edward T. O'Toole Communications Consultant, 75 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/IHT-one-mans-hopes-and-souths-pride.html | One Man's Hopes And South's Pride | False | By Ian Thomsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-03 | 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/about-new-york-labor-day-approaches-for-harvard.html | ABOUT NEW YORK; Labor Day Approaches For Harvard | False | By Michael T. Kaufman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/03/nyregion/giving-artists-and-designers-a-show-of-their-mirror-images.html | Giving Artists and Designers a Show of Their Mirror Images | False | By Barbara Delatiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/special-effects-the-new-old-fashioned-way.html | SPECIAL EFFECTS THE NEW OLD-FASHIONED WAY | False | By Andrew Solomon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/l-ireland-hotel-040169.html | Ireland Hotel | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/yonkers-officials-argue-over-how-strong-a-strong-mayor-should-be.html | Yonkers Officials Argue Over How Strong a 'Strong Mayor' Should Be | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/q-a-121983.html | Q. & A. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-stratford-bridgeport-and-sikorsky-airport-144290.html | Stratford, Bridgeport And Sikorsky Airport | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/your-home-reducing-water-usage.html | YOUR HOME; Reducing Water Usage | False | By Andree Brooks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/conversations-norberto-fuentes-former-cheerleader-revolution-looks-back.html | Conversations: Norberto Fuentes; A Former Cheerleader of Revolution Looks Back in Indignation at Cuba | False | By Maria Newman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/a-haitian-family-hides-but-pain-and-fear-follow.html | A Haitian Family Hides, but Pain and Fear Follow | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-american-football-conference.html | N.F.L. '94; American Football Conference | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/desperation-drives-escape-of-muslim-refugees.html | Desperation Drives Escape of Muslim Refugees | False | By Chuck Sudetic | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/good-eating-where-culinary-art-is-thriving-too.html | GOOD EATING; Where Culinary Art Is Thriving, Too | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/residents-near-mecox-fear-seaplanes.html | Residents Near Mecox Fear Seaplanes | False | By Anne C. Fullam | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/arts-artifacts-spiffy-gleanings-from-the-arcade.html | ARTS/ARTIFACTS; Spiffy Gleanings From the Arcade | False | By Rita Reif | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/work-it-baby-how-labor-drives-pop-music.html | Work It, Baby: How Labor Drives Pop Music | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/architecture-view-visions-of-community-with-roots-in-the-60-s.html | ARCHITECTURE VIEW; Visions of Community With Roots in the 60's | False | By Herbert Muschamp | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/archives/classical-music-sex-and-race-russian-style.html | CLASSICAL MUSIC; Sex and Race, Russian Style | True | By Richard Taruskin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-stacy-a-rotta-mark-e-holmen.html | WEDDINGS; Stacy A. Rotta, Mark E. Holmen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/coping-saving-boots-a-fat-friendly-old-dog-story.html | COPING; Saving Boots: A Fat, Friendly, Old Dog Story | False | By Robert Lipsyte | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/what-s-doing-aroundwhat-s-doing-around-lake-champlain.html | WHAT'S DOING AROUNDWHAT'S DOING AROUND; Lake Champlain | False | By Marialisa Calta | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-lack-of-lighting-a-highway-hazard-124206.html | Lack of Lighting A Highway Hazard | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/evening-hours-the-look-turns-casual.html | EVENING HOURS; The Look Turns Casual | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-cheryl-h-cottrol-and-paul-brown.html | WEDDINGS; Cheryl H. Cottrol And Paul Brown | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-christine-sang-and-david-e-weng.html | WEDDINGS; Christine Sang and David E. Weng | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/the-local-news-according-to-bob-harris.html | The Local News According to Bob Harris | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/archives/thing-what-goes-around.html | THING; What Goes Around | True | By Rene Chun | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/view-manchester-this-doughnut-digester-all-round-environmental-plus.html | The View From: Manchester; This Doughnut Digester Is an All-Round Environmental Plus | False | By Carolyn Battista | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/a-fable-for-fleas-121240.html | A FABLE FOR FLEAS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/where-back-to-school-means-2700-hotdog-rolls-an-hour.html | Where 'Back to School' Means 2,700 Hot-Dog Rolls an Hour | False | By Linda Lynwander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/the-executive-life-seeking-classrooms-that-are-classless.html | The Executive Life; Seeking Classrooms That Are Classless | False | By Anne Thompson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/german-plan-for-phased-union-of-europe-provokes-controversy.html | German Plan for Phased Union of Europe Provokes Controversy | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/mother-earth.html | MOTHER EARTH | False | By John Hanson Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/the-man-carrying-the-ball-for-murdoch.html | The Man Carrying the Ball for Murdoch | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/theater/theater-not-exactly-the-song-of-norway.html | THEATER; Not Exactly the Song of Norway | False | By Peter Keepnews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/woes-of-moynihan-opponent.html | Woes of Moynihan Opponent | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-samples-of-antarctica-outside-auckland.html | TRAVEL ADVISORY; Samples of Antarctica Outside Auckland | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-anne-calabresi-robert-oldshue.html | WEDDINGS; Anne Calabresi, Robert Oldshue | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/l-thames-cruises-042420.html | Thames Cruises | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/evening-hours-racquets-not-required.html | EVENING HOURS; Racquets Not Required | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/pulling-together-to-make-homes-and-lives.html | Pulling Together to Make Homes and Lives | False | By Jackie Fitzpatrick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-most-visible-and-maybe-most-valuable.html | N.F.L. '94; Most Visible And Maybe Most Valuable | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/ideas-trends-retooling-critical-theory-buddy-can-you-paradigm.html | IDEAS & TRENDS; Retooling Critical Theory : Buddy, Can You Paradigm? | False | By Ben Yagoda | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/film-william-hurt-resurfaces-as-a-character-actor.html | FILM; William Hurt Resurfaces, as a Character Actor | False | By Anita Gates | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/here-now-chinatown-s-power-lunch.html | HERE NOW; Chinatown's Power Lunch | False | By Jane H. Lii | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/l-movie-locations-bozeman-just-no-comparison-120251.html | MOVIE LOCATIONS; Bozeman: Just No Comparison | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-mcnair-sparkles-in-loss.html | COLLEGE FOOTBALL; McNair Sparkles in Loss | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/obituaries/mildred-mcafee-horton-dies-first-head-of-waves-was-94.html | Mildred McAfee Horton Dies; First Head of WAVES Was 94 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/the-view-from-scarsdale-disease-may-weaken-a-mans-body-but-not-his.html | The View From: Scarsdale; Disease May Weaken a Man's Body but Not His Resolve | False | By Lynne Ames | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-leslie-a-scheidt-thomas-h-redd.html | WEDDINGS; Leslie A. Scheidt, Thomas H. Redd | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/home-entertainment-getting-school-down-on-tape.html | HOME ENTERTAINMENT; Getting School Down On Tape | False | By Hans Fantel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-karen-j-smith-thompson-davies.html | WEDDINGS; Karen J. Smith, Thompson Davies | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/fort-monmouth-journal-transfer-of-army-band-stirs-dismay-in-region.html | Fort Monmouth Journal; Transfer of Army Band Stirs Dismay in Region | False | By Arthur Z. Kamin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/c-corrections-121290.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/long-island-journal-123218.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-la-carte-beer-lists-expanding.html | A LA CARTE; Beer Lists Expanding | False | By Valerie Sinclair | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/sunday-september-4-1994-redneck-jokes-on-the-rise.html | SUNDAY, September 4, 1994; Redneck Jokes on the Rise | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/technology-a-radio-entrepreneur-reaches-for-the-interactive-age.html | Technology; A Radio Entrepreneur Reaches for the Interactive Age | False | By Michael Wilke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/editorial-notebook-the-end-of-the-movement.html | Editorial Notebook; The End of 'the Movement' | False | By Brent Staples | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/at-work-at-the-labor-board-new-vigor.html | At Work; At the Labor Board, New Vigor | False | By Barbara Presley Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/fear-and-pain-in-haiti.html | Fear and Pain in Haiti | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/how-europe-became-europe.html | How Europe Became Europe | False | By Theodore K. Rabb | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/connecticut-guide-121908.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/on-sunday-words-of-peace-from-patriarch-of-ira-anger.html | On Sunday; Words of Peace From Patriarch Of I.R.A. Anger | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/l-country-radio-women-sound-great-too-120294.html | COUNTRY RADIO; Women Sound Great, Too | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/l-audio-components-shades-of-an-era-before-solid-state-120260.html | AUDIO COMPONENTS; Shades of an Era Before Solid State | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/zimbabwe-taking-a-lead-in-promoting-birth-control.html | Zimbabwe Taking a Lead In Promoting Birth Control | False | By Bill Keller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/l-north-cascades-102601.html | North Cascades | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/youthful-talent-meets-artistic-mentors.html | Youthful Talent Meets Artistic Mentors | False | By Jackie Fitzpatrick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/c-corrections-121312.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/glitter-of-republican-senate-candidate-hasn-t-meant-gold.html | Glitter of Republican Senate Candidate Hasn't Meant Gold | False | By Deborah Sontag | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/pop-view-troubadours-of-fickle-time-and-its-passing.html | POP VIEW; Troubadours Of Fickle Time and Its Passing | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/style-raving-beauty.html | STYLE; Raving Beauty | False | By Patricia Volk | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/for-sale-wheels-price-negotiable-apply-at-your-local-mall.html | For Sale: Wheels. Price: Negotiable. Apply at Your Local Mall. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-caroline-schmidt-david-e-coats.html | WEDDINGS; Caroline Schmidt, David E. Coats | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/men-working.html | MEN WORKING | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/us/baby-s-feeding-time-and-the-wheels-of-justice.html | Baby's Feeding Time and the Wheels of Justice | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/horse-racing-a-in-sociology-earns-an-a-at-belmont-park.html | HORSE RACING; A in Sociology Earns An A at Belmont Park | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-e-l-horman-thomas-paulson.html | WEDDINGS; E. L. Horman, Thomas Paulson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/sunday-september-4-1994-slippery-slope-in-yosemite.html | SUNDAY, September 4, 1994; Slippery Slope in Yosemite | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/cherubs-who-dance-in-germany.html | Cherubs Who Dance In Germany | False | By Craig R. Whitney | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-upper-east-side-neighborhood-picks-its-issue-differences-run.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Neighborhood Picks Its Issue, And Differences Run Deep | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/where-have-you-gone-robert-frank.html | Where Have You Gone, Robert Frank? | False | By Richard B. Woodward | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/l-acceptable-new-york-city-foster-families-a-survivor-s-story-149829.html | 'Acceptable' New York City Foster Families: A Survivor's Story | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/viewpoints-marketplace-should-decide-stores-fate.html | Viewpoints; Marketplace Should Decide Stores' Fate | False | By Peter J. Solomon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/surfacing-fashion.html | SURFACING; FASHION | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/dining-out-vibrant-freewheeling-style-of-cooking.html | DINING OUT; Vibrant, Freewheeling Style of Cooking | False | By Anne Semmes | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/paperback-best-sellers-september-4-1994-weeks-this-last-week-week-list.html | PAPERBACK BEST SELLERS: September 4, 1994 Weeks This Last On Week Week> List Nonfiction 1 7 FORREST GUMP, by Winston Groom. (Pocket, $5.50.) A slow-witted man makes his way through three decades of American history. 2 10 WITHOUT REMORSE, by Tom Clancy. (Berkley, $6.99.) John Kelly tries to rescue prisoners held in North Vietnam. 3 3 NIGHTMARES & DREAMSCAPES, by Stephen King. (Signet, $6.99.) Stories (mostly about the macabre), a teleplay, an essay and a poem. 4 21 CLEAR AND PRESENT DANGER, by Tom Clancy. (Berkley, $6.99.) The C.I.A.'s Jack Ryan fights drug lords in Colombia. 5 29 THE CLIENT, by John Grisham. (Island/Dell, $6.99.) An 11-year-old boy has a deadly secret. 6 2 GONE, BUT NOT FORGOTTEN, by Phillip Margolin. (Bantam, $6.50.) The wives of several Portland, Ore., businessmen disappear. 7 3 LIKE WATER FOR CHOCOLATE, by Laura Esquivel. (Anchor/Doubleday, $5.99.) Frustration, love, hope -- and recipes -- sampled by a woman on a Mexican ranch. 8 12 THE SHIPPING NEWS, by E. Annie Proulx. (Touchstone/S&S, $12.) A man mourns his adulterous wife in Newfoundland. 9 11 A CASE OF NEED, by Michael Crichton writing as Jeffery Hudson. (Signet, $6.99.) A 1968 novel about the death of a surgeon's daughter. 10 2 THE WYNDHAM LEGACY, by Catherine Coulter. (Jove, $5.99.) In Regency England, a demanding earl and a serene duchess cope with life together. 11 1 SMILLA'S SENSE OF SNOW, by Peter Hoeg. (Dell, $6.50.) In Copenhagen and Greenland, a woman investigates a child's mysterious death. 12 1 THUNDER POINT, by Jack Higgins. (Berkley, $5.99.) The discovery of a wrecked U-boat reveals World War II scandals that could embarrass the British. 13 6 POT OF GOLD, by Judith Michael. (Pocket, $6.99.) A mother and daughter win $60 million. 14 104 A TIME TO KILL, by John Grisham. (Island/Dell, $6.99.) Racial tensions surface during a murder trial in rural Mississippi. 15 1 GRAND PASSION, by Jayne Ann Krentz. (Pocket, $5.99.) Romance between a small-inn keeper and the man behind a large hotel chain. Weeks This Last On Week Week> List Advice, How-to and Miscellaneous 1 34 CARE OF THE SOUL, by Thomas Moore. (Harper Perennial, $12.) A psychotherapist discusses spirituality and everyday life. 2 565 THE ROAD LESS TRAVELED, by M. Scott Peck. (Touchstone/S&S, $10.95.) Inspiration. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-40-years-domestic-war.html | The 40 Years' Domestic War | False | By Fannie Flagg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-nation-reaching-for-the-stars-in-the-new-military.html | THE NATION; Reaching for the Stars in the New Military | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-911-with-smarts.html | A 911 With Smarts | False | By John Randazzo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/l-the-lincoln-brigade-121010.html | The Lincoln Brigade | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-slow-trips-to-boston-and-washington.html | TRAVEL ADVISORY; Slow Trips to Boston And Washington | False | By Betsy Wade | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/playing-neighborhood-madison-square-park-harvesting-art-history-ear-corn.html | PLAYING IN THE NEIGHBORHOOD; MADISON SQUARE PARK; Harvesting Art, History and an Ear of Corn | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-nonfiction-051187.html | IN SHORT: NONFICTION | False | By Natalie Angier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/film-jean-claude-van-damme-the-uh-actor.html | FILM; Jean-Claude Van Damme, the uh, Actor? | False | By David Richards | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-slight-improvement-in-beach-water-quality.html | TRAVEL ADVISORY; Slight Improvement In Beach Water Quality | False | By Eric P. Nash | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/sunny-disposition.html | Sunny Disposition | False | By Molly O'Neill | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-heather-worden-christopher-curvin.html | WEDDINGS; Heather Worden, Christopher Curvin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/cuttings-a-rooftop-jungle-moves-indoors-for-the-winter.html | CUTTINGS; A Rooftop Jungle Moves Indoors for the Winter | False | By Anne Raver | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-secret-history-of-the-world.html | The Secret History of the World | False | By Jonathan Dee | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-powlus-becomes-a-power-name.html | COLLEGE FOOTBALL; Powlus Becomes A Power Name | False | By Bill Brink | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/l-economists-know-about-bias-in-lending-150746.html | Economists Know About Bias in Lending | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/gardening-the-sounds-and-sights-of-summer-s-end.html | GARDENING; The Sounds and Sights of Summer's End | False | By Joan Lee Faust | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/l-pace-university-s-goldstein-center-121690.html | Pace University's Goldstein Center | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/l-african-women-050776.html | 'African Women' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/state-senate-district-sees-brawl-within-the-gop.html | State Senate District Sees Brawl Within the G.O.P. | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/up-from-the-underground.html | Up From the Underground | False | By David B. Green | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/music-classics-to-youth-fare-on-fall-programs.html | MUSIC; Classics to Youth Fare on Fall Programs | False | By Robert Sherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/noticed-outdoors-secret.html | NOTICED; Outdoors Secret | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-gretchen-a-craft-james-s-rubin.html | WEDDINGS; Gretchen A. Craft, James S. Rubin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/it-s-theater-all-day-long.html | It's Theater All Day Long | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-job-openings-in-the-east-the-best-of-divisions-has-newest-of-coaches.html | N.F.L. '94; Job Openings in the East: The Best of Divisions Has Newest of Coaches | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/theater-pageantry-and-plays-in-tuxedo.html | THEATER; Pageantry And Plays In Tuxedo | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-co-op-city-the-latest-in-security-spoke-and-sprocket-patrol.html | NEIGHBORHOOD REPORT: CO-OP CITY; The Latest in Security: Spoke and Sprocket Patrol | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-stephanie-cook-f-michael-ayles.html | WEDDINGS; Stephanie Cook, F. Michael Ayles | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/bradley-combs-jersey-shore-for-voters-opinions.html | Bradley Combs Jersey Shore for Voters' Opinions | False | By Joseph F. Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cathy A. Coleman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/wall-street-merger-made-in-heaven-for-now.html | Wall Street; Merger Made in Heaven? For Now | False | By Susan Antilla | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-j-b-mccandlish-edward-glaeser.html | WEDDINGS; J. B. McCandlish, Edward Glaeser | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/your-own-account-escaping-a-pension-fund-tangle.html | Your Own Account; Escaping a Pension Fund Tangle | False | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/l-frugal-travelers-131407.html | Frugal Travelers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-karen-k-miller-and-craig-a-bunnell.html | WEDDINGS; Karen K. Miller and Craig A. Bunnell | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-emily-w-bush-ben-w-drew-jr.html | WEDDINGS; Emily W. Bush, Ben W. Drew Jr. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/time-out-for-two-a-lakeside-reverie.html | Time Out For Two: A Lakeside Reverie | False | By Bonnie Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-melissa-s-lipow-joshua-h-vinik.html | WEDDINGS; Melissa S. Lipow, Joshua H. Vinik | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/us-charges-scheme-to-hide-political-gifts.html | U.S. Charges Scheme to Hide Political Gifts | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/method-and-madness-little-brother.html | Method and Madness; Little Brother | False | By Nicholas Wade | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-when-carousel-figures-go-into-collections-144584.html | When Carousel Figures Go Into Collections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/market-watch-confidence-dip-imperils-stocks-and-clinton.html | MARKET WATCH; Confidence Dip Imperils Stocks And Clinton | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-jessica-a-trimble-andrew-r-fone.html | WEDDINGS; Jessica A. Trimble, Andrew R. Fone | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-people-soccer-americans-insulted-by-a-bonus-offer.html | SPORTS PEOPLE: SOCCER; Americans Insulted by a Bonus Offer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/l-the-lincoln-brigade-121002.html | The Lincoln Brigade | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/the-ultimate-volunteers.html | The Ultimate Volunteers | False | By Janny Scott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-christopher-boffey-laura-kennedy.html | WEDDINGS; Christopher Boffey, Laura Kennedy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-harlem-church-helps-a-tenor-get-his-wings.html | NEIGHBORHOOD REPORT: HARLEM; Church Helps a Tenor Get His Wings | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-rousing-rally-by-syracuse-upstaged-at-end-by-sooners.html | COLLEGE FOOTBALL; Rousing Rally by Syracuse Upstaged at End By Sooners | False | By Frank Litsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-crown-heights-school-district-that-still-isn-t-ready-for.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; School District That Still Isn't Ready for School | False | By Marvine Howe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/encounters-i-just-quit-rosalie-gwathmey-said-and-she-walked-away.html | ENCOUNTERS; 'I Just Quit,' Rosalie Gwathmey Said. And She Walked Away. | False | By Erika Duncan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/suffolk-republicans-split-with-gaffney-over-carlease-deal.html | Suffolk Republicans Split With Gaffney Over Car-Lease Deal | False | By John Rather | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/in-the-region-westchester-meeting-the-challenge-of-overcrowding-in-schools.html | In the Region/Westchester; Meeting the Challenge of Overcrowding in Schools | False | By Mary McAleer Vizard | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-susan-schifano-steven-peterson.html | WEDDINGS; Susan Schifano, Steven Peterson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/unconventional-pianist-takes-spotlight.html | Unconventional Pianist Takes Spotlight | False | By Barbara Delatiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-25-years-later-monday-night-is-a-fall-classic.html | N.F.L. '94; 25 Years Later, Monday Night Is a Fall Classic | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/for-64000-what-is-fiction.html | For $64,000, What Is 'Fiction'? | False | By Richard Bernstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/home-clinic-special-care-is-needed-to-repair-broken-glass.html | HOME CLINIC; Special Care Is Needed To Repair Broken Glass | False | By Edward Lipinski | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/hiking-the-bavarian-way.html | Hiking the Bavarian Way | False | By J. S. Marcus | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-the-cairo-conference-lots-people-are-meeting-argue-over-deal-with-lots.html | AUG. 28-SEPT. 3: The Cairo Conference; Lots of People Are Meeting To Argue Over How to Deal With Lots of People | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-trauma-and-those-who-are-witnesses-144592.html | Trauma and Those Who Are Witnesses | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/resources-strained-at-guantanamo-bay.html | Resources Strained at Guantanamo Bay | False | By Mireya Navarro | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/my-life-is-mine-it-is-not-david-leavitts.html | My Life Is Mine: It Is Not David Leavitt's | False | By Stephen Spender | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-forget-fancy-programs-downtown-needs-the-basics-181994.html | Forget Fancy Programs; Downtown Needs the Basics | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/sunday-september-4-1994-a-tale-of-two-menus.html | SUNDAY, September 4, 1994; A Tale of Two Menus | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-national-football-conference.html | N.F.L. '94; National Football Conference | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/residential-resales-121762.html | Residential Resales | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-mary-w-fritz-thomas-j-flocco.html | WEDDINGS; Mary W. Fritz, Thomas J. Flocco | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-when-s-a-river-not-a-river-when-it-s-the-hudson-133914.html | When's a River not a River? When It's the Hudson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/dr-daruwalla-and-the-dwarfs.html | Dr. Daruwalla and the Dwarfs | False | By Robert Towers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/art-in-ridgefield-works-familiar-and-new.html | ART; In Ridgefield, Works Familiar and New | False | By Vivien Raynor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/frontline-zone-needs-many-more-soldiers.html | Frontline Zone Needs Many More Soldiers | False | By Diane Sentementes Sierpina | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-while-manny-s-locked-up-121126.html | WHILE MANNY'S LOCKED UP | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/community-colleges-gain-students-and-some-respect.html | Community Colleges Gain Students and Some Respect | False | By John McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/l-market-not-open-150916.html | Market Not Open | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/crime-051217.html | CRIME | False | By Marilyn Stasio | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-world-siberia-awaits-the-onslaught.html | THE WORLD; Siberia Awaits the Onslaught | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Eils Lotozo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-the-newest-moynihan-121193.html | THE NEWEST MOYNIHAN | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-triumph-of-faith-and-just-in-time.html | A Triumph of Faith, and Just in Time | False | By David Firestone | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-while-manny-s-locked-up-121142.html | WHILE MANNY'S LOCKED UP | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-east-texas-without-many-regulars-barely-holds-off-pitt.html | COLLEGE FOOTBALL: EAST; Texas, Without Many Regulars, Barely Holds Off Pitt | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-washington-square-park-day-life-soul-mates-checkmates-play.html | NEIGHBORHOOD REPORT: WASHINGTON SQUARE PARK; A Day in the Life: Soul Mates and Checkmates at Play | False | By Sarah Jay | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/l-the-american-mob-121037.html | The American Mob | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/making-it-work-they-also-serve.html | MAKING IT WORK; They Also Serve | False | By Monique P. Yazigi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-china-flanigan-adrian-d-blake.html | WEDDINGS; China Flanigan, Adrian D. Blake | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-megan-g-falk-james-f-pickette.html | WEDDINGS; Megan G. Falk, James F. Pickette | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/russia-and-china-act-to-cut-arms-widen-ties.html | Russia and China Act to Cut Arms, Widen Ties | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/outdoors-following-the-fish-through-gateway-to-raritan-bay.html | OUTDOORS; Following the Fish Through Gateway to Raritan Bay | False | By Peter Kaminsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/vows-whitney-st-john-james-fairchild.html | VOWS; Whitney St. John, James Fairchild | False | By Lois Smith Brady | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-while-manny-s-locked-up-121185.html | WHILE MANNY'S LOCKED UP | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/l-us-broadcasts-keep-cubans-posted-in-crisis-a-hypocritical-policy-150657.html | U.S. Broadcasts Keep Cubans Posted in Crisis; A Hypocritical Policy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/on-the-street-variations-in-black-accents-in-white.html | ON THE STREET; Variations in Black, Accents in White | False | By Bill Cunningham | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/potent-new-blend-of-heroin-ends-8-very-different-lives.html | Potent New Blend of Heroin Ends 8 Very Different Lives | False | By Joseph B. Treaster With Lynette Holloway | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/turning-beach-dross-into-works-of-art.html | Turning Beach Dross Into Works of Art | False | By Roberta Hershenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/viewpoints-whats-wrong-with-the-fed's-picture.html | Viewpoints; What's Wrong With the Fed's Picture? | False | By Herbert Barchoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/banish-bulldozers-save-the-community.html | Banish Bulldozers, Save the Community | False | By Andrea Kannapell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-yorkers-company.html | NEW YORKERS & COMPANY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-festival-in-trenton-carries-out-the-notion-of-art-as-play.html | A Festival in Trenton Carries Out the Notion of Art as Play | False | By Nicole Plett | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/art-a-user-s-guide-to-making-a-monument.html | ART; A User's Guide To Making A Monument | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/russia-warns-clinton-not-to-allow-bosnia-arms.html | Russia Warns Clinton Not to Allow Bosnia Arms | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-margot-klimezak-andrew-schmolka.html | WEDDINGS; Margot Klimezak, Andrew Schmolka | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-harlem-give-rats-good-home-step-1-let-3-city-agencies-take.html | NEIGHBORHOOD REPORT: HARLEM; To Give Rats a Good Home, Step 1: Let 3 City Agencies Take Charge | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/currency.html | CURRENCY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-ms-ceballo-mr-countryman.html | WEDDINGS; Ms. Ceballo, Mr. Countryman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/loophole-in-law-provides-bonanza-for-lowbudget-district.html | Loophole in Law Provides Bonanza for Low-Budget District | False | By Sheryl Weinstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/us-to-charter-boats-and-jets-if-hurricane-nears-guantanamo.html | U.S to Charter Boats and Jets if Hurricane Nears Guantanamo | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/c-corrections-119717.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/winning-over-brokers-to-home-sales-by-computer.html | Winning Over Brokers to Home Sales by Computer | False | By Louise Nameth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/gurus-of-multimedia-gulch.html | Gurus of Multimedia Gulch | False | By Trip Gabriel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-while-manny-s-locked-up-121150.html | WHILE MANNY'S LOCKED UP | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/where-to-complain-when-things-go-wrong-don-t-wait-drop-a-dime.html | WHERE TO COMPLAIN; When Things Go Wrong, Don't Wait: Drop a Dime | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/playing-in-the-neighborhood-131776.html | PLAYING IN THE NEIGHBORHOOD | False | MONIQUE P. YAZIGI | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/l-the-lincoln-brigade-121029.html | The Lincoln Brigade | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-world-a-diplomatic-question-embargo-or-embrace.html | THE WORLD; A Diplomatic Question: Embargo or Embrace? | False | By Thomas L Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/c-correction-121541.html | Correction | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/l-frugal-travelers-100943.html | Frugal Travelers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-sally-k-strupp-f-e-wakeman-3d.html | WEDDINGS; Sally K. Strupp, F. E. Wakeman 3d | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-alyssa-a-rokito-and-robert-w-unikel.html | WEDDINGS; Alyssa A. Rokito and Robert W. Unikel | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/postings-prices-for-lofts-in-flux-midtown-rises-downtown-falls.html | POSTINGS: Prices for Lofts in Flux; Midtown Rises, Downtown Falls | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/the-mellowing-of-a-gay-punk-rebel.html | The Mellowing of a Gay Punk Rebel | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-midtown-gay-bar-shut-in-loop.html | NEIGHBORHOOD REPORT: MIDTOWN; Gay Bar Shut in 'Loop' | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/welcome-business-unwelcome-change.html | Welcome Business, Unwelcome Change | False | By Julie Miller | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-of-the-times-quarterback-controversies-in-the-wings.html | Sports of The Times; Quarterback Controversies In the Wings | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/art-when-photographic-images-take-a-back-seat.html | ART; When Photographic Images Take A Back Seat | False | By Helen A. Harrison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-uncrowded-king-of-ireland.html | The Uncrowded King of Ireland | False | By Thomas Flanagan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-wheels-corvette-museum.html | TRAVEL ADVISORY: WHEELS; Corvette Museum | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/theater-review-sugar-babies-hails-show-biz.html | THEATER REVIEW; 'Sugar Babies' Hails Show Biz | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/art-echoes-of-tradition-in-progressive-style.html | ART; Echoes of Tradition In Progressive Style | False | By Bill Zimmer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-ron-brown-in-china-trade-gets-an-open-door-human-rights-the-closet.html | AUG. 28-SEPT. 3: Ron Brown in China; Trade Gets an Open Door, Human Rights the Closet | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/it-may-be-the-name-game-but-they-re-all-business.html | It May be the Name Game, but They're All Business | False | By Dana S. Calvo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/sunday-september-4-1994-junior-rodeo-is-wild-and-woolly.html | SUNDAY, September 4, 1994; Junior Rodeo Is Wild and Woolly | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/l-us-broadcasts-keep-cubans-posted-in-crisis-far-from-a-failure-150614.html | U.S. Broadcasts Keep Cubans Posted in Crisis; Far From a Failure | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/us-officials-see-few-alternatives-to-haiti-invasion.html | U.S. OFFICIALS SEE FEW ALTERNATIVES TO HAITI INVASION | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-yorkers-company-what-did-the-ceo-have-for-breakfast.html | NEW YORKERS & COMPANY; What Did the C.E.O. Have for Breakfast? | False | By Constance L. Hays | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/soapbox-straight-back-to-brooklyn.html | SOAPBOX; Straight Back to Brooklyn | False | By Cortez Sutton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/cuba-calls-us-refugee-offer-inadequate.html | Cuba Calls U.S. Refugee Offer Inadequate | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/automobiles/driving-smart-2-experts-collectible-car-picks.html | DRIVING SMART; 2 Experts' Collectible-Car Picks | False | By Charles McEwen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/sunday-september-4-1994-phone-book-for-space.html | SUNDAY, September 4, 1994; Phone Book for Space | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-world-how-the-serbs-serb-began-to-look-like-a-diplomat.html | THE WORLD; How the Serbs' Serb Began To Look Like a Diplomat | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/postings-progress-at-metrotech-an-earlier-move-in-date-for-city-agencies.html | POSTINGS: Progress at Metrotech; An Earlier Move-in Date for City Agencies | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-geography-primer-on-deli-s-inspiration-145289.html | Geography Primer On Deli's Inspiration | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-kirsten-e-cooper-and-dwight-poler.html | WEDDINGS; Kirsten E. Cooper and Dwight Poler | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/un-is-facing-angry-debate-on-population.html | U.N. Is Facing Angry Debate On Population | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/mutual-funds-facing-the-currency-risk-question.html | Mutual Funds; Facing the Currency Risk Question | False | By Carole Gould | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/music-lawyer-turns-his-practice-to-jazz-piano.html | MUSIC; Lawyer Turns His Practice to Jazz Piano | False | By Rena Fruchter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/ideas-trends-lunch-boxes-we-ll-probably-never-see.html | IDEAS & TRENDS; Lunch Boxes We'll Probably Never See | False | By Tom Kuntz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-ms-wright-dr-mennenoh.html | WEDDINGS; Ms. Wright, Dr. Mennenoh | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-seminoles-display-old-flair-for-victory.html | COLLEGE FOOTBALL; Seminoles Display Old Flair For Victory | False | By Charlie Nobles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/balkan-stepchild.html | Balkan Stepchild | False | By Saso Ordanoski | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l--145246.html | Article 145246 -- No Title | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-ms-thiebault-william-h-morin.html | WEDDINGS; Ms. Thiebault, William H. Morin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-wife-every-woman-wants.html | The Wife Every Woman Wants | False | By Sara Maitland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-a-fable-for-fleas-121231.html | A FABLE FOR FLEAS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/executive-computer-road-chicago-little-time-for-leisurely-reflection.html | The Executive Computer; On the Road to Chicago, Little Time for Leisurely Reflection | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/college-head-leaving-after-a-turbulent-year.html | College Head Leaving After a Turbulent Year | False | By Carlotta Gulvas Swarden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-dara-l-halper-michael-krauss.html | WEDDINGS; Dara L. Halper, Michael Krauss | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-for-many-a-small-comfort.html | AUG. 28-SEPT. 3; For Many, a Small Comfort | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-karen-l-bowen-and-dirk-imhof.html | WEDDINGS; Karen L. Bowen and Dirk Imhof | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-people-football-packers-brace-as-sharpe-plans-to-sit-out.html | SPORTS PEOPLE: FOOTBALL; Packers Brace as Sharpe Plans to Sit Out | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/hockey-for-nhl-players-the-vacation-is-over.html | HOCKEY; For N.H.L. Players The Vacation Is Over | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/archives/television-so-what-if-she-wants-to-stay-on-roseanne.html | TELEVISION; So What if She Wants to Stay on 'Roseanne'? | True | By Gioia Diliberto | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/college-goes-to-the-students.html | College Goes to the Students | False | By Robert A. Hamilton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/viewpoints-warning-disclose-environmental-cost.html | Viewpoints; Warning Disclose Environmental Cost | False | By Margaret Murphy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/choice-tables-in-toronto-food-from-practically-everywhere.html | CHOICE TABLES; In Toronto, Food From Practically Everywhere | False | By Nancy Harmon Jenkins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-jessica-l-lustig-w-r-rosenblatt.html | WEDDINGS; Jessica L. Lustig, W. R. Rosenblatt | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/no-headline-146820.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/l-filming-in-florida-read-the-fine-print-120286.html | FILMING IN FLORIDA; Read the Fine Print | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/garden-thrives-in-really-confined-space-bergen-county-jail.html | Garden Thrives in Really Confined Space: Bergen County Jail | False | By Linda Lynwander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/l-remember-when-150924.html | Remember When? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-catherine-a-lackey-and-leslie-chao.html | WEDDINGS; Catherine A. Lackey and Leslie Chao | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/boat-shows-for-the-revived-boat-industry-there-s-blue-seas-nothing-but-blue-seas.html | BOAT SHOWS; For the Revived Boat Industry, There's Blue Seas, Nothing but Blue Seas | False | By Barbara Lloyd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/newark-s-new-subpoenas-barely-raise-an-eyebrow.html | Newark's New Subpoenas Barely Raise an Eyebrow | False | By Joseph F. Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-school-year-brings-new-problems.html | New School Year Brings New Problems | False | By Elsa Brenner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/l-frugal-travelers-131393.html | Frugal Travelers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-the-value-of-error-121215.html | THE VALUE OF ERROR | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/practical-traveler-hotel-safety-out-in-the-open.html | PRACTICAL TRAVELER; Hotel Safety : Out in the Open | False | By Betsy Wade | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/a-marketbymarket-battle-to-tuck-the-nation-in.html | A Market-by-Market Battle to Tuck the Nation In | False | By Perry Garfinkel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-while-manny-s-locked-up-121096.html | WHILE MANNY'S LOCKED UP | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-pressure-treated-wood-in-estuaries-144576.html | Pressure-Treated Wood In Estuaries | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-world-peace-on-irish-horizon-doesn-t-spell-prosperity.html | THE WORLD; Peace on Irish Horizon Doesn't Spell Prosperity | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/l-what-2.5-million-jobs-150827.html | What 2.5 Million Jobs? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/us/woodstock-journal-hootchy-show-still-shimmies-in-94.html | Woodstock Journal; 'Hootchy Show' Still Shimmies in '94 | False | By Mike Allen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-people-baseball-all-quiet-on-jordan-front-as-season-ends.html | SPORTS PEOPLE: BASEBALL; All Quiet on Jordan Front as Season Ends | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/sunday-september-4-1994-camp-lemonade-stand.html | SUNDAY, September 4, 1994; Camp Lemonade Stand | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/in-a-crowded-city-protecting-the-curative-powers-of-green.html | In a Crowded City, Protecting the Curative Powers of Green | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/art-with-buttons.html | Art With Buttons | False | By Bill Blass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/us-open-94-for-reneberg-it-s-a-grand-slam-indeed.html | U.S. OPEN '94; For Reneberg, It's a Grand Slam Indeed | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/backtalk-shuffle-the-cards-shuffle-the-broncos-shuffle-the.html | BACKTALK; Shuffle the Cards, Shuffle the Broncos, Shuffle the. . . | False | By Murray Olderman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/dining-out-when-a-cappuccino-is-just-the-ticket.html | DINING OUT; When a Cappuccino Is Just the Ticket | False | By Patricia Brooks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/states-aid-bears-fruit-for-schools.html | State's Aid Bears Fruit For Schools | False | By Sheryl Weinstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-pelham-bay-fast-food-slow-traffic.html | NEIGHBORHOOD REPORT: PELHAM BAY; Fast Food, Slow Traffic? | False | By David M. Herszenhorn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/business-diary-august-28-september-2.html | Business Diary: August 28 - September 2 | False | By Hubert B. Herring | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/woman-of-year-award-for-two.html | Woman Of Year Award For Two | False | By Kate Stone Lombardi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/track-and-field-two-stars-ignore-ills-to-capture-prix-titles.html | TRACK AND FIELD; Two Stars Ignore Ills To Capture Prix Titles | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/us/the-lady-is-a-pitcher-and-a-prosecutor.html | The Lady Is a Pitcher (and a Prosecutor) | False | By Andrea Higbie | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/l-kids-just-want-to-have-fun-don-t-they-150860.html | Kids Just Want to Have Fun, Don't They? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-zoe-lieberman-howard-sanders.html | WEDDINGS; Zoe Lieberman, Howard Sanders | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/inadequate-un-effort-seen-against-killers-in-rwanda.html | Inadequate U.N. Effort Seen Against Killers in Rwanda | False | By Raymond Bonner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/4-years-later-the-avenue-of-the-tie-ups-is-finally-done.html | 4 Years Later, The Avenue Of the Tie-Ups Is Finally Done | False | By Thomas J. Lueck | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-can-anyone-dash-past-dallas.html | N.F.L. '94; Can Anyone Dash Past Dallas? | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-debut-of-rutgers-stadium-is-flashier-than-the-game.html | COLLEGE FOOTBALL; Debut of Rutgers Stadium Is Flashier Than the Game | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/profile-reaping-the-rewards-of-sticktoitiveness.html | Profile; Reaping the Rewards of Stick-to-itiveness | False | By Michelle Quinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/on-language-maid-service.html | On Language; Maid Service | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/if-you-re-thinking-living-flatiron-district-neighborhood-bulging-edges.html | If You're Thinking of Living In/The Flatiron District; A Neighborhood Bulging at the Edges | False | By Jerry Cheslow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/us/democrats-glum-about-prospects-as-elections-near.html | DEMOCRATS GLUM ABOUT PROSPECTS AS ELECTIONS NEAR | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94.html | N.F.L. '94 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/l-agriculture-secretary-s-position-was-misrepresented-150851.html | Agriculture Secretary's Position Was Misrepresented | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/l-musical-classics-authenticity-is-not-the-end-all-120278.html | MUSICAL CLASSICS; Authenticity Is Not The End-All | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-vivian-c-chen-patrick-j-biggins.html | WEDDINGS; Vivian C. Chen, Patrick J. Biggins | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/connecticut-qa-emil-h-frankel-hes-making-the-road-map-for-the-dot.html | Connecticut Q&A; Emil H. Frankel; He's Making the Road Map for the D.O.T. | False | By James Lomuscio | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-crown-heights-compromise-prevails-for-parade-eve-rosh-ha.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Compromise Prevails for Parade on Eve of Rosh Ha-Shanah | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-a-promise-of-new-life-for-the-ghost-buildings-182010.html | A Promise of New Life For the Ghost Buildings | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-egypt-now-morocco-another-arab-state-warns-israel-more-may-follow.html | AUG. 28-SEPT. 3: Egypt and Now Morocco; Another Arab State Warns To Israel; More May Follow | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-upper-east-side-barnes-noble-strikes-again.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Barnes & Noble Strikes Again | False | By Monique P. Yazigi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/best-sellers-september-4-1994.html | BEST SELLERS: September 4, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/preserving-his-realm-his-pocket-of-bayside-cause-by-cause.html | Preserving His 'Realm,' His Pocket of Bayside, Cause by Cause | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-world-the-russians-say-a-formal-farewell.html | THE WORLD; The Russians Say a Formal Farewell | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-while-manny-s-locked-up-121169.html | WHILE MANNY'S LOCKED UP | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/us-open-94-chang-on-rise-but-agassi-is-in-way.html | U.S. OPEN '94; Chang On Rise, But Agassi Is in Way | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/l-family-planning-stays-on-the-cairo-agenda-145297.html | Family Planning Stays On the Cairo Agenda | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-a-w-strawbridge-and-r-k-maurer.html | WEDDINGS; A. W. Strawbridge and R. K. Maurer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-lockheed-marietta-deal-fewer-bangers-for-bucks-shape-defense-come.html | AUG. 28-SEPT. 3: The Lockheed-Marietta Deal; Fewer Bangers for the Bucks: Shape of Defense to Come | False | By John Holusha | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/l-cheers-for-migne-the-mogul-050768.html | Cheers for Migne the Mogul | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/food-easy-to-pit-plums-make-tasty-seasonal-treats.html | FOOD; Easy-to-Pit Plums Make Tasty Seasonal Treats | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/of-detritus-is-made-a-warblers-home.html | Of Detritus Is Made A Warbler's Home | False | By Bess Liebenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/sunday-september-4-1994-even-cowgirls-get-the-bill.html | SUNDAY, September 4, 1994; Even Cowgirls Get the Bill | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-while-manny-s-locked-up-121118.html | WHILE MANNY'S LOCKED UP | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-queens-up-close-what-makes-us-angry-queens-defines-quality.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; What Makes Us Angry? How Queens Defines the 'Quality of Life' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/commercial-property-art-world-galleries-off-critical-list-opening-expanding.html | Commercial Property/The Art World; Galleries, Off Critical List, Opening or Expanding | False | By Claudia H. Deutsch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-people-football-sanders-turns-down-an-offer-by-saints.html | SPORTS PEOPLE: FOOTBALL; Sanders Turns Down an Offer by Saints | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-a-volunteer-for-campaign-to-save-paradise-theater-182028.html | A Volunteer for Campaign To Save Paradise Theater | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/risking-life-and-limb-to-get-to-the-top.html | Risking Life and Limb to Get to the Top | False | By Fay Ellis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-jennifer-bowman-glover-lawrence.html | WEDDINGS; Jennifer Bowman, Glover Lawrence | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-m-n-coffeen-bruno-j-pagnal.html | WEDDINGS; M. N. Coffeen, Bruno J. Pagnal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/automobiles/behind-thw-wheel1995-volkswagen-passat-glx-a-heavy-hauler-with.html | BEHIND THW WHEEL/1995 Volkswagen Passat GLX; A Heavy Hauler With Smart Moves | False | By Michelle Krebs | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/the-big-guy-can-take-care-of-himself.html | 'The Big Guy Can Take Care of Himself' | False | By Garrye Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-anna-m-cathcart-peter-j-harvey.html | WEDDINGS; Anna M. Cathcart, Peter J. Harvey | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/world-markets-signs-of-stability-keep-sao-paulo-hot.html | World Markets; Signs of Stability Keep Sao Paulo Hot | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/streetscapes-readers-questions-gargoyles-the-guggenheim-cantilevered-balconies.html | Streetscapes: Readers' Questions; Gargoyles, the Guggenheim, Cantilevered Balconies | False | By Christopher Gray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-fiction-120979.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/fyi-133949.html | F.Y.I. | False | By Andrea Kannapell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-how-a-pilgrim-progresses-121223.html | HOW A PILGRIM PROGRESSES | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/art-trail-of-promises-at-snug-harbor-center.html | ART; Trail of Promises at Snug Harbor Center | False | By Vivien Raynor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-young-gallery-promotes-young-britons.html | A Young Gallery Promotes Young Britons | False | By Penny Singer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-leslie-lucchina-thomas-macgillivray.html | WEDDINGS; Leslie Lucchina, Thomas MacGillivray | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/us-open-94-agassi-surges-ahead-but-davenport-sinks.html | U.S. OPEN '94; Agassi Surges Ahead, but Davenport Sinks | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-nation-the-arbiters-of-tv-style-how-to-fashion-a-character.html | THE NATION: The Arbiters of TV Style; How to Fashion a Character | False | By Andy Meisler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/broadway-memories-in-college-galleries.html | Broadway Memories In College Galleries | False | By Lynne Ames | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/county-mandates-safety-measures-for-cash-machines.html | County Mandates Safety Measures For Cash Machines | False | By John Randazzo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/the-night-natural-born-tormenters-and-sunny-dispositions.html | THE NIGHT; Natural Born Tormenters And Sunny Dispositions | False | By Bob Morris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/where-newfoundland-s-vikings-walked.html | Where Newfoundland's Vikings Walked | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-people-football-vikings-sign-salisbury-and-cut-ware.html | SPORTS PEOPLE: FOOTBALL; Vikings Sign Salisbury and Cut Ware | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-lithuania-opens-kgb-prison-museum.html | TRAVEL ADVISORY; Lithuania Opens KGB Prison Museum | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/wall-street-sometimes-a-great-notion-goes-nowhere-fast.html | Wall Street; Sometimes a Great Notion Goes Nowhere -- Fast | False | By Susan Antilla | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/a-nice-guy-in-a-nasty-business.html | A Nice Guy in a Nasty Business | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-biggest-winners-and-loses-in-nfl-s-version-of-musical-chairs.html | N.F.L. '94; Biggest Winners and Loses in N.F.L.'s Version of Musical Chairs | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/music-a-peek-at-the-season-of-smaller-ensembles.html | MUSIC; A Peek at the Season Of Smaller Ensembles | False | By Robert Sherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-la-carte-natural-supermarket-from-grains-to-pizza.html | A LA CARTE; 'Natural' Supermarket From Grains to Pizza | False | By Richard Jay Scholem | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-judith-de-barany-john-r-prout.html | WEDDINGS; Judith de Barany, John R. Prout | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/westchester-guide-124168.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-the-voice-of-the-rooster-is-heard-in-manhattan-182044.html | The Voice of the Rooster Is Heard in Manhattan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-laura-z-childress-and-brack-hazen.html | WEDDINGS; Laura Z. Childress and Brack Hazen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/l-a-london-haven-101338.html | A London Haven | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/political-notes-statistics-cast-doubts-on-pataki-s-job-loss-ads.html | Political Notes; Statistics Cast Doubts On Pataki's Job-Loss Ads | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/what-boswell-didnt-tell-us.html | What Boswell Didn't Tell Us | False | By Pat Rogers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/l-kids-just-want-to-have-fun-don-t-they-334772.html | Kids Just Want to Have Fun, Don't They? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-banks-give-70-to-funds-for-housing-145262.html | Banks Give 70% To Funds For Housing | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/where-prehistory-meets-the-internet.html | Where Prehistory Meets the Internet | False | By Carole Burns | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/angels-everywhere.html | Angels Everywhere | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-mating-patterns-among-the-canids-144282.html | Mating Patterns Among the Canids | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/hers-a-long-goodbye.html | HERS; A Long Goodbye | False | By Susan V. Seligson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-pamela-n-merlis-scott-conover.html | WEDDINGS; Pamela N. Merlis, Scott Conover | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-jersey-q-a-patricia-candiano-suddenly-shes-a-mayor-with-a-mission.html | New Jersey Q & A: Patricia Candiano; Suddenly, She's a Mayor With a Mission | False | By Si Liberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/us/drug-agents-see-shift-in-trafficking-in-speed.html | Drug Agents See Shift in Trafficking in Speed | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-linda-a-schultz-david-w-yim.html | WEDDINGS; Linda A. Schultz, David W. Yim | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-the-president-s-past-121207.html | THE PRESIDENT'S PAST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-hard-times-in-the-american-city.html | AUG. 28-SEPT. 3; Hard Times in the American City | False | By Tom Kuntz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-would-east-river-festival-last-long-in-central-park-182001.html | Would East River Festival Last Long in Central Park? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-rosalind-kelley-jeffery-w-bak.html | WEDDINGS; Rosalind Kelley, Jeffery W. Bak | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/transactions-149942.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-brian-mitchell-and-allyson-tucker.html | WEDDINGS; Brian Mitchell and Allyson Tucker | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/irish-premier-tries-to-widen-ulster-accord.html | Irish Premier Tries to Widen Ulster Accord | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/obituaries/paul-c-cabot-95-financial-strategist-began-mutual-funds.html | Paul C. Cabot, 95, Financial Strategist; Began Mutual Funds | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/c-corrections-121304.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/habitats-bayside-queens-a-second-homecoming.html | Habitats/Bayside, Queens; A Second Homecoming | False | By Tracie Rozhon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-anne-w-salladin-john-p-stern.html | WEDDINGS; Anne W. Salladin, John P. Stern | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/l-diana-of-ephesus-a-fruitful-goddess-120243.html | DIANA OF EPHESUS; A Fruitful Goddess? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/dining-out-hint-of-the-30s-at-diner-in-white-plains.html | DINING OUT; Hint of the 30's at Diner in White Plains | False | By M. H. Reed | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/theater-the-private-wars-of-men-and-women.html | THEATER; The Private Wars of Men and Women | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/our-planet-ourselves.html | Our Planet, Ourselves | False | By Janet Lembke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-andrea-mohin-jack-robertiello.html | WEDDINGS; Andrea Mohin, Jack Robertiello | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/l-missing-the-red-flags-at-kidder-150886.html | Missing the Red Flags at Kidder | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/l-us-broadcasts-keep-cubans-posted-in-crisis-145254.html | U.S. Broadcasts Keep Cubans Posted in Crisis | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/the-hudson-will-star-at-festival-in-yonkers.html | The Hudson Will Star At Festival in Yonkers | False | By Felice Buckvar | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/also-inside-133590.html | ALSO INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/data-bank-september-4-1994.html | Data Bank/September, 4 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/inside-146420.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/world/us-aides-protest-general-s-meeting-with-serb.html | U.S. Aides Protest General's Meeting With Serb | False | By David Binder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/c-corrections-132594.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-nonfiction-the-politics-of-art.html | IN SHORT: NONFICTION; The Politics of Art | False | By Mignon Nixon | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-tourist-lure-dolphin-watching.html | New Tourist Lure: Dolphin Watching | False | By Leo H. Carney | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-mary-h-rubloff-lewis-m-schott.html | WEDDINGS; Mary H. Rubloff, Lewis M. Schott | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/baseball-notebook-al-central-could-have-been-a-contender.html | BASEBALL: NOTEBOOK; A.L. Central Could Have Been a Contender | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/television-everywhere-you-look-crypt-and-more-crypt.html | TELEVISION; Everywhere You Look, 'Crypt' and More 'Crypt' | False | By Ann Hornaday | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/pariah-as-patriot-ratko-mladic.html | PARIAH AS PATRIOT; RATKO MLADIC | False | By David Binder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/us/aviation-bill-encourages-manufacturers.html | Aviation Bill Encourages Manufacturers | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/us/when-quiet-is-pervasive-in-schools.html | When Quiet Is Pervasive In Schools | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/this-bud-s-for-you.html | THIS BUD'S FOR YOU | False | By Michael Pollan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-nation-taking-sausage-the-art-of-reprocessing-the-democratic-process.html | THE NATION: Taking Sausage; The Art of Reprocessing the Democratic Process | False | By Robin Toner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/china-s-rush-to-riches.html | China's Rush to Riches | False | By Sheryl Wudunn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-enthusiastic-carroll-has-the-jets-attention.html | N.F.L. '94; Enthusiastic Carroll Has the Jets' Attention | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/news-summary-146404.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/film-view-why-two-soundtracks-are-music-to-boomers-ears.html | FILM VIEW; Why Two Soundtracks Are Music to Boomers' Ears | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/in-america-mrs-parks-s-bequest.html | In America; Mrs. Parks's Bequest | False | By Bob Herbert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/reform-is-dead-long-live-reform.html | Reform Is Dead. Long Live Reform. | False | By Paul Starr | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/l-winning-is-no-1-150908.html | Winning Is No. 1 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-people-basketball-mavericks-enlist-kidd-with-9-year-pact.html | SPORTS PEOPLE: BASKETBALL; Mavericks Enlist Kidd With 9-Year Pact | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/recordings-view-new-glimpses-of-barber-s-intimate-side.html | RECORDINGS VIEW; New Glimpses of Barber's Intimate Side | False | By John Rockwell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-michigan-makes-it-look-easy-even-without-wheatley.html | COLLEGE FOOTBALL; Michigan Makes It Look Easy, Even Without Wheatley | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/a-vietnamese-city-seen-from-a-motorbike.html | A Vietnamese City, Seen From a Motorbike | False | By Carol Lutfy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/theater/theater-joe-dowling-likes-his-actors-to-feel-free.html | THEATER; Joe Dowling Likes His Actors to Feel Free | False | By Wendy Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-for-moon-it-s-first-and-11-in-minnesota.html | N.F.L. '94; For Moon, It's First and 11 in Minnesota | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/which-version-do-you-prefer.html | Which Version Do You Prefer? | False | By William Ferguson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-nancy-c-maret-george-johnson.html | WEDDINGS; Nancy C. Maret, George Johnson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/special-unit-ushers-homeless-from-subways.html | Special Unit Ushers Homeless From Subways | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/the-ethics-impasse.html | The Ethics Impasse | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/c-corrections-146897.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/dance-at-80-freddie-franklin-is-still-whizzing-around.html | DANCE; At 80, Freddie Franklin Is Still Whizzing Around | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-writerly-sharing-of-personal-pain.html | A Writerly Sharing Of Personal Pain | False | By Frances Chamberlain | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/brooklyn-nurtures-a-new-seventh-avenue.html | Brooklyn Nurtures A New Seventh Avenue | False | By Anita M. Samuels | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/long-island-qa-jack-whitaker-keeping-a-practiced-eye-on-the-world.html | Long Island Q&A;; Jack Whitaker; Keeping a Practiced Eye on the World of Sports | False | By Thomas Clavin | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-catherine-crystal-and-jonathan-foster.html | WEDDINGS; Catherine Crystal and Jonathan Foster | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/new-noteworthy-paperbacks-051152.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-while-manny-s-locked-up-121100.html | WHILE MANNY'S LOCKED UP | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/l-prevention-not-punishment-is-best-cure-for-stock-fraud-132217.html | Prevention, Not Punishment Is Best Cure For Stock Fraud | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-correspondent-s-report-another-service-delay-channel-tunnel.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Another Service Delay In the Channel Tunnel | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-by-camera-and-kayak-around-fiji-islands.html | TRAVEL ADVISORY; By Camera and Kayak Around Fiji Islands | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-jennifer-richards-and-jamey-ballot.html | WEDDINGS; Jennifer Richards And Jamey Ballot | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-16-games-what-ll-you-get-a-tougher-brown.html | N.F.L. '94; 16 Games, What'll You get-a tougher-brown | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-east-village-father-pat-stands-firm-as-brinks-trial-nears.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Father Pat Stands Firm as Brinks Trial Nears | False | By Marvine Howe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-of-the-times-civility-is-alive-and-well-at-the-us-open.html | Sports of The Times; Civility Is Alive and Well at the U.S. Open | False | By George Vecsey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-fore-mid-chicago-course.html | TRAVEL ADVISORY: FORE!; Mid-Chicago Course | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/us/summer-travel-across-nation-shows-a-surge.html | Summer Travel Across Nation Shows a Surge | False | By Edwin McDowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/film-view-black-eyed-susans-in-may-who-wrote-this-script.html | FILM VIEW; Black-Eyed Susans in May? (Who Wrote This Script?) | False | By Anne Raver | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/baseball-baseball-s-next-stop-the-twilight-zone.html | BASEBALL; Baseball's Next Stop: The Twilight Zone? | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/essay-contests-are-failing-to-help-owners-unload-homes.html | Essay Contests Are Failing to Help Owners Unload Homes | False | By Kimberly J. McLarin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/business/l-kids-just-want-to-have-fun-don-t-they-295663.html | Kids Just Want to Have Fun, Don't They? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/results-plus-149853.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/style/weddings-melissa-c-thomas-and-brian-k-hunt.html | WEDDINGS; Melissa C. Thomas and Brian K. Hunt | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/us/doctor-faults-state-report-on-faintings.html | Doctor Faults State Report On Faintings | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-other-woman.html | The Other Woman | False | By Jessica Benjamin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/l-private-security-expansion-called-elitist-and-divisive-182036.html | Private Security Expansion Called 'Elitist and Divisive' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/books/anna-delivers-the-goods.html | Anna Delivers the Goods | False | By Luanne Rice | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/westchester-qa-helene-hollis-schaefer-raise-the-flag-and-go-to.html | Westchester Q&A; Helene Hollis Schaefer; Raise the Flag and Go to Class: Life at 95 | False | By Donna Greene | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/l-while-manny-s-locked-up-121177.html | WHILE MANNY'S LOCKED UP | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-walks-in-nashville-for-history-art-and-botany.html | TRAVEL ADVISORY; Walks in Nashville for History, Art and Botany | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/c-corrections-182052.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/opening-new-fronts-at-battery-park-city.html | Opening New Fronts At Battery Park City | False | By David W. Dunlap | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/dining-out-modern-italian-in-sync-with-the-90-s.html | DINING OUT; Modern Italian, in Sync With the 90's | False | By Joanne Starkey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-04 | 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/endpaper-naming-my-building.html | ENDPAPER; Naming My Building | False | By Henry Alford | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-lessons-of-a-megamerger.html | Lessons of a Megamerger | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/for-giants-and-jets-opening-victories.html | For Giants and Jets, Opening Victories | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/IHT-1919-female-suffrage-in-our-pages100-75-and-50-years-ago.html | 1919: Female Suffrage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/us/boat-with-cuban-refugees-makes-it-to-us.html | Boat With Cuban Refugees Makes It to U.S. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/mischievous-boys-a-stolen-gun-and-the-loss-of-a-life.html | Mischievous Boys, a Stolen Gun and the Loss of a Life | False | By Robert D. McFadden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-94-may-at-last-bring-airline-profits-back.html | '94 May at Last Bring Airline Profits Back | False | By Conrad De Aenlle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/world/mass-killings-by-rwandan-rebels-are-reported.html | Mass Killings by Rwandan Rebels Are Reported | False | By Raymond Bonner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/1-rapid-microbial-test-156787.html | Rapid Microbial Test | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/books/books-of-the-times-making-electronics-mimic-biology.html | BOOKS OF THE TIMES; Making Electronics Mimic Biology | False | By John Markoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/us/as-trade-unions-struggle-their-sports-cousins-thrive.html | As Trade Unions Struggle, Their Sports Cousins Thrive | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-womans-work.html | Labors Lost, and Won; Woman's Work | False | By Julia Alvarez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/after-a-year-on-the-job-cortines-emerges-as-a-contradictory-pilot.html | After a Year on the Job, Cortines Emerges as a Contradictory Pilot | False | By Sam Dillon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-marino-silences-all-doubters.html | PRO FOOTBALL; Marino Silences All Doubters | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/us/it-s-not-hip-to-stay-say-small-town-youth.html | It's Not Hip to Stay, Say Small-Town Youth | False | By Dirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/us-open-94-sampras-brought-to-his-knees-has-a-leg-up.html | U.S. OPEN '94; Sampras, Brought to His Knees, Has a Leg Up | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/in-a-game-boy-shoots-his-cousin-handgun-seemed-just-like-a-toy.html | In a 'Game,' Boy Shoots His Cousin Handgun Seemed Just Like a Toy | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/c-corrections-156590.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/1-physicians-who-follow-clinical-guidelines-provide-better-care-malpractice-death-156809.html | Physicians Who Follow Clinical Guidelines Provide Better Care; Malpractice Death Toll | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-to-have-impact-on-service.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/the-smithsonian-and-the-bomb.html | The Smithsonian and the Bomb | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-bills-try-to-figure-out-just-what-went-wrong.html | PRO FOOTBALL; Bills Try to Figure Out Just What Went Wrong | False | By Frank Litsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/holiday-today.html | Holiday Today | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/IHT-joynerkersee-and-morceli-win-prix-titles.html | Joyner-Kersee and Morceli Win Prix Titles | False | By Ian Thomsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-yes-cowboys-will-play-for-coach-switzer-too.html | PRO FOOTBALL; Yes, Cowboys Will Play For Coach Switzer, Too | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/labor-day-meets-rosh-ha-shanah-when-holidays-collide-many-worship-in-the-country.html | Labor Day Meets Rosh Ha-Shanah; When Holidays Collide, Many Worship in the Country | False | By David Gonzalez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/a-holiday-ode-to-ac.html | A Holiday Ode to A.C. | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-labor-day.html | Labors Lost, and Won; Labor Day | False | By Philip Levine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/l-in-ex-workers-paradise-it-s-a-bleak-labor-day-156744.html | In Ex-Workers' Paradise, It's a Bleak Labor Day | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/sports-of-the-times-carroll-wins-his-first-against-a-super-team.html | Sports of The Times; Carroll Wins His First Against a Super Team | False | By George Veesey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/us/battle-for-mitchell-s-maine-seat-reveals-democrats-senate-woes.html | Battle for Mitchell's Maine Seat Reveals Democrats' Senate Woes | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-a-jet-to-give-it-flight.html | A Jet to Give It Flight | False | By Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/business-digest-152226.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/herbert-haft-removed-from-post-at-company.html | Herbert Haft Removed From Post at Company | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-qatwo-worlds-collide-over-us-abortion-issue-trying-to-end-horrible.html | Q&A:Two Worlds Collide Over U.S. Abortion Issue : Trying to End 'Horrible Holocaust' | False | By Paul F. Horvitz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/worldbusiness/IHT-the-ups-and-downs-of-bungee-business.html | The Ups and Downs Of Bungee Business | False | By Michael Richardson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/news-summary-151203.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-good-money-after-bad.html | Good Money After Bad? | False | By Conrad De Aenlle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/4-candidates-crime-issue-may-not-rule-in-this-race.html | 4 Candidates: Crime Issue May Not Rule In This Race | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/horse-racing-another-easy-romp-for-heavenly-prize.html | HORSE RACING; Another Easy Romp for Heavenly Prize | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-how-one-airline-cut-costs-and-held-onto-profits.html | How One Airline Cut Costs and Held Onto Profits | False | By Sarah Veal, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-media-business-home-grown-business-news-in-asia.html | THE MEDIA BUSINESS; Home-Grown Business News in Asia | False | By Edward A. Gargan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/world/us-rejects-proposal-by-havana-to-admit-100000-cubans.html | U.S. Rejects Proposal by Havana to Admit 100,000 Cubans | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/l-in-ex-workers-paradise-it-s-a-bleak-labor-day-women-learn-skills-156760.html | In Ex-Workers' Paradise, It's a Bleak Labor Day; Women Learn Skills | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/world/in-brazil-slip-of-the-tongue-makes-campaign-slip.html | In Brazil, Slip of the Tongue Makes Campaign Slip | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/man-held-in-attempt-to-hire-arsonist.html | Man Held in Attempt to Hire Arsonist | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/new-cuomo-ad-hits-pataki-in-person-on-gun-position.html | New Cuomo Ad Hits Pataki In Person on Gun Position | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-the-herculean-task-of-stretching-defense-dollars.html | The Herculean Task of Stretching Defense Dollars | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-once-upon-a-time-in-orchard-park-ny.html | PRO FOOTBALL; Once Upon a Time, in Orchard Park, N.Y. . . . | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/obituaries/hollis-b-chenery-dies-at-77-economist-for-the-world-bank.html | Hollis B. Chenery Dies at 77; Economist for the World Bank | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/results-plus-155101.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/no-headline-151190.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/world/sri-lankan-rebels-and-new-government-agree-to-talks.html | Sri Lankan Rebels and New Government Agree to Talks | False | By John F. Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/arts/music-review-new-works-for-a-square-but-hip-instrument.html | MUSIC REVIEW; New Works for a Square but Hip Instrument | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/c-corrections-156582.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-social-services-longer-waits-for.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE: Social Services; Longer Waits For Child Welfare | False | By Celia W. Dugger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/markets-closed.html | Markets Closed | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/sports-of-the-times-brown-obeys-phil-simms-s-golden-rule.html | Sports of The Times; Brown Obeys Phil Simms's Golden Rule | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-transportation-biggest-collapses.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE: Transportation; Biggest Collapses Hidden at First | False | JAMES C. McKINLEY Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-packers-sharpe-shows-up-in-time.html | PRO FOOTBALL; Packers' Sharpe Shows Up In Time | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-schools-teacher-cutbacks.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE: Schools; Teacher Cutbacks Overstated So Far | False | By Charisse Jones | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/IHT-against-aids-condoms-are-prolife.html | Against AIDS, Condoms Are Pro-Life | False | By Perdita Huston, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/IHT-1894-defending-bali-in-our-pages100-75-and-50-years-ago.html | 1894: Defending Bali : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/us/another-slaying-in-chicago-another-11-year-old-suspect.html | Another Slaying in Chicago, Another 11-Year-Old Suspect | False | By Don Terry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/calling-shelter-food-inedible-men-dine-at-a-deli-in-protest.html | Calling Shelter Food Inedible, Men Dine at a Deli in Protest | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-media-business-television-ad-bonanza-has-networks-feeling-flush.html | THE MEDIA BUSINESS: Television; Ad Bonanza Has Networks Feeling Flush | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-meggett-doesn-t-miss-a-beat-as-giants-zip-to-a-victory.html | PRO FOOTBALL; Meggett Doesn't Miss a Beat As Giants Zip to a Victory | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-scrambling-is-on-for-off-season-tourism.html | The Scrambling Is On For Off-Season Tourism | False | By Edwin McDowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-passer-cannot-do-it-all-anymore.html | PRO FOOTBALL; Passer Cannot Do It All Anymore | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/us/surprise-in-idaho-governor-s-race-leader-is-a-democrat-and-an-indian.html | Surprise in Idaho Governor's Race: Leader Is a Democrat and an Indian | False | By Timothy Egan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/rethinking-a-model-incentive-plan.html | Rethinking a Model Incentive Plan | False | By Barnaby J. Feder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/c-corrections-151670.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/patents-154407.html | Patents | False | By Teresa Riordan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/arts/what-mean-spirited-dabney-coleman-defends-his-persona.html | What? Mean-Spirited? Dabney Coleman Defends His Persona | False | By Andy Meisler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/us-open-94-edberg-has-a-downfall-as-a-new-swede-rises.html | U.S. OPEN '94; Edberg Has a Downfall As a New Swede Rises | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/caution-is-urged-in-judging-police-in-subway-shooting.html | Caution Is Urged in Judging Police in Subway Shooting | False | By George James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/world/serbs-drive-800-more-muslims-from-homes.html | Serbs Drive 800 More Muslims From Homes | False | By Chuck Sudetic | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-parks-getting-it-done-but-little.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE: Parks; Getting It Done, But a Little Dirtier | False | By Douglas Martin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/l-physicians-who-follow-clinical-guidelines-provide-better-care-145203.html | Physicians Who Follow Clinical Guidelines Provide Better Care | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/l-letter-on-governing-arkansas-mr-clinton-moved-the-state-forward-156701.html | Letter: On Governing Arkansas; Mr. Clinton Moved the State Forward | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-qatwo-worlds-collide-over-us-abortion-issue-keeping-the-procedure.html | Q&A:Two Worlds Collide Over U.S. Abortion Issue : Keeping the Procedure Available | False | By Paul F. Horvitz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/us/trap-for-iraqi-husband-aids-recovery-of-son.html | Trap for Iraqi Husband Aids Recovery of Son | False | By Seth Mydans | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/world/turning-point-ira-cease-fire-special-report-2-irish-foes-journey-deeds-words.html | Turning Point: The I.R.A. Cease-Fire -- A special report; 2 Irish Foes Journey From Deeds to Words | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-the-porcelain-inkboat.html | Labors Lost, and Won; The Porcelain Ink-Boat | False | By August Kleinzahler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/worldbusiness/IHT-capital-markets-money-managers-must-pick.html | CAPITAL MARKETS: Money Managers Must Pick Post-Vacation Strategies | False | By Car Gewirtz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/us/parents-take-less-of-a-role-as-pupils-age.html | Parents Take Less of a Role As Pupils Age | False | By Susan Chira | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/bridge-154873.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/hockey-how-much-is-keenan-s-signature-worth-anyway-15.html | HOCKEY; How Much Is Keenan's Signature Worth, Anyway? $15 | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/IHT-chinese-expansion-gives-sales-a-lift.html | Chinese Expansion Gives Sales a Lift | False | By Ted Plafker, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-housing-less-incentive-aid.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE: Housing; Less Incentive To Aid Homeless | False | By Shawn G. Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-sanitation-counting-help-union.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE: Sanitation; Counting on Help From the Union | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/world/a-try-at-a-truce-over-population.html | A TRY AT A TRUCE OVER POPULATION | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-media-business-a-slow-rise-in-magazines-on-cd-rom.html | THE MEDIA BUSINESS; A Slow Rise In Magazines On CD-ROM | False | By Stephen C. Miller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/l-pause-to-consider-an-unsung-centennial-145181.html | Pause to Consider An Unsung Centennial | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-tv-sports-they-talk-the-talk-and-walk-the-walk.html | PRO FOOTBALL: TV SPORTS; They Talk the Talk And Walk the Walk | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-notebook-we-ve-won-the-orangemen-say-not-so-fast.html | PRO FOOTBALL: NOTEBOOK; 'We've Won!' the Orangemen Say. Not So Fast. | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/obituaries/major-lance-55-soul-singer-in-60-s.html | Major Lance, 55, Soul Singer in 60's | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/world/hebron-journal-where-arabs-died-at-prayer-praying-is-banished.html | Hebron Journal; Where Arabs Died at Prayer, Praying Is Banished | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-media-business-helping-video-makers-to-find-their-niches.html | THE MEDIA BUSINESS; Helping Video Makers To Find Their Niches | False | By Peter M. Nichols | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/if-there-was-ever-a-place-for-big-hair-it-s-wigstock.html | If There Was Ever a Place for Big Hair, It's Wigstock | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/l-in-ex-workers-paradise-it-s-a-bleak-labor-day-safety-net-mess-156752.html | In Ex-Workers' Paradise, It's a Bleak Labor Day; Safety Net Mess | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/us/inside-151254.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/essay-vatican-vs-vp-papal-population-politics.html | Essay; Vatican vs. V.P.: Papal Population Politics | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/l-jefferson-also-had-his-christian-allies-156795.html | Jefferson Also Had His Christian Allies | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/theater/age-cannot-wither-the-magic-of-theater.html | Age Cannot Wither the Magic of Theater | False | By Diana Jean Schemo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/obituaries/david-wright-74-south-african-poet.html | David Wright, 74, South African Poet | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/metro-digest-152463.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/on-baseball-what-strike-needs-is-a-designated-hero.html | ON BASEBALL; What Strike Needs Is a Designated Hero | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-pink-slip.html | Labors Lost, and Won; Pink Slip | False | By Rosellen Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/IHT-1944-brussels-taken-in-our-pages100-75-and-50-years-ago.html | 1944: Brussels Taken : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/business/a-degree-s-shrinking-returns.html | A Degree's Shrinking Returns | False | By Louis Uchitelle | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/arts/paris-after-sundown-with-gallic-subtlety-even-more-light.html | Paris After Sundown: With Gallic Subtlety, Even More Light | False | By John Rockwell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/world/quebec-police-briefly-seize-town-s-force.html | Quebec Police Briefly Seize Town's Force | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/chronicle-156604.html | CHRONICLE | False | By Georgia Dullea | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/chronicle-153591.html | CHRONICLE | False | By Georgia Dullea | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/us-open-94-curtain-call-for-brothers.html | U.S. OPEN '94; Curtain Call For Brothers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-on-a-wall-in-prague.html | Labors Lost, and Won; On a Wall in Prague | False | By Albert Goldbarth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/l-longevity-at-interior-156779.html | Longevity at Interior | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-05 | 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-health-public-paperwork-condition.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE: Health; Public Paperwork: Condition Critical | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/police-arrest-man-in-hit-and-run-case.html | Police Arrest Man In Hit-and-Run Case | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/the-ad-campaigns-rosenbaum-fighting-as-an-outsider.html | THE AD CAMPAIGNS; Rosenbaum: Fighting as an Outsider | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/inside-156817.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/microsoft-is-bringing-out-its-first-computer-keyboard.html | Microsoft Is Bringing Out Its First Computer Keyboard | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/l-woodstock-94-becomes-myth-before-our-eyes-161810.html | Woodstock '94 Becomes Myth Before Our Eyes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/beijing-journal-city-s-healthy-flush-begins-to-look-like-fever.html | Beijing Journal; City's Healthy Flush Begins to Look Like Fever | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/growing-economy-produces-surplus-in-state-budgets.html | GROWING ECONOMY PRODUCES SURPLUS IN STATE BUDGETS | False | By Sam Howe Verhovek | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/l-elementary-school-must-start-building-math-and-science-skills-set-the-goals-high-161926.html | Elementary School Must Start Building Math and Science Skills; Set the Goals High | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/economic-calendar.html | Economic Calendar | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/l-lead-team-s-mayhem-278874.html | Lead Team's Mayhem | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/us-open-94-us-status-wars-agassi-puts-chang-in-his-place.html | U.S. OPEN '94; U.S. Status Wars: Agassi Puts Chang in His Place | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/robbers-tie-up-tiffany-guards-and-take-1-million-in-jewelry.html | Robbers Tie Up Tiffany Guards And Take $1 Million in Jewelry | False | By Robert D. McFadden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/in-capital-s-streets-and-halls-dogged-voice-for-the-disabled.html | In Capital's Streets and Halls, Dogged Voice for the Disabled | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/science/sonic-device-for-blind-may-aid-navigation.html | Sonic Device for Blind May Aid Navigation | False | By Daniel Goleman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/top-mexican-airline-executive-quits.html | Top Mexican Airline Executive Quits | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/l-it-takes-a-big-push-161896.html | It Takes a Big Push | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/market-place-pummeling-a-warrior-of-video-games.html | Market Place; Pummeling A Warrior of Video Games | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/dividend-meetings-159352.html | Dividend Meetings | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/to-economists-managed-care-is-no-cure-all.html | To Economists, Managed Care Is No Cure-All | False | By Milt Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/style/IHT-martin-margiela.html | Martin Margiela | False | By Suzy Menkes, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/not-letting-amnesty-turn-into-travesty-bucks-books-it-s-short-shelf-life.html | Not Letting an Amnesty Turn Into a Travesty; Bucks or Books, It's a Short Shelf Life | False | By Janny Scott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/l-gop-strangled-health-care-reform-161900.html | G.O.P. Strangled Health Care Reform | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/science/debate-may-force-a-redrawing-of-flying-reptile-from-the-jurassic.html | Debate May Force A Redrawing Of Flying Reptile From the Jurassic | False | By Malcolm W. Browne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/washington-public-schools-set-to-open-one-week-late.html | Washington Public Schools Set to Open One Week Late | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/science/how-a-flu-molecule-stands-on-its-head-to-infect-human-cells.html | How a Flu Molecule Stands on Its Head To Infect Human Cells | False | By Tim Hilchey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/us-open-94-injury-forces-reneberg-out.html | U.S. OPEN '94; Injury Forces Reneberg Out | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/pro-football-visions-of-ryan-blitzing-in-the-giants-heads.html | PRO FOOTBALL; Visions of Ryan Blitzing in the Giants' Heads | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/population-meeting-opens-with-challenge-to-the-right.html | Population Meeting Opens With Challenge to the Right | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/the-ad-campaigns-cuomo-the-first-nod-towards-pataki.html | THE AD CAMPAIGNS; Cuomo: The First Nod Towards Pataki | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/pro-football-football-ratings-up-for-fox.html | PRO FOOTBALL; Football Ratings Up for Fox | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/style/patterns-159387.html | Patterns | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-case-for-a-sale-of-kidder.html | The Case for a Sale of Kidder | False | By Sylvia Nasar | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/science/studies-raise-doubts-about-need-to-lower-home-radon-levels.html | Studies Raise Doubts About Need to Lower Home Radon Levels | False | By Warren E. Leary | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/IHT-1894case-of-blackmail-in-our-pages100-75-and-50-years-ago.html | 1894:Case of Blackmail?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/arafat-allows-paper-to-publish-again-after-loyalty-pledge.html | Arafat Allows Paper To Publish Again After Loyalty Pledge | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/editorial-notebook-ireland-s-real-lawmakers-the-songs-and-poems-make-its-destiny.html | Editorial Notebook: Ireland's Real Lawmakers; The Songs and Poems Make Its Destiny | False | By Karl E. Meyer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/IHT-at-summers-end-bad-news-for-europe.html | At Summer's End, Bad News for Europe | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/entrepreneurial-company-defies-singapore-model.html | Entrepreneurial Company Defies Singapore Model | False | By Edward A. Gargan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/chronicle-158143.html | CHRONICLE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/style/black-tights-era-is-giving-way-to-variety.html | Black-Tights Era Is Giving Way To Variety | False | By Anne-Marie Schiro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/science/green-revolution-is-not-enough-study-finds.html | Green Revolution Is Not Enough, Study Finds | False | By William K. Stevens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/science/q-a-160024.html | Q&A | False | By C. Claiborne Ray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/books/books-of-the-times-love-found-and-lost-amid-sharp-turns-of-fate.html | BOOKS OF THE TIMES; Love, Found and Lost, Amid Sharp Turns of Fate | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/people-with-401-k-s-still-need-to-plan.html | People With 401(k)'s Still Need to Plan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/markets-closed.html | Markets Closed | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/labor-day-when-summer-wanes-and-the-race-for-governor-begins-to-heat-up.html | Labor Day: When Summer Wanes and the Race for Governor Begins to Heat Up | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/transactions-160725.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/obituaries/the-most-rev-bill-burnett-anglican-archbishop-in-africa-77.html | The Most Rev. Bill Burnett, Anglican Archbishop in Africa, 77 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/postal-service-says-troubles-in-chicago-are-being-resolved.html | Postal Service Says Troubles In Chicago Are Being Resolved | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/1-can-rwanda-s-gorillas-survive-156620.html | Can Rwanda's Gorillas Survive? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/developers-seek-profits-in-polluted-land.html | Developers Seek Profits in Polluted Land | False | By Thomas J. Lueck | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/science/rules-due-on-disputed-embryo-research.html | Rules Due on Disputed Embryo Research | False | By Natalie Angier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/new-limits-are-seen-to-freer-trade.html | New Limits Are Seen to Freer Trade | False | By Allen R. Myerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/flight-from-cuba-the-base-refugees-crowding-navy-paradise.html | FLIGHT FROM CUBA: THE BASE; Refugees Crowding Navy 'Paradise' | False | By Mireya Navarro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/style/IHT-bridging-the-generation-gap-with-the-youth-of-autumn.html | Bridging the Generation Gap With the Youth of Autumn | False | By Suzy Menkes, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/gay-neighborhoods-adding-life-to-cities.html | Gay Neighborhoods Adding Life to Cities | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/the-ad-campaigns-pataki-honing-a-mantra-against-cuomo.html | THE AD CAMPAIGNS; Pataki: Honing a Mantra Against Cuomo | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/parking-rules-159182.html | Parking Rules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/flight-from-cuba-diplomacy-us-again-offers-more-visas-for-cuban-refugees.html | FLIGHT FROM CUBA: DIPLOMACY; U.S. Again Offers More Visas for Cuban Refugees | False | By Paul Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/hockey-henning-gets-fast-start-in-shaping-up-the-isles.html | HOCKEY; Henning Gets Fast Start In Shaping Up the Isles | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/arts/on-bolshoi-hiring-yeltsin-decides-for-innovation.html | On Bolshoi Hiring, Yeltsin Decides for Innovation | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/c-corrections-161608.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/baseball-game-s-ultimate-strikeout-is-hanging-in-the-balance.html | BASEBALL; Game's Ultimate Strikeout Is Hanging in the Balance | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/russian-troops-on-full-alert-in-the-caucasus.html | Russian Troops On Full Alert In the Caucasus | False | By Alessandra Stanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/flight-cuba-though-desperate-most-cubans-are-not-ready-take-rafts.html | FLIGHT FROM CUBA: IN CUBA; Though Desperate, Most Cubans Are Not Ready to Take to Rafts | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/news-summary-157287.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/no-headline-156973.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/chronicle-161659.html | CHRONICLE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/business-digest-157414.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/observer-no-not-a-hit-child.html | Observer; No, Not A Hit Child | False | By Russell Baker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/1-elementary-school-must-start-building-math-and-science-skills-161799.html | Elementary School Must Start Building Math and Science Skills | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/arts/library-s-gay-show-is-an-eye-opener-even-for-its-subjects.html | Library's Gay Show Is an Eye-Opener, Even for Its Subjects | False | By David W. Dunlap | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/keep-pushing-on-gun-control.html | Keep Pushing on Gun Control | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/india-s-dirty-little-war.html | India's Dirty Little War | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/a-lunch-date-proves-costly-as-friends-pinch-his-picasso.html | A Lunch Date Proves Costly As Friends Pinch His Picasso | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/pro-football-touchdown-scoreboards-can-barely-keep-up.html | PRO FOOTBALL; Touchdown! Scoreboards Can Barely Keep Up | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-media-business-advertising-addenda-accounts-161853.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/on-my-mind-a-victory-in-cairo.html | On My Mind; A Victory in Cairo | False | By A. M. Rosenthal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/steel-mill-is-shadow-of-what-it-once-was.html | Steel Mill Is Shadow Of What It Once Was | False | By Seth Mydans | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/parade-shows-off-west-indian-political-clout.html | Parade Shows Off West Indian Political Clout | False | By Matthew Purdy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/an-end-to-the-nightmare-of-cash.html | An End to the 'Nightmare' of Cash? | False | By Saul Hansell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-media-business-advertising-addenda-cbs-turns-down-tennis-commercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS Turns Down Tennis Commercial | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/IHT-1919-austrian-question-in-our-pages100-75-and-50-years-ago.html | 1919: Austrian Question : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/style/by-design-high-heels-teeter-in.html | By Design; High Heels Teeter In | False | By Anne-Marie Schiro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/1-killed-1-wounded-in-dispute-with-an-off-duty-rookie-officer.html | 1 Killed, 1 Wounded in Dispute With an Off-Duty Rookie Officer | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-media-business-advertising-addenda-people-161845.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/science/peripherals-an-electronic-coach-for-computer-slide-talks.html | PERIPHERALS; An Electronic Coach for Computer Slide Talks | False | By L. R. Shannon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/olympics-ioc-names-a-second-american-to-its-ruling-body.html | OLYMPICS; I.O.C. Names a Second American to Its Ruling Body | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/obituaries/douglas-kendrick-army-surgeon-87.html | Douglas Kendrick, Army Surgeon, 87 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/l-lead-team-s-mayhem-317946.html | Lead Team's Mayhem | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/sports-of-the-times-unseeded-undaunted-unpredictable.html | Sports of The Times; Unseeded, Undaunted, Unpredictable | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-media-business-advertising-addenda-five-agencies-work-for-rwandan-relief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Five Agencies Work For Rwandan Relief | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/style/IHT-azzedine-alaia.html | Azzedine Alaia | False | By Suzy Menkes, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/did-gore-reinvent-government-a-progress-report.html | Did Gore Reinvent Government? A Progress Report | False | By Donald F. Kettl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/on-baseball-the-facts-stand-out-except-to-the-owners.html | ON BASEBALL; The Facts Stand Out, Except to the Owners | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/movies/film-ratings-under-attack-from-more-than-one-angle.html | Film Ratings Under Attack From More Than One Angle | False | By Bernard Weinraub | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/our-towns-relentless-faith-awaits-visions-in-a-parking-lot.html | OUR TOWNS; Relentless Faith Awaits Visions in a Parking Lot | False | By Evelyn Nieves | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/us-open-94-now-it-s-laughter-and-fun-for-pierce.html | U.S. OPEN '94; Now It's Laughter and Fun for Pierce | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/horse-racing-prenup-wins-jerome-in-wire-to-wire-drive.html | HORSE RACING; Prenup Wins Jerome In Wire-to-Wire Drive | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/IHT-1944-war-on-bulgaria-in-our-pages100-75-and-50-years-ago.html | 1944: War on Bulgaria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/swimming-chinese-women-continue-to-pile-up-the-medals-and-suspicions.html | SWIMMING; Chinese Women Continue to Pile Up the Medals and Suspicions | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/c-corrections-156922.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/c-corrections-161578.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/politicians-still-courting-perot-s-leaderless-army.html | Politicians Still Courting Perot's Leaderless Army | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/pro-football-rice-reigns-as-touchdown-king.html | PRO FOOTBALL; Rice Reigns as Touchdown King | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/science/personal-computers-the-good-the-bad-and-the-truly-ugly-faces-of-electronic-mail.html | PERSONAL COMPUTERS; The Good, the Bad and the Truly Ugly Faces of Electronic Mail | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/c-corrections-161594.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/us-to-sell-bills-today.html | U.S. to Sell Bills Today | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/pro-football-jets-are-in-a-bubble-too-pleasant-to-burst.html | PRO FOOTBALL; Jets Are in a Bubble Too Pleasant to Burst | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/gay-presence-leads-revival-of-declining-neighborhoods.html | Gay Presence Leads Revival Of Declining Neighborhoods | False | By Karen de Witt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/c-corrections-161586.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/IHT-for-everyones-wellbeing-tackle-the-population-crisis-now.html | For Everyone's Well-Being, Tackle the Population Crisis Now | False | By James P. Grant, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/east-german-spy-chief-on-trial-for-manslaughter.html | East German Spy Chief on Trial for Manslaughter | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/theater/arriving-at-richard-iii-after-years-of-imagining.html | Arriving at Richard III After Years of Imagining | False | By Mel Gussow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/arts/black-culture-is-theme-in-lyons-dance-biennial.html | Black Culture Is Theme In Lyons Dance Biennial | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/books/love-found-and-lost-amid-sharp-turns-of-fate.html | Love, Found and Lost, Amid Sharp Turns of Fate | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/IHT-the-un-needs-a-standing-force-and-gurkhas-could-do-the-job.html | The UN Needs a Standing Force, and Gurkhas Could Do the Job | False | By Brian Farrell and Christopher Lingle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/officer-is-slain-by-brother-also-on-force.html | Officer Is Slain By Brother, Also on Force | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/serbian-church-blocking-pope-s-visit-to-belgrade.html | Serbian Church Blocking Pope's Visit to Belgrade | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/how-minority-tutsi-won-the-war.html | How Minority Tutsi Won the War | False | By Raymond Bonner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/IHT-liberators-of-paris-letters-to-the-editor.html | Liberators of Paris : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/style/IHT-jeanpaul-gaultier.html | Jean-Paul Gaultier | False | By Suzy Menkes, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/us/president-begins-a-campaign-to-avoid-losses-for-the-democratic-party-in-november.html | President Begins a Campaign to Avoid Losses for the Democratic Party in November | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/obituaries/alexander-l-levine-developer-and-philanthropist-dies-at-82.html | Alexander L. Levine, Developer And Philanthropist, Dies at 82 | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/media-business-advertising-will-whitman-s-promote-its-straight-talking.html | THE MEDIA BUSINESS: Advertising; Will Whitman's promote its straight-talking chocolates? And is Rollerblade a verb? | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/forgive-and-regret.html | Forgive and Regret? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/metro-digest-157678.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/latest-killing-in-gaza-strip-adds-to-israelis-unease.html | Latest Killing in Gaza Strip Adds to Israelis' Unease | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/world/in-belfast-prosperity-eases-catholic-nationalism.html | In Belfast, Prosperity Eases Catholic Nationalism | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/on-auto-racing-formula-one-disputes-will-go-on.html | ON AUTO RACING; Formula One Disputes Will Go On | False | By Joseph Siano | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/worldbusiness/IHT-qantas-and-canberra-pressuring-air-new-zealand.html | Qantas and Canberra Pressuring Air New Zealand : Aussies Harry Kiwis Over Pacific | False | By Michael Richardson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/hockey-still-riding-playoff-wave-devils-get-down-to-business.html | HOCKEY; Still Riding Playoff Wave, Devils Get Down to Business | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/IHT-orphaned-east-timor-letters-to-the-editor.html | Orphaned East Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/arts/chess-161071.html | Chess | False | By Robert Byrne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/woman-is-killed-in-attack-by-son-s-pit-bulls-in-bronx.html | Woman Is Killed in Attack By Son's Pit Bulls in Bronx | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-media-business-advertising-addenda-doyle-to-merge-with-berlin-wright.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doyle to Merge With Berlin Wright | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/business/immigration-puzzle-crises-cuba-haiti-resurrect-debate-about-newcomers-employment.html | An Immigration Puzzle; Crises in Cuba and Haiti Resurrect Debate About Newcomers and Employment in U.S. | False | By Peter Passell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/IHT-traditional-urban-design-letters-to-the-editor.html | 'Traditional' Urban Design : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-06 | 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/l-mental-hospitals-aren-t-for-criminals-161888.html | Mental Hospitals Aren't for Criminals | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/sarajevo-standoff-paralysis-of-big-power-diplomacy.html | Sarajevo Standoff: Paralysis of Big-Power Diplomacy | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/kohl-is-riding-high-as-german-election-nears.html | Kohl Is Riding High as German Election Nears | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/wci-steel-inc-wrn-reports-earnings-for-qtr-to-july-31.html | WCI Steel Inc.(WRN,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/let-relatives-be-foster-parents.html | Let Relatives Be Foster Parents | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/hockey-devils-seem-to-sport-their-same-smart-look.html | HOCKEY; Devils Seem to Sport Their Same Smart Look | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/pro-football-jets-washington-looks-for-another-game-ball.html | PRO FOOTBALL; Jets' Washington Looks For Another Game Ball | False | By Frank Litsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/2-ohioans-arrested-in-series-of-slayings.html | 2 Ohioans Arrested in Series of Slayings | False | By Sam Howe Verhovek | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/southern-electronics-corp-secxnnm-reports-earnings-for-qtr-to-june-30.html | Southern Electronics Corp. (SECX,NNM) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/executive-changes-169447.html | Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/simpson-team-taking-aim-at-dna-laboratory.html | Simpson Team Taking Aim at DNA Laboratory | False | By Barry Meier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/c-corrections-172561.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/inside-166626.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/worldbusiness/IHT-figures-show-germany-faces-jobless-growth.html | Figures Show Germany Faces 'Jobless Growth' | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/company-briefs-172529.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-people-auto-racing-elliott-plans-his-own-racing-team.html | SPORTS PEOPLE: AUTO RACING; Elliott Plans His Own Racing Team | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/manhattan-restaurants-that-like-yes-like-children.html | Manhattan Restaurants That Like (Yes, Like) Children | False | By Elaine Louie | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-1894abyssinians-visit-in-our-pages100-75-and-50-years-ago.html | 1894:Abyssinian's Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/c-corrections-172545.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/great-cooks-linda-mccartney-lots-of-smidgens-but-hold-the-meat.html | GREAT COOKS: Linda McCartney; Lots of Smidgens, But Hold the Meat | False | By Bryan Miller | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/media-business-advertising-for-its-outside-voice-radio-campaign-metropolitan.html | THE MEDIA BUSINESS: Advertising; For its outside voice in a radio campaign, the Metropolitan Museum of Art looks inside. | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/boom-for-few-special-report-latin-economic-speedup-leaves-poor-dust.html | A Boom, for the Few -- A special report.; Latin Economic Speedup Leaves Poor in the Dust | False | By Nathaniel C. Nash | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/us-open-94-lots-of-pain-little-gain-sampras-upset-by-yzaga.html | U.S. OPEN '94; Lots of Pain, Little Gain: Sampras Upset by Yzaga | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/romance-author-tells-of-a-real-life-crime.html | Romance Author Tells of a Real-Life Crime | False | By Seth Faison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/johnson-johnson-to-buy-kodak-division.html | Johnson & Johnson to Buy Kodak Division | False | By John Holusha | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/style/chronicle-172820.html | CHRONICLE | False | By Elaine Louie | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-people-pro-hockey-lafontaine-signs-for-some-big-money.html | SPORTS PEOPLE: PRO HOCKEY; LaFontaine Signs for Some Big Money | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/cuban-reply-to-us-keeps-talks-going.html | Cuban Reply to U.S. Keeps Talks Going | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/rwanda-s-leaders-vow-to-build-a-multiparty-state-for-both-hutu-and-tutsi.html | Rwanda's Leaders Vow to Build a Multiparty State for Both Hutu and Tutsi | False | By Raymond Bonner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/food-notes-169765.html | Food Notes | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/metro-digest-167690.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/us-open-94-stich-allows-kafelnikov-hardly-a-shred-of-hope.html | U.S. OPEN '94; Stich Allows Kafelnikov Hardly a Shred of Hope | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/IHT-paris-and-bonn-play-loose-on-unity-issue.html | Paris and Bonn Play Loose on Unity Issue | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/taking-change-from-classroom-to-central-office.html | Taking Change From Classroom to Central Office | False | By Lynda Richardson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/potomac-electric-power-co-pom-reports-earnings-for-12mos-to-july-31.html | Potomac Electric Power Co. (POM,N) reports earnings for 12mos to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/reeves-industries-reports-earnings-for-qtr-to-july-3.html | Reeves Industries reports earnings for Qtr to July 3 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/style/chronicle-168165.html | CHRONICLE | False | By Elaine Louie | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/in-any-case-unfair-punishment.html | In Any Case, Unfair Punishment | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/moscow-is-almost-certain-anastasia-died-with-czar-s-family.html | Moscow Is Almost Certain: Anastasia Died With Czar's Family | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/no-headline-167150.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/credit-markets-treasuries-fall-in-price-hurt-by-a-weak-dollar.html | CREDIT MARKETS; Treasuries Fall in Price, Hurt by a Weak Dollar | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-people-pro-hockey-flyers-name-lindros-their-captain.html | SPORTS PEOPLE: PRO HOCKEY; Flyers Name Lindros Their Captain | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/market-place-investors-have-yet-to-applaud-mellon-s-addition-of-dreyfus.html | Market Place; Investors have yet to applaud Mellon's addition of Dreyfus. | False | By Saul Hansell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-gopac-trains-leaders-in-conservative-ideals-172871.html | Gopac Trains Leaders In Conservative Ideals | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/purepac-inc-reports-earnings-for-year-to-june-30.html | Purepac Inc. reports earnings for Year to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-not-war-sex-but-rape-172901.html | Not 'War Sex,' but Rape | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-don-t-call-unemployment-a-jobs-plan-172880.html | Don't Call Unemployment a Jobs Plan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-in-america-a-good-chance-172715.html | In America; A Good Chance | False | By Bob Herbert | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/news-summary-166545.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-people-pro-hockey-osborne-will-return-to-rangers.html | SPORTS PEOPLE: PRO HOCKEY; Osborne Will Return to Rangers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/wine-talk-destination-paris-first-stop-willi-s.html | WINE TALK; Destination: Paris. First Stop: Willi's. | False | By Frank J. Prial | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/baseball-payments-not-games-are-latest-issue.html | BASEBALL; Payments, Not Games, Are Latest Issue | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/worldbusiness/IHT-media-markets-a-german-magazine-war.html | MEDIA MARKETS : A German Magazine War | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/vatican-rejects-compromise-on-abortion-at-un-meeting.html | Vatican Rejects Compromise On Abortion at U.N. Meeting | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/cuban-refugees-start-to-arrive-at-panama-base.html | CUBAN REFUGEES START TO ARRIVE AT PANAMA BASE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/company-news-ailing-maker-of-clothing-hires-a-chief.html | COMPANY NEWS; Ailing Maker of Clothing Hires a Chief | False | By Leslie Eaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/on-the-run-with-roy-hargrove-have-trumpet-will-frolic.html | ON THE RUN WITH: Roy Hargrove; Have Trumpet, Will Frolic | False | By Richard B. Woodward | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/i-don-t-call-unemployment-a-jobs-plan-meanwhile-at-the-fed-172898.html | Don't Call Unemployment a Jobs Plan; Meanwhile at the Fed | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/japan-raids-companies-suspecting-bid-rigging.html | Japan Raids Companies, Suspecting Bid Rigging | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/spreckels-industries-reports-earnings-for-qtr-to-june-30.html | Spreckels Industries reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/shoney-s-inc-shnn-reports-earnings-for-12wks-to-aug-7.html | Shoney's Inc.(SHN,N) reports earnings for 12wks to Aug 7 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/citing-security-pope-defers-sarajevo-trip.html | Citing Security, Pope Defers Sarajevo Trip | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/tv-sports-berman-to-theismann-espn-is-still-scoring-the-biggest-pre-game-points.html | TV SPORTS; Berman to Theismann: ESPN Is Still Scoring the Biggest Pre-Game Points | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/toward-saner-football.html | Toward Saner Football | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-1944poor-gis-in-paris-in-our-pages100-75-and-50-years-ago.html | 1944:Poor G.I.s in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/sanderson-farms-inc-safmnnm-reports-earnings-for-qtr-to-july-31.html | Sanderson Farms Inc. (SAFM,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/business-technology-industrial-robots-make-the-grade.html | BUSINESS TECHNOLOGY; Industrial Robots Make the Grade | False | By John Holusha | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/casey-s-general-stores-inc-casynnm-reports-earnings-for-qtr-to-july-31.html | Casey's General Stores Inc. (CASY,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/shawinigan-journal-quebec-libre-his-hometown-won-t-think-of-it.html | Shawinigan Journal; Quebec Libre? His Hometown Won't Think of It | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/inquiries-in-two-shootings.html | Inquiries in Two Shootings | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/hart-holding-co-reports-earnings-for-qtr-to-july-3.html | Hart Holding Co. reports earnings for Qtr to July 3 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/us-studies-officer-shooting.html | U.S. Studies Officer Shooting | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/massachusetts-governor-cruises-election-road.html | Massachusetts Governor Cruises Election Road | False | By Sara Rimer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/clinton-staff-shows-jitters-as-shake-up-is-expected.html | Clinton Staff Shows Jitters As Shake-Up Is Expected | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/new-suicides-inspire-inquiry-by-the-police.html | New Suicides Inspire Inquiry By the Police | False | By George James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/new-tour-plan-put-on-hold.html | New Tour Plan Put on Hold | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-of-a-mouse-and-friends-and-passage-from-cell-to-liberty.html | Of a Mouse and Friends, and Passage From Cell to Liberty | False | By LÃ©on Bancal, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/mexican-banker-disappears-after-his-arrest-is-ordered.html | Mexican Banker Disappears After His Arrest Is Ordered | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/ohio-casualty-corp-ocasnnm-reports-earnings-for-qtr-to-june-30.html | Ohio Casualty Corp. (OCAS,NNM) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/fear-prompts-self-defense-as-crime-comes-to-college.html | Fear Prompts Self-Defense As Crime Comes to College | False | By Kimberly J. McLarin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-castro-and-washington-letters-to-the-editor.html | Castro and Washington : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/worldbusiness/IHT-us-rises-to-top-of-world-list-on-competitiveness.html | U.S. Rises to Top Of World List on Competitiveness | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/financial-issues-helping-cuomo-to-focus-scrutiny-on-pataki-as-primary-draws-near.html | Financial Issues Helping Cuomo to Focus Scrutiny on Pataki as Primary Draws Near | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/IHT-and-england-will-deliver-it-with-a-vengeance.html | ...And England Will Deliver It, With a Vengance | False | By Rob Hughes, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/hockey-yes-what-s-past-is-past-hextall-hopes-it-isn-t-goals.html | HOCKEY; Yes, What's Past Is Past; Hextall Hopes It Isn't Goals | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/worldbusiness/IHT-boj-poll-finds-a-mild-recovery.html | BOJ Poll Finds a Mild Recovery | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/amino-acid-offers-hope-of-relieving-milder-symptoms-of-schizophrenia.html | Amino Acid Offers Hope of Relieving Milder Symptoms Of Schizophrenia | False | By Daniel Goleman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/volt-information-sciences-inc-voltn-reports-earnings-for-qtr-to-july-29.html | Volt Information Sciences Inc. (VOLT,N) reports earnings for Qtr to July 29 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/banker-joins-investor-unit.html | Banker Joins Investor Unit | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-letters-to-the-editor-926701604000.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-can-siberia-teach-us-about-heating-172626.html | Can Siberia Teach Us About Heating? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-making-waves-in-the-murky-nuclear-potion.html | Making Waves in the Murky Nuclear Potion | False | By S. Nihal Singh, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/metropolitan-diary-169927.html | Metropolitan Diary | False | By Ron Alexander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/on-the-trail-of-genocide.html | On the Trail Of Genocide | False | By Andrew Jay Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/health-care-debate-to-shift-to-federal-employees-plan.html | Health Care Debate to Shift To Federal Employees' Plan | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/tailhook-group-wins-early-round-in-ex-navy-woman-s-suit.html | Tailhook Group Wins Early Round in Ex-Navy Woman's Suit | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/tending-spirit-well-body-chaplains-nurturing-plays-growing-role-hospital-care.html | Tending the Spirit as Well as the Body; Chaplains' Nurturing Plays a Growing Role in Hospital Care | False | By David Gonzalez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/the-robbers-at-tiffany-s-not-jewelers.html | The Robbers At Tiffany's: Not Jewelers | False | By Lynette Holloway | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/us-open-94-she-s-long-on-talent-short-on-the-serve.html | U.S. OPEN '94; She's Long On Talent, Short on The Serve | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/on-pro-football-rice-and-49ers-deliver-a-powerful-message.html | ON PRO FOOTBALL; Rice and 49ers Deliver a Powerful Message | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/pope-lacking-safety-guarantee-defers-visit-to-bosnia.html | Pope, Lacking Safety Guarantee, Defers Visit to Bosnia | False | By John Tagliabue | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-grandmothers-raise-new-families-for-love-not-for-money-172910.html | Grandmothers Raise New Families for Love, Not for Money | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/worldbusiness/IHT-overhaul-predicted-at-tatra.html | Overhaul Predicted At Tatra | False | By Robert D. Gray, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-of-the-times-pete-flunks-endurance-competition.html | Sports of The Times; Pete Flunks Endurance Competition | False | By George Veesey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-the-subcontinent-doesnt-need-indian-ballistic-missiles.html | The Subcontinent Doesn't Need Indian Ballistic Missiles | False | By Sumit Ganguly and Mitchell Reiss, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-people-golf-woods-named-to-international-team.html | SPORTS PEOPLE: GOLF; Woods Named to International Team | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-letters-to-the-editor-906200037400.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/caribbean-new-york.html | Caribbean New York | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-clinton-has-opportunity-to-act-wisely-on-cuba-172766.html | Clinton Has Opportunity to Act Wisely on Cuba | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-letters-to-the-editor-91037871539.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/late-summer-festivities-of-the-tomato-clan.html | Late-Summer Festivities of the Tomato Clan | False | By Bill Staggs | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-people-pro-hockey-fitzpatrick-visits-his-new-daughter.html | SPORTS PEOPLE: PRO HOCKEY; Fitzpatrick Visits His New Daughter | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-people-pro-hockey-neely-ends-his-holdout-with-bruins.html | SPORTS PEOPLE: PRO HOCKEY; Neely Ends His Holdout With Bruins | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/dow-posts-a-13.12-rise-in-light-aimless-day.html | Dow Posts a 13.12 Rise In Light, Aimless Day | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/company-news-no-plan-for-revamping-colgate-palmolive-says.html | COMPANY NEWS; NO PLAN FOR REVAMPING, COLGATE-PALMOLIVE SAYS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-undercover-games-172936.html | Undercover Games | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/arts/music-notes-orchestras-merge-business-resources.html | MUSIC NOTES; Orchestras Merge Business Resources | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/about-new-york-3-minutes-of-rock-and-fame.html | ABOUT NEW YORK; 3 Minutes Of Rock (And Fame) | False | By Michael T. Kaufman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/movies/a-riddling-writer-so-far-out-he-s-in.html | A Riddling Writer So Far Out He's In | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/theater/theater-review-remembering-the-60-s-the-living-theater-way.html | THEATER REVIEW; Remembering the 60's The Living Theater Way | False | By Ben Brantley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/business-technology-health-net-takes-interactive-plunge.html | BUSINESS TECHNOLOGY; Health Net Takes Interactive Plunge | False | By Sabra Chartrand | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/rykoff-sexton-inc-rykn-reports-earnings-for-qtr-to-july-30.html | Rykoff-Sexton Inc.(RYK,N) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/candidate-ties-gubernatorial-bid-to-property-taxes.html | Candidate Ties Gubernatorial Bid to Property Taxes | False | By Jonathan Rabinovitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/the-media-business-advertising-addenda-young-rubicam-selected-by-at-t.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Selected by AT&T | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/system-software-associates-inc-ssaxnm-reports-earnings-for-qtr-to-july-31.html | System Software Associates Inc. (SSAX,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/co-corrections-172553.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/pro-football-after-5-sacks-against-eagles-giants-feel-pretty-chipper.html | PRO FOOTBALL; After 5 Sacks Against Eagles, Giants Feel Pretty Chipper | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-1919liberty-replica-in-our-pages100-75-and-50-years-ago.html | 1919:Liberty Replica : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/a-third-world-effort-on-family-planning.html | A Third-World Effort on Family Planning | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/plain-and-simple-spicy-lamb-cool-cucumbers.html | PLAIN AND SIMPLE; Spicy Lamb, Cool Cucumbers | False | By Marian Burros | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/business-digest-167495.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/arts/critic-s-notebook-now-starring-in-dublin-a-poetic-friel-heroine.html | CRITIC'S NOTEBOOK; Now Starring in Dublin: A Poetic Friel Heroine | False | By David Richards | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/degrees-of-freedom-for-raft-children.html | Degrees of Freedom for Raft Children | False | By Mireya Navarro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/staten-island-s-leader-endorses-pataki.html | Staten Island's Leader Endorses Pataki | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/hong-kong-property-boom-seems-over-for-now.html | Hong Kong Property Boom Seems Over for Now | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/the-media-business-advertising-addenda-accounts-172812.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/style/IHT-at-venice-festival-a-meeting-of-the-simpletons-and-psychopaths.html | At Venice Festival, a Meeting of the Simpletons and Psychopaths | False | By Roderick Conway Morris, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/books/book-notes-out-of-art-into-publishing-stephen-king-on-tour-booker-prize-time.html | Book Notes; Out of art, into publishing Stephen King, on tour Booker Prize time. | False | By Sarah Lyall | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/c-corrections-172537.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-foe-of-risk-hyperbole-172928.html | Foe of Risk Hyperbole | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/personal-health-getting-back-into-the-game-quickly-with-rice.html | Personal Health; Getting back into the game quickly with RICE. | False | By Jane E. Brody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-nigeria-needs-democracy-letters-to-the-editor.html | Nigeria Needs Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/real-estate-bear-stearns-expands-in-manhattan-at-two-sites-outside.html | Real Estate; Bear, Stearns Expands in Manhattan at Two Sites Outside its Headquarters Building | False | By Peter Slatin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/company-news-american-express-offers-new-card.html | COMPANY NEWS; American Express Offers New Card | False | By Saul Hansell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/editor-leaves-science-post.html | Editor Leaves Science Post | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/with-washington-schools-delayed-for-week-officials-parents-look-for-alternatives.html | With Washington Schools Delayed for Week, Officials and Parents Look for Alternatives | False | By Karen de Witt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/IHT-us-comes-to-soccers-temple-in-search-of-some-respect.html | U.S. Comes to Soccer's Temple In Search of Some Respect... | False | By Ian Thomsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/oxford-resources-corp-oxfdnm-reports-earnings-for-qtr-to-june-30.html | Oxford Resources Corp. (OXFD,NNM) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/books/books-of-the-times-in-a-story-of-inwardness-the-hero-is-always-the-self.html | BOOKS OF THE TIMES; In a Story of Inwardness, the Hero Is Always the Self | False | By Margo Jefferson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/college-football-sit-back-relax-and-enjoy-the-air-show.html | COLLEGE FOOTBALL; Sit Back, Relax and Enjoy the Air Show | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/esterline-technologies-esln-reports-earnings-for-qtr-to-july-31.html | Esterline Technologies (ESL,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/the-media-business-advertising-addenda-people-172790.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/western-waste-industries-wwn-reports-earnings-for-qtr-to-june-30.html | Western Waste Industries (WW,N) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/world/irish-premier-receives-ira-chief-over-protestant-objections.html | Irish Premier Receives I.R.A. Chief Over Protestant Objections | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/ge-reported-to-hire-allen.html | G.E. Reported To Hire Allen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/samson-energy.html | Samson Energy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/arts/television-review-disabled-public-or-special-school.html | TELEVISION REVIEW; Disabled: Public or Special School? | False | By Walter Goodman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/swimming-2-world-records-one-complicated-one-straightforward.html | SWIMMING; 2 World Records: One Complicated, One Straightforward | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/public-private-beside-the-point.html | Public & Private; Beside the Point | False | By Anna Quindlen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/lawyer-accuses-the-police-in-his-arrest.html | Lawyer Accuses the Police in His Arrest | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/us-auto-sales-rose-in-august.html | U.S. Auto Sales Rose In August | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-people-pro-football-mccallum-likely-to-be-out-for-season.html | SPORTS PEOPLE: PRO FOOTBALL; McCallum Likely to Be Out for Season | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/business/key-rates-169625.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/obituaries/elliot-liebow-anthropologist-and-sociologist-is-dead-at-69.html | Elliot Liebow, Anthropologist And Sociologist, Is Dead at 69 | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/balancing-outsider-appeal-with-an-insider-s-strategy.html | Balancing Outsider Appeal With an Insider's Strategy | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-07 | 1994-09-07 | https://www.nytimes.com/1994/09/07/us/north-raises-iran-contra-issue-in-debate-for-senate-candidates.html | North Raises Iran-Contra Issue In Debate for Senate Candidates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/southern-union-co-suga-reports-earnings-for-qtr-to-june-30.html | Southern Union Co.(SUG,A) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/the-media-business-advertising-addenda-people-178683.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/business-digest-174858.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/sports-of-the-times-owners-have-short-time-to-wise-up.html | Sports of The Times; Owners Have Short Time To Wise Up | False | By George Vecsey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/us-open-94-this-young-star-has-a-pro-gleam.html | U.S. OPEN '94; This Young Star Has a Pro Gleam | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/three-congressional-endorsements.html | Three Congressional Endorsements | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/obituaries/christopher-coe-41-wrote-gay-novels.html | Christopher Coe, 41; Wrote Gay Novels | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/92d-st-y-turning-from-the-classics-to-music-that-pays.html | 92d St. Y Turning From the Classics To Music That Pays | False | By Diana Jean Schemo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/inside-177997.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/the-pop-life-179400.html | The Pop Life | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/bosnia-lead-don-t-react.html | Bosnia: Lead, Don't React | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/police-striving-to-find-ways-of-combating-rising-suicides.html | Police Striving To Find Ways Of Combating Rising Suicides | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/rowland-pledges-an-end-to-the-state-s-income-tax.html | Rowland Pledges an End To the State's Income Tax | False | By George Judson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/sports-people-pro-basketball-miller-joins-pistons.html | SPORTS PEOPLE: PRO BASKETBALL; Miller Joins Pistons | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/worldbusiness/IHT-central-bank-claims-chief-sees-scope-for-rate-cuts.html | Central Bank Claims Chief Sees Scope for Rate Cuts : Bundesbank Says Markets Heard Wrong | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/ruling-may-further-open-us-auto-market-to-japan.html | Ruling May Further Open U.S. Auto Market to Japan | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/theater-review-woyzeck-highveld-woyzeck-puppet-still-yanked-around-life.html | THEATER REVIEW: WOYZECK ON THE HIGHVELD; Woyzeck, as Puppet, Still Yanked Around by Life | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/economic-scene-a-study-says-global-warming-may-help-us-agriculture.html | Economic Scene; A study says global warming may help U.S. agriculture. | False | By Peter Passell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/l-the-duchess-of-parma-181960.html | The Duchess of Parma | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/IHT-european-topics-91318150879.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/us-cuban-talks-suspended-as-envoy-returns-to-havana.html | U.S.-Cuban Talks Suspended As Envoy Returns to Havana | False | By Paul Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/movies/books-of-the-times-fierce-emotion-now-introspection.html | BOOKS OF THE TIMES; Fierce Emotion Now Introspection | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/bowne-co-bnea-reports-earnings-for-qtr-to-july-31.html | Bowne & Co. (BNE,A) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/canadian-imperial-bank-cm-reports-earnings-for-qtr-to-june-30.html | Canadian Imperial Bank (CM) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/white-house-repairs-put-clintons-across-street.html | White House Repairs Put Clintons Across Street | False | By Stephen Labaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/royal-bank-canada-ry-reports-earnings-for-qtr-to-july-31.html | Royal Bank Canada (RY) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/new-york-gop-leaders-bury-hatchets-but-shallowly.html | NEW YORK; G.O.P. Leaders Bury Hatchets, But Shallowly | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/stocks-end-day-mixed-as-dow-falls-12.45.html | Stocks End Day Mixed as Dow Falls 12.45 | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/pro-football-giants-notebook-this-buddy-that-buddy-buddy-buddy.html | PRO FOOTBALL: GIANTS NOTEBOOK; Buddy This, Buddy That, Buddy, Buddy, Buddy | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/essay-imagine-a-gop-senate.html | Essay; Imagine A G.O.P. Senate | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/lost-in-space-living-room-for-the-crew.html | Lost in Space: Living Room for the Crew | False | By Phil Patton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/college-football-irish-to-play-michigan-but-will-their-offensive-line.html | COLLEGE FOOTBALL; Irish to Play Michigan, but Will Their Offensive Line? | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/IHT-european-topics-tiny-jewish-community-in-portugalemerges-from-5.html | European Topics: Tiny Jewish Community in PortugalEmerges From 5 Centuries of Hiding | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/the-trashing-of-cuny.html | The Trashing of CUNY | False | By Blanche Wiesen Cook and Sandi E. Cooper | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/the-media-business-advertising-addenda-raytheon-selects-ingalls-quinn.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Raytheon Selects Ingalls, Quinn | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-letters-to-the-editor-93238924296.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/at-home-with-dennis-hopper-a-wild-man-is-mellowing.html | AT HOME WITH: Dennis Hopper; A Wild Man Is Mellowing | False | By Bruce Weber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/calendar-tours-talks-and-antiques-shows.html | Calendar; Tours, Talks And Antiques Shows | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/company-briefs-181609.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/the-media-business-advertising-addenda-expanding-duties-at-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Expanding Duties At Ogilvy & Mather | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/journal-trans-atlantic-fantasy.html | Journal; Trans-Atlantic Fantasy | False | By Frank Rich | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/dart-board-aims-to-avert-showdown.html | Dart Board Aims to Avert Showdown | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/IHT-overpopulation-has-a-brief-history.html | Overpopulation Has a Brief History | False | By Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/style/chronicle-295701.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/sports-people-baseball-from-twins-to-cubs.html | SPORTS PEOPLE: BASEBALL; From Twins to Cubs | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/transactions-179485.html | Transactions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/kennedy-supports-ordination-of-women-as-catholic-priests.html | Kennedy Supports Ordination Of Women as Catholic Priests | False | By Gustav Niebuhr | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/equitable-comes-roaring-back.html | Equitable Comes Roaring Back | False | By Michael Quint | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/if-it-s-early-september-it-s-time-for-haircut-with-school-starting-barbers-find.html | If It's Early September, It's Time for a Haircut; With School Starting, Barbers Find Wedges, Buzzes and Bowls in Big Demand | False | By N. R. Kleinfield | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/cabaret-review-a-romantic-s-romantic-in-a-romantic-mood.html | CABARET REVIEW; A Romantic's Romantic in a Romantic Mood | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/no-headline-178535.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/pro-football-jets-newest-challenge-elway-and-the-broncos.html | PRO FOOTBALL; Jets' Newest Challenge: Elway and the Broncos | False | By Al Harvin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-1944japanese-pows-in-our-pages-100-75-and-50-years-ago.html | 1944:Japanese POWs : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/an-innkeeper-s-life-leaky-roof-and-all.html | An Innkeeper's Life, Leaky Roof and All | False | By Helen Pike | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/pba-chief-defends-officer-who-shot-transit-policeman.html | P.B.A. Chief Defends Officer Who Shot Transit Policeman | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/buses-have-pluses-like-lots-of-stops-credit-ralph-kramden-181951.html | Buses Have Pluses, Like Lots of Stops; Credit Ralph Kramden | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/court-strikes-down-abortion-protest-buffer-zone.html | Court Strikes Down Abortion-Protest Buffer Zone | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/swimming-more-records-fall-but-not-for-us.html | SWIMMING; More Records Fall, but not for U.S. | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/outdoors-what-if-a-river-runs-through-it.html | OUTDOORS; What If A River Runs Through It? | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/hockey-brodeur-forgets-past-and-looks-to-future.html | HOCKEY; Brodeur Forgets Past And Looks to Future | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-diana-and-the-bulls-letters-to-the-editor.html | Diana and the Bulls : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/l-because-of-foster-care-system-a-child-wakes-at-night-crying-181781.html | Because of Foster Care System, a Child Wakes at Night Crying | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/eilat-journal-it-s-israel-where-teen-agers-cram-for-the-army.html | Eilat Journal; It's Israel, Where Teen-Agers Cram for the Army | False | By Chris Hedges | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/advance-in-trade-made-with-japan.html | ADVANCE IN TRADE MADE WITH JAPAN | False | By Thomas L. Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/college-football-notebook-after-tough-start-fordham-s-spirit-isn-t-defeated.html | COLLEGE FOOTBALL: NOTEBOOK; After Tough Start, Fordham's Spirit Isn't Defeated | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/us-open-94-three-players-take-different-roads-to-reach-semifinals.html | U.S. OPEN '94; Three Players Take Different Roads to Reach Semifinals | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/obituaries/james-clavell-best-selling-storyteller-of-far-eastern-epics-is-dead-at-69.html | James Clavell, Best-Selling Storyteller of Far Eastern Epics, Is Dead at 69 | False | By William Grimes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/sports-people-hockey-time-to-change-chords.html | SPORTS PEOPLE: HOCKEY; Time to Change Chords | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/metro-digest-174890.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/company-reports-campbell-soup-co-cpbn.html | COMPANY REPORTS; CAMPBELL SOUP CO. (CPB.N) | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-add-rugs-to-the-three-r-s.html | CURRENTS; Add Rugs to the Three R's | False | By Timothy Jack Ward | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/events-harvest-fair-herb-and-orchid-sales.html | Events: Harvest Fair, Herb and Orchid Sales | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/new-president-is-snubbed-by-opposition-in-mexico.html | New President Is Snubbed By Opposition In Mexico | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-gratuitous-mud-letters-to-the-editor.html | 'Gratuitous Mud' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/television-sports-women-s-channels-are-next-for-cable.html | TELEVISION SPORTS; Women's Channels Are Next For Cable | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/crown-hts-defense-team-to-ask-judge-to-step-down.html | Crown Hts. Defense Team To Ask Judge to Step Down | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-crosscurrents-in-cairo-letters-to-the-editor.html | Crosscurrents in Cairo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/peace-in-a-northern-ireland-factory.html | Peace in a Northern Ireland Factory | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/on-a-harlem-block-hope-is-swallowed-by-decay.html | On a Harlem Block, Hope Is Swallowed by Decay | False | By Felicia R. Lee | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/a-vacation-ends-the-burden-of-bosnia-on-clinton.html | A Vacation Ends: The Burden of Bosnia on Clinton | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/vatican-holds-up-abortion-debate-at-talks-in-cairo.html | VATICAN HOLDS UP ABORTION DEBATE AT TALKS IN CAIRO | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/movies/doo-wop-stars-try-for-a-comeback.html | Doo-Wop Stars Try for a Comeback | False | By Bryan Miller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/china-s-discus-champ-alone-disabled-and-barred.html | China's Discus Champ: Alone, Disabled and Barred | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/missing-boat-perils-in-a-life-at-sea-and-on-land.html | Missing Boat: Perils in a Life at Sea, and on Land | False | By Sara Rimer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/style/chronicle-315829.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/pro-football-sharing-the-load-isn-t-sherrard-s-style.html | PRO FOOTBALL; Sharing the Load Isn't Sherrard's Style | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-using-that-higher-math.html | CURRENTS; Using That Higher Math | False | By Timothy Jack Ward | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/soccer-us-team-at-wembley-a-flop-in-bonus-round.html | SOCCER; U.S. Team at Wembley A Flop in Bonus Round | False | By Lawrie Mifflin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-hot-hot-shades-for-instant-cool.html | CURRENTS; Hot, Hot Shades For Instant Cool | False | By Timothy Jack Ward | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/us-despite-critics-is-to-expand-taiwan-ties.html | U.S., Despite Critics, Is to Expand Taiwan Ties | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/obituaries/arthur-robins-86-tuberculosis-expert.html | Arthur Robins, 86, Tuberculosis Expert | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/bridge-177610.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/russians-seal-nuclear-sub-on-sea-floor.html | Russians Seal Nuclear Sub On Sea Floor | False | By William J. Broad | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/hockey-calling-all-rangers-except-for-messier.html | HOCKEY; Calling All Rangers (Except for Messier) | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/market-place-a-novel-approach-from-johnson-johnson-it-isn-t-downsizing.html | Market Place; A novel approach from Johnson & Johnson: It isn't downsizing. | False | By Milt Freudenheim | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/bosnian-leader-assails-the-un-saying-it-sabotaged-pope-s-visit.html | Bosnian Leader Assails the U.N., Saying It Sabotaged Pope's Visit | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/wiley-john-sons-inc-nnm-reports-earnings-for-qtr-to-july-31.html | Wiley (John) & Sons Inc. (NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/baseball-both-sides-gather-will-it-be-baseball-or-a-burial.html | BASEBALL; Both Sides Gather: Will It Be Baseball or a Burial? | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/l-buses-have-pluses-like-lots-of-stops-181846.html | Buses Have Pluses, Like Lots of Stops | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/sports-people-college-football-ohio-state-missing-star.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ohio State Missing Star | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/sports-people-pro-football-rams-re-sign-henley.html | SPORTS PEOPLE: PRO FOOTBALL; Rams Re-sign Henley | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/the-media-business-times-plans-on-line-test-for-classified-advertising.html | THE MEDIA BUSINESS; Times Plans On-Line Test For Classified Advertising | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/key-rates-177792.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/obituaries/max-kaminsky-85-a-jazz-trumpeter-with-the-top-bands.html | Max Kaminsky, 85, A Jazz Trumpeter With the Top Bands | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/l-repeat-sex-offenders-should-serve-for-life-181838.html | Repeat Sex Offenders Should Serve for Life | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/transit-police-report-decline-in-a-range-of-subway-crimes.html | Transit Police Report Decline In a Range of Subway Crimes | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/new-training-videos-for-officers.html | New Training Videos for Officers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/security-force-eases-up-a-bit-in-belfast.html | Security Force Eases Up a Bit In Belfast | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/for-cubans-left-behind-fearful-wait-for-word.html | For Cubans Left Behind, Fearful Wait for Word | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/wallace-computer-services-inc-wcs-n-reports-earnings-for-qtr-to-july-31.html | Wallace Computer Services Inc. (WCS,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/credit-markets-prices-of-treasuries-fall-on-new-inflation-fears.html | CREDIT MARKETS; Prices of Treasuries Fall On New Inflation Fears | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/top-advocate-on-health-care-urges-a-delay.html | Top Advocate On Health Care Urges a Delay | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/affluent-europe-s-plight-graying.html | Affluent Europe's Plight: Graying | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/health-plan-skeptics.html | Health Plan Skeptics | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/red-hot-news-from-92.html | Red Hot News From '92 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-designs-in-touch-with-the-soul-of-nature.html | CURRENTS; Designs in Touch With the Soul of Nature | False | By Timothy Jack Ward | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/in-an-11-year-old-s-funeral-a-grim-lesson.html | In an 11-Year-Old's Funeral, a Grim Lesson | False | By Don Terry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/near-a-dark-stadium-the-spirit-of-baseball-lives.html | Near a Dark Stadium, the Spirit of Baseball Lives | False | By Matthew Purdy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/style/chronicle-181480.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/nch-corp-nchn-reports-earnings-for-qtr-to-july-31.html | NCH Corp.(NCH,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/media-business-advertising-hiram-walker-seeking-create-less-fuddy-duddy-image.html | THE MEDIA BUSINESS: ADVERTISING; Hiram Walker is seeking to create a less 'fuddy-duddy' image for its Canadian Club whisky | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/IHT-balladur-seeks-to-assure-smaller-nations-of-eu-role.html | Balladur Seeks to Assure Smaller Nations of EU Role | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/l-population-meeting-is-really-about-knowledge-rightful-place-in-debate-181943.html | Population Meeting Is Really About Knowledge; Rightful Place in Debate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-1894royal-pretensions-in-our-pages-100-75-and-50-years-ago.html | 1894:Royal Pretensions : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/design-notebook-cher-s-gothic-look-by-mail.html | DESIGN NOTEBOOK; Cher's Gothic Look, by Mail | False | By Julie V. Iovine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/l-adieu-galeries-181986.html | Adieu, Galeries | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/treasury-had-doubts-about-health-plan-papers-show.html | Treasury Had Doubts About Health Plan, Papers Show | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/c-corrections-178748.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/troubled-precinct-absorbs-another-blow.html | Troubled Precinct Absorbs Another Blow | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/l-exxon-oil-spill-devastated-a-way-of-life-181978.html | Exxon Oil Spill Devastated a Way of Life | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/envoys-back-easing-of-yugoslav-sanctions-if-foreign-monitors-go-to-bosnia.html | Envoys Back Easing of Yugoslav Sanctions if Foreign Monitors Go to Bosnia | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/winnebago-industries.html | Winnebago Industries | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-stylish-lighting-for-less.html | CURRENTS; Stylish Lighting For Less | False | By Timothy Jack Ward | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/new-shot-by-ibm-at-rivals.html | New Shot By I.B.M. At Rivals | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/kohl-and-challenger-trade-accusations.html | Kohl and Challenger Trade Accusations | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/pall-corp-plln-reports-earnings-for-qtr-to-july-30.html | Pall Corp.(PLL,N) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/l-population-meeting-is-really-about-knowledge-181790.html | Population Meeting Is Really About Knowledge | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/IHT-english-avenge-defeat-by-us.html | English Avenge Defeat by U.S. | False | By Ian Thomsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/cracker-barrel-old-country-store-inc-cbrlnnm-reports-earnings-for-qtr-to-july-29.html | Cracker Barrel Old Country Store Inc.(CBRL,NNM) reports earnings for Qtr to July 29 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/sports-people-auto-racing-benetton-loses-appeal.html | SPORTS PEOPLE: AUTO RACING; Benetton Loses Appeal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-letters-to-the-editor-93487749503.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/worldbusiness/IHT-trade-group-set-to-discuss-gatt-issues.html | Trade Group Set to Discuss GATT Issues | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/us-open-94-agassi-plants-another-seed-at-the-open.html | U.S. OPEN '94; Agassi Plants Another Seed At the Open | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/pact-may-open-phone-lines-to-cuba.html | Pact May Open Phone Lines to Cuba | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/paris-opera-reaches-pact-with-conductor.html | Paris Opera Reaches Pact With Conductor | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/simpson-agrees-to-give-up-custody-of-his-children-for-now.html | Simpson Agrees to Give Up Custody of His Children for Now | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/news-summary-178071.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/obituaries/james-maloney-49-ex-leader-of-party-and-an-owner-of-team.html | James Maloney, 49, Ex-Leader Of Party and an Owner of Team | False | By Joseph F. Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/c-corrections-181463.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/focus-of-white-house-inquiry-sharpens.html | Focus of White House Inquiry Sharpens | False | By David Johnston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/c-corrections-181455.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/company-news-a-top-official-is-promoted-at-kidder.html | COMPANY NEWS; A Top Official Is Promoted At Kidder | False | By Kenneth N. Gilpin | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/in-memoir-barbara-bush-recalls-private-trials-of-a-political-life.html | In Memoir, Barbara Bush Recalls Private Trials of a Political Life | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-1919clocks-on-strike-in-our-pages-100-75-and-50-years-ago.html | 1919:Clocks on Strike : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/2-like-minded-liberals-1-job-who-ll-win.html | 2 Like-Minded Liberals, 1 Job. Who'll Win? | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/company-news-digital-introduces-high-performance-chip.html | COMPANY NEWS; Digital Introduces High-Performance Chip | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/education-board-extends-takeover-of-jersey-city-schools.html | Education Board Extends Takeover of Jersey City Schools | False | By Kimberly J. McLarin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/isles-relent-and-hogue-s-holdout-ends.html | Isles Relent and Hogue's Holdout Ends | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/us/fda-blocks-some-shipments-of-blood-products-from-canada.html | F.D.A. Blocks Some Shipments Of Blood Products From Canada | False | By Lawrence K. Altman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/business/stewart-enterprises-inc-steinnm-reports-earnings-for-qtr-to-july-31.html | Stewart Enterprises Inc. (STEI,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/IHT-portablephone-pollution-letters-to-the-editor.html | Portable-Phone Pollution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/world/us-reassures-seoul-on-nuclear-arms-talks-with-north-korea.html | U.S. Reassures Seoul on Nuclear Arms Talks With North Korea | False | By Michael R. Gordon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-08 | 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/parent-child-success-in-school-called-family-effort.html | PARENT & CHILD; Success in School Called Family Effort | False | By Carin Rubenstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/fed-deputy-denies-rift-with-chief.html | Fed Deputy Denies Rift With Chief | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/worldbusiness/IHT-ddi-introduces-ustype-tactics-to-phone-market.html | DDI Introduces U.S.-Type Tactics to Phone Market : Foreign Transplant in Tokyo:Risk | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/algae-bloom-shuts-down-croton-aqueduct.html | Algae Bloom Shuts Down Croton Aqueduct | False | By Jo Thomas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/company-briefs-192015.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/metro-digest-187127.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/IHT-can-india-rise-to-meet-east-asias-challenge.html | Can India Rise to Meet East Asia's Challenge? | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/bramalea-inc-reports-earnings-for-qtr-to-july-31.html | Bramalea Inc. reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/market-place-warner-lambert-leading-takeover-list-drug-industry-s-case.html | Market Place; Warner-Lambert is leading the takeover list in the drug industry's case of acquisition fever. | False | By Milt Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/for-the-new-york-state-legislature.html | For the New York State Legislature | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/IHT-seeking-justice-in-cairo-letters-to-the-editor.html | Seeking Justice in Cairo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/protestant-militants-weighing-response-to-ira-cease-fire.html | Protestant Militants Weighing Response to I.R.A. Cease-Fire | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-of-colonials-in-africa-and-insults-that-insult.html | FILM REVIEW; Of Colonials in Africa And Insults That Insult | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/books/the-spoken-word.html | The Spoken Word | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/airliner-crashes-near-pittsburgh-all-131-on-usair-jet-are-killed.html | Airliner Crashes Near Pittsburgh; All 131 on USAir Jet Are Killed | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/the-media-business-advertising-addenda-leonard-monahan-adds-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leonard/Monahan Adds Executive | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/jlg-industries-jlginnm-reports-earnings-for-qtr-to-july-31.html | JLG Industries(JLG,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/pataki-wins-a-big-backer-for-governor.html | Pataki Wins A Big Backer For Governor | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/world/as-abortion-fight-rages-population-plan-accord-nears.html | As Abortion Fight Rages, Population-Plan Accord Nears | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/nyregion/harlem-family-battles-burden-of-the-past.html | Harlem Family Battles Burden of the Past | False | By Felicia R. Lee | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/theater/theater-review-of-life-comedy-mortality-and-cancer.html | THEATER REVIEW; Of Life, Comedy, Mortality and Cancer | False | By Ben Brantley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/opinion/l-on-my-mind-yasir-arafat-s-promise-192228.html | On My Mind; Yasir Arafat's Promise | False | By A. M. Rosenthal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/us/jet-s-final-seconds-a-whole-lot-of-fire.html | Jet's Final Seconds: 'A Whole Lot of Fire' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/sports/boxing-two-fighters-seek-victory-and-vindication.html | BOXING; Two Fighters Seek Victory and Vindication | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/world/allies-departure-leaves-berlin-without-foreign-troops.html | Allies' Departure Leaves Berlin Without Foreign Troops | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/world/rabin-outlines-phased-pullout-in-golan-area.html | Rabin Outlines Phased Pullout In Golan Area | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/sports/pro-football-the-same-old-jets-3-ignominious-words.html | PRO FOOTBALL; The 'Same Old Jets': 3 Ignominious Words | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/arts/photography-review-explorers-and-their-expeditions-preserved-on-film.html | PHOTOGRAPHY REVIEW; Explorers and Their Expeditions, Preserved on Film | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/nyregion/chronicle-192325.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/nyregion/discrimination-discourtesy-commuter-won-t-leave-her-bus-seat-for-hasidic-prayer.html | Discrimination or Discourtesy?; A Commuter Won't Leave Her Bus Seat for Hasidic Prayer Meeting | False | By Joseph Berger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/sports/IHT-in-lalas-at-his-worsthope-for-us-soccer.html | In Lalas at His Worst,Hope for U.S. Soccer | False | By Ian Thomsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/sports/college-football-report-191892.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/nyregion/car-struck-by-bullet-on-long-island-road.html | Car Struck by Bullet On Long Island Road | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/style/IHT-the-movie-guide-killing-zoe.html | THE MOVIE GUIDE : Killing Zoe | False | By Joan Dupont, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/nyregion/the-ad-campaigns-race-for-attorney-general.html | THE AD CAMPAIGNS; Race for Attorney General | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/world/orphans-of-haiti-disappear-targets-of-murderous-thugs.html | Orphans of Haiti Disappear, Targets of Murderous Thugs | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/nyregion/ibm-agrees-to-pact-for-venture.html | I.B.M. Agrees to Pact for Venture | False | By Tom Redburn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/us/air-force-charges-6-in-iraq-deaths.html | AIR FORCE CHARGES 6 IN IRAQ DEATHS | False | By Michael R. Gordon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/nyregion/news-summary-185817.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/obituaries/robert-weaver-70-painterly-illustrator-and-noted-teacher.html | Robert Weaver, 70, Painterly Illustrator And Noted Teacher | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/us/a-bush-tops-gop-field-vying-to-face-gov-chiles.html | A Bush Tops G.O.P. Field Vying to Face Gov. Chiles | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/sports/college-football-carter-puts-zip-in-the-penn-state-uniform.html | COLLEGE FOOTBALL; Carter Puts Zip in the Penn State Uniform | False | By William C. Rhoden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/us/about-real-estate-a-school-sponsors-a-condo-conversion.html | About Real Estate; A School Sponsors a Condo Conversion | False | By Diana Shaman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/sports/swimming-chinese-swimmers-win-with-drugs-us-team-leader-charges.html | SWIMMING; Chinese Swimmers Win With Drugs, U.S. Team Leader Charges | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/arts/home-video-191736.html | Home Video | False | By Peter M. Nichols | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/coral-reefs-endangered-in-jamaica.html | Coral Reefs Endangered In Jamaica | False | By William J. Broad | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/IHT-beginning-to-look-beyond-the-kohl-era.html | Beginning to Look Beyond the Kohl Era | False | By Jochen Thies, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/books/awards-for-dance-scholarship.html | Awards for Dance Scholarship | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/20th-century-industries.html | 20th Century Industries | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/sec-cites-refco-account.html | S.E.C. Cites Refco Account | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/quayle-defending-92-speech-returns-to-family-values-theme.html | Quayle, Defending '92 Speech, Returns to Family Values Theme | False | By B. Drummond Ayres Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/sounds-around-town-190489.html | Sounds Around Town | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/obituaries/dennis-morgan-85-a-hollywood-actor-of-the-40-s-and-50-s.html | Dennis Morgan, 85, A Hollywood Actor Of the 40's and 50's | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/olco-petroleum-reports-earnings-for-qtr-to-july-31.html | Olco Petroleum reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/IHT-1944-aristocratic-thief-in-our-pages100-75-and-50-years-ago.html | 1944: Aristocratic Thief : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/company-news-kmart-speeds-shift-to-core-business.html | COMPANY NEWS; Kmart Speeds Shift to Core Business | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/the-castro-alternative.html | The Castro Alternative | False | By Ernesto F. Betancourt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/intertrans-corp-reports-earnings-for-qtr-to-july-31.html | Intertrans Corp. reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/carlos-is-charged-again.html | Carlos Is Charged Again | False | PARIS, Sept. 8 | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/c-corrections-192171.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/report-says-uncovering-rogue-brokers-is-tough.html | Report Says Uncovering 'Rogue' Brokers Is Tough | False | By Leslie Wayne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/ibm-unit-to-cut-3000-jobs.html | I.B.M. Unit to Cut 3,000 Jobs | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/business-digest-186899.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/us-open-94-call-novacek-and-stich-semifinalists.html | U.S. OPEN '94; Call Novacek And Stich Semifinalists | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/transactions-191698.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/the-media-business-advertising-addenda-seven-agencies-help-finance-study.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seven Agencies Help Finance Study | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/l-nadjari-s-slim-record-192759.html | Nadjari's Slim Record | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/l-change-in-science-curriculum-hurts-students-192732.html | Change in Science Curriculum Hurts Students | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/republican-candidates-run-hard-and-cheaply.html | Republican Candidates Run Hard and Cheaply | False | By George Judson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/chronicle-189588.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/the-media-business-advertising-addenda-dollar-rent-a-car-switches-to-gsd-m.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dollar Rent-a-Car Switches to GSD&M | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/tenacious-lawyer-turns-exxon-spill-into-pollution-case-for-the-ages.html | Tenacious Lawyer Turns Exxon Spill Into Pollution Case for the Ages | False | By Keith Schneider | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/dylex-ltd-reports-earnings-for-qtr-to-july-30.html | Dylex Ltd. reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/tv-weekend-a-museum-that-s-its-own-best-exhibit.html | TV WEEKEND; A Museum That's Its Own Best Exhibit | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/IHT-letters-to-the-editor-92023055804.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/chronicle-192309.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/us-open-94-for-us-juniors-the-future-isn-t-now.html | U.S. OPEN 94; For U.S. Juniors, the Future Isn't Now | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/l-cleanup-of-nuclear-waste-progresses-192600.html | Cleanup of Nuclear Waste Progresses | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/l-cuban-centrists-face-retribution-in-miami-192570.html | Cuban Centrists Face Retribution in Miami | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/term-limits-defy-constitution-administration-tells-justices.html | Term Limits Defy Constitution, Administration Tells Justices | False | By Linda Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/a-pog-by-any-other-name-is-an-intense-legal-dispute.html | A Pog, by Any Other Name, Is an Intense Legal Dispute | False | By Kit R. Roane | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/college-football-nebraska-runs-mark-to-2-0-behind-frazier-and-phillips.html | COLLEGE FOOTBALL; Nebraska Runs Mark to 2-0 Behind Frazier and Phillips | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/l-for-a-baseball-case-history-look-at-cleveland-192236.html | For a Baseball Case History, Look at Cleveland | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/results-plus-190527.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/books/books-of-the-times-detailing-a-masterly-point-of-view.html | BOOKS OF THE TIMES; Detailing a Masterly Point of View | False | By Michael Kimmelman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/last-chance.html | Last Chance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/pope-offers-olive-branch-to-serbian-orthodox-church.html | Pope Offers Olive Branch To Serbian Orthodox Church | False | By John Tagliabue | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/us-musters-force-but-dissent-persists.html | U.S. Musters Force, But Dissent Persists | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/cuba-in-shift-says-deal-can-be-reached-with-the-us.html | Cuba, in Shift, Says Deal Can Be Reached With the U.S. | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/theater-review-a-strindberg-fable-with-puppets.html | THEATER REVIEW; A Strindberg Fable with Puppets | False | By D. J. R. Bruckner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/for-a-ziff-sale-spit-and-polish-and-good-timing.html | For a Ziff Sale, Spit and Polish and Good Timing | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/theater-review-a-man-of-2-minds-about-his-future.html | THEATER REVIEW; A Man of 2 Minds about His Future | False | By David Richards | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-eggs-ears-and-excess-in-paradise.html | FILM REVIEW Eggs, Ears And Excess In Paradise | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/laurentian-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | Laurentian Bank of Canada reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-one-woman-2-men-and-their-secret.html | FILM REVIEW; One Woman, 2 Men And Their Secret | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/federated-macy-marriage-advanced.html | Federated-Macy Marriage Advanced | False | By Kenneth N. Gilpin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/charter-plan-is-under-fire-but-on-ballot.html | Charter Plan Is Under Fire But on Ballot | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/cuc-intl-cun-reports-earnings-for-qtr-to-july-31.html | CUC Intl(CU,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/how-to-lose-the-olympics.html | How to Lose the Olympics | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/art-review-bluntly-the-tragedy-of-the-troubles.html | ART REVIEW; Bluntly, the Tragedy of 'the Troubles' | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/IHT-1919-turks-in-armenia-in-our-pages100-75-and-50-years-ago.html | 1919: Turks in Armenia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/citing-organized-crime-us-sues-to-take-control-of-union.html | Citing Organized Crime, U.S. Sues to Take Control of Union | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/national-semiconductor-corp-nsmn-reports-earnings-for-qtr-to-aug-28.html | National Semiconductor Corp. (NSM,N) reports earnings for Qtr to Aug 28 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/key-rates-189421.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/worldbusiness/IHT-thinking-ahead-a-hard-core-for-europe-makes-sense.html | THINKING AHEAD: A 'Hard Core' for Europe Makes Sense | False | By Reginald Dale, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-9-movie-makers-telling-short-tales.html | FILM REVIEW; 9 Movie Makers Telling Short Tales | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/swing-time-finding-bliss-in-a-batting-cage.html | Swing Time: Finding Bliss In a Batting Cage | False | By Bruce Weber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/sports-of-the-times-did-football-send-owners-to-the-table.html | Sports of The Times; Did Football Send Owners To the Table? | False | By George Veesey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/cygne-designs-inc-cydsnnm-reports-earnings-for-qtr-to-july-30.html | Cygne Designs Inc. (CYDS,NNM) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/discord-and-delay-for-bell-atlantic-network.html | Discord and Delay for Bell Atlantic Network | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/obituaries/frederick-manfred-novelist-who-wrote-of-west-dies-at-82.html | Frederick Manfred, Novelist Who Wrote of West, Dies at 82 | False | By William Grimes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/inside-186325.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/IHT-the-unemployment-threat-letters-to-the-editor.html | The Unemployment Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/c-corrections-192155.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/when-lawyers-play-the-race-card.html | When Lawyers Play the Race Card | False | By Jeffrey Abramson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/us-open-94-wta-has-one-for-the-ages.html | U.S. OPEN '94; WTA Has One for the Ages | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/company-news-kohlberg-kravis-s-battle-with-former-ally-heats-up.html | COMPANY NEWS; Kohlberg, Kravis's Battle With Former Ally Heats Up | False | By Sylvia Nasar | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/beijing-despite-taiwan-issue-looks-to-better-ties-with-us.html | Beijing, Despite Taiwan Issue, Looks to Better Ties With U.S. | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/giuliani-to-put-housing-police-under-bratton.html | Giuliani to Put Housing Police Under Bratton | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/to-our-readers.html | To Our Readers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/on-baseball-cries-for-calm-amid-the-optimism.html | ON BASEBALL; Cries for Calm Amid the Optimism | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/l-for-a-baseball-case-history-look-at-cleveland-salary-cap-compromise-192767.html | For a Baseball Case History, Look at Cleveland; Salary Cap Compromise | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/article-191167-no-title.html | Article 191167 -- No Title | False | By Eric Asimov | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/paris-journal-mitterrand-s-mistakes-vichy-past-is-unveiled.html | Paris Journal; Mitterrand's 'Mistakes': Vichy Past Is Unveiled | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/us-open-94-on-tennis-people-people-who-need-people.html | U.S. OPEN '94: ON TENNIS; People, People Who Need People | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/forstmann-co-fstmnnm-reports-earnings-for-13wks-to-july-31.html | Forstmann & Co. (FSTM,NNM) reports earnings for 13wks to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/audio-gear-is-stolen-from-the-delacorte.html | Audio Gear Is Stolen From the Delacorte | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/man-is-shot-on-crowded-subway-train.html | Man Is Shot on Crowded Subway Train | False | By Lynette Holloway | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/l-what-was-said-on-president-s-visit-to-maine-192341.html | What Was Said on President's Visit to Maine | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/sounds-around-town-192902.html | Sounds Around Town | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/pro-basketball-nba-notebook-starks-wants-harper-to-join-party.html | PRO BASKETBALL: N.B.A. NOTEBOOK; Starks Wants Harper to Join Party | False | By Clifton Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/no-headline-186309.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/us-criticized-for-helping-japan-over-plutonium-will-stop.html | U.S., Criticized for Helping Japan Over Plutonium, Will Stop | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/pro-football-giants-daluiso-is-again-simply-that-kicker-guy.html | PRO FOOTBALL; Giants' Daluiso Is Again Simply 'That Kicker Guy' | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/worldbusiness/IHT-investor-in-calcutta-electric-scans-wider-horizon.html | Investor in Calcutta Electric Scans Wider Horizon : RPG Plugs In to India's Demands | False | By Kevin Murphy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/favored-prince-anointed-at-ford.html | Favored Prince Anointed at Ford | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/company-news-top-officer-shifts-made-at-merck.html | COMPANY NEWS; Top Officer Shifts Made At Merck | False | By Milt Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/airline-hurt-by-high-costs.html | Airline Hurt By High Costs | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/worldbusiness/IHT-arrest-warrant-obtained-for-schneider-chief.html | Arrest Warrant Obtained for Schneider Chief | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-the-first-date-from-purgatory.html | FILM REVIEW; The First Date From Purgatory | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/hockey-messier-gets-impatient-about-new-contract.html | HOCKEY; Messier Gets Impatient About New Contract | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/serbian-president-is-said-to-accept-trade-monitoring.html | SERBIAN PRESIDENT IS SAID TO ACCEPT TRADE MONITORING | False | By Paul Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/arrests-in-new-york-are-said-to-cripple-a-huge-drug-gang.html | Arrests in New York Are Said to Cripple A Huge Drug Gang | False | By Seth Faison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/fay-s-inc-fayn-reports-earnings-for-qtr-to-july-30.html | Fay's Inc.(FAY,N reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/the-media-business-sports-service-for-computers.html | THE MEDIA BUSINESS; Sports Service For Computers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/obituaries/james-f-jacobs-dancer-and-designer-42.html | James F. Jacobs; Dancer and Designer, 42 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/forzani-group-reports-earnings-for-qtr-to-july-31.html | Forzani Group reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/credit-markets-us-treasury-bond-prices-barely-budge.html | CREDIT MARKETS; U.S. Treasury Bond Prices Barely Budge | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/IHT-1894episcopal-tyranny-in-our-pages100-75-and-50-years-ago.html | 1894:Episcopal Tyranny : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/bland-candidate-giving-barry-a-battle.html | Bland Candidate Giving Barry a Battle | False | By Karen de Witt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/critic-s-notebook-in-the-flux-and-flukes-of-pop-fads-21-albums-for-adults.html | CRITICS NOTEBOOK; In the Flux And Flukes Of Pop Fads, 21 Albums For Adults | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/restaurants-190845.html | Restaurants | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/pro-football-the-desert-fax-henesey-lands-a-job.html | PRO FOOTBALL; The Desert Fax Henesey Lands a Job | False | By Tom Friend | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/style/IHT-museumgoers-find-friend-in-florence.html | Museumgoers Find Friend in Florence | False | By Susan Lumsden, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/judge-chides-prosecutors-in-crown-hts-civil-rights-case.html | Judge Chides Prosecutors in Crown Hts. Civil Rights Case | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/obituaries/joy-ungerleider-mayerson-74-former-head-of-jewish-museum.html | Joy Ungerleider-Mayerson, 74, Former Head of Jewish Museum | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/national-medal-of-science-winners-are-named.html | National Medal of Science Winners Are Named | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/zale-corp-zalennm-reports-earnings-for-qtr-to-july-31.html | Zale Corp.(ZALE,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/baseball-with-deadline-near-players-offer-owners-an-idea.html | BASEBALL; With Deadline Near, Players Offer Owners an Idea | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/that-s-a-baby-in-there.html | 'That's a Baby in There' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/regulator-fears-that-economics-could-lead-a-plants-to-scrimp.html | Regulator Fears That Economics Could Lead A-Plants to Scrimp | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/some-lawmakers-say-clinton-can-order-haiti-invasion.html | Some Lawmakers Say Clinton Can Order Haiti Invasion | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/media-business-advertising-selling-underwear-ideas-new-signs-are-turning-times.html | THE MEDIA BUSINESS: Advertising; Selling underwear, and ideas: New signs are turning Times Square into an issues forum. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/c-corrections-192163.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/tailhook-suit-settled-4-days-before-trial.html | Tailhook Suit Settled 4 Days Before Trial | False | By Stephen Labaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/world/algeria-rulers-in-peace-talks-with-muslims.html | Algeria Rulers In Peace Talks With Muslims | False | By Youssef M. Ibrahim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/fbi-sting-hot-cars-great-deals-45-suspects.html | F.B.I. Sting Hot Cars, Great Deals, 45 Suspects | False | By Robert D. McFadden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/us/a-democrat-who-thrives-opposing-the-president.html | A Democrat Who Thrives Opposing the President | False | By Ronald Smothers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/finance-briefs-189359.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/mullen-s-status-still-uncertain.html | Mullen's Status Still Uncertain | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/offshore-pipelines-inc-ofpn-reports-earnings-for-qtr-to-july-31.html | Offshore Pipelines Inc.(OFP,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/jones-spacelink-ltd-earnings-for-year-to-may-31.html | Jones Spacelink Ltd. reports earnings for Year to May 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/l-minority-test-scores-don-t-predict-success-192740.html | Minority Test Scores Don't Predict Success | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/company-news-new-york-energy-user-can-buy-elsewhere.html | COMPANY NEWS; New York Energy User Can Buy Elsewhere | False | By Agis Salpukas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/business/vote-on-shifts-at-saturn.html | Vote on Shifts At Saturn | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-09 | 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/IHT-a-president-under-fire-letters-to-the-editor.html | A President Under Fire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/dangerous-embrace.html | Dangerous Embrace | False | By William C. Triplett 2d | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/bridge-201642.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/college-football-wolverines-and-irish-and-many-questions.html | COLLEGE FOOTBALL; Wolverines And Irish And Many Questions | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/baseball-s-owners-reject-players-bid-to-tax-rich-clubs.html | Baseball's Owners Reject Players' Bid To Tax Rich Clubs | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/building-explosion-sets-off-moscow-residents-fears.html | Building Explosion Sets Off Moscow Residents' Fears | False | By Alessandra Stanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/rise-in-producer-prices-unhinges-bond-market.html | Rise in Producer Prices Unhinges Bond Market | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/IHT-some-deadly-facts-of-life-and-the-cost-of-inaction.html | Some Deadly Facts of Life And the Cost of Inaction | False | By Norman Myers, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/l-facing-the-irs-205214.html | Facing the I.R.S. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/crash-flight-427-investigation-transportation-officials-defend-usair-s-record.html | CRASH OF FLIGHT 427: THE INVESTIGATION; Transportation Officials Defend USAir's Record | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/plenty-tennis-but-dearth-movie-stars-celebrity-shortage-takes-some-glitter-this.html | Plenty of Tennis, but a Dearth of Movie Stars; A Celebrity Shortage Takes Some Glitter Out of This Year's United States Open | False | By Trip Gabriel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/cuba-s-hidden-gain.html | Cuba's Hidden Gain | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/us-hopes-talk-of-war-forces-out-haiti-army.html | U.S. Hopes Talk of War Forces Out Haiti Army | False | By Michael R. Gordon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/no-headline-199478.html | No Headline | False | By Lynette Holloway | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/hockey-devils-young-center-feels-the-pressure.html | HOCKEY; Devils' Young Center Feels the Pressure | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/IHT-american-topics-a-new-prescription-for-family-doctors.html | American Topics : A New Prescription For Family Doctors | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/l-honor-frederick-douglass-with-a-coin-205192.html | Honor Frederick Douglass With a Coin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/results-plus.html | Results Plus | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/geography-not-ideology-counts-in-district-17.html | Geography, Not Ideology, Counts in District 17 | False | By Matthew Purdy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/33-are-charged-as-drug-gang-members.html | 33 Are Charged as Drug Gang Members | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/us-open-94-graf-and-sanchez-becoming-familiar-foes-as-finalists.html | U.S. Open '94; Graf and Sanchez Becoming Familiar Foes as Finalists | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/company-news-mercantile-stores-discussing-a-merger.html | COMPANY NEWS; Mercantile Stores Discussing a Merger | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/no-headline-197998.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/school-starts-minus-teachers.html | School Starts Minus Teachers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/crash-flight-427-victims-for-many-jet-day-began-with-routine-business-ended-with.html | CRASH OF FLIGHT 427: THE VICTIMS; For Many on Jet, Day Began With Routine Business and Ended With Terror | False | By Tamar Lewin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/stocks-fall-as-inflation-fears-rise.html | Stocks Fall As Inflation Fears Rise | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/public-private-barbie-at-35.html | Public & Private; Barbie At 35 | False | By Anna Quindlen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/pro-basketball-checkettes-continues-to-look-for-offense.html | PRO BASKETBALL; Checkettes Continues To Look for Offense | False | By Clifton Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/sports-people-baseball-reds-sanders-faces-a-felony-charge.html | SPORTS PEOPLE: BASEBALL; Reds' Sanders Faces A Felony Charge | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/pro-football-esiason-and-the-jets-brace-for-elway.html | PRO FOOTBALL; Esiason and the Jets Brace for Elway | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/police-see-no-connections-among-attacks-by-snipers.html | Police See No Connections Among Attacks by Snipers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/worldbusiness/IHT-inquiry-sparking-a-diplomatic-row-schneider.html | Inquiry Sparking A Diplomatic Row : Schneider Enrages Belgium | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/shuttle-soars-into-orbit-to-test-device-for-space-rescues.html | Shuttle Soars Into Orbit to Test Device for Space Rescues | False | By William J. Broad | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/worldbusiness/IHT-germany-urged-to-improve-its-equity-culture.html | Germany Urged To Improve Its 'Equity Culture' | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/business-digest-198765.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/your-money/IHT-europes-small-firms-poised-for-gain.html | Europe's Small Firms Poised for Gain | False | By Aline Sullivan, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/swimming-australian-s-numbers-add-up-to-a-400-mark.html | SWIMMING; Australian's Numbers Add Up to a 400 Mark | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/IHT-1894-a-dead-monarchy-in-our-pages100-75-and-50-years-ago.html | 1894: A Dead Monarchy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/inside-198242.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/your-money/IHT-tempting-stocks-in-tiny-boxes.html | Tempting Stocks in Tiny Boxes | False | ByM.b., International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/vatican-drops-fight-against-un-population-document.html | Vatican Drops Fight Against U.N. Population Document | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/crown-heights-prosecutors-portray-accused-man-19-poor-candidate-for.html | Crown Heights Prosecutors Portray Accused Man, 19, as Poor Candidate for Rehabilitation | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/your-money/IHT-debate-on-scaleddown-uk-exchange-heats-up.html | Debate On Scaled-down U.K. Exchange Heats Up | False | By Barbara Wall, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/your-money/IHT-the-zen-of-smallcompany-index-funds.html | The Zen of Small-Company Index Funds | False | By Baie Netzer, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/IHT-american-topics-short-takes-91127070480.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/observer-a-lot-to-be-modest-about.html | Observer; A Lot to Be Modest About | False | By Russell Baker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/sports-of-the-times-many-roads-but-only-one-path.html | Sports of The Times; Many Roads But Only One Path | False | By William C. Rhoden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/your-money/IHT-briefcase-firsthalf-trading-in-adrs-shatters-records-in-us.html | BRIEFCASE : First-Half Trading in ADRs Shatters Records in U.S. | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/your-money/IHT-briefcase-new-york-condo-prices-show-large-quarterly-rise.html | BRIEFCASE : New York Condo Prices Show Large Quarterly Rise | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/beliefs-evangelical-intellectual-finds-kind-heresy-evangelicalism-s-neglect-mind.html | Beliefs; An evangelical intellectual finds a kind of heresy in evangelicalism's neglect of the mind. | False | By Peter Steinfels | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/c-corrections-198005.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/hockey-fox-outbids-cbs-for-nhl-games.html | HOCKEY; Fox Outbids CBS for N.H.L. Games | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/giants-notebook-widmer-goes-with-roll-of-the-dice.html | GIANTS NOTEBOOK; Widmer Goes With Roll of the Dice | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/style/chronicle-201707.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/obituaries/sister-parish-grande-dame-of-american-interior-decorating-is-dead-at-84.html | Sister Parish, Grande Dame of American Interior Decorating, Is Dead at 84 | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/us-open-94-notebook-a-grand-slam-in-doubles-is-foiled.html | U.S. Open '94: Notebook; A Grand Slam in Doubles Is Foiled | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/some-light-sparring-for-4-attorney-general-candidates.html | Some Light Sparring for 4 Attorney General Candidates | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/us-open-94-now-if-he-can-only-get-past-martin.html | U.S. Open '94; Now, If He Can Only Get Past Martin . . . | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/layoffs-force-bigger-classes-for-new-york-city-students.html | Layoffs Force Bigger Classes For New York City Students | False | By Sam Dillon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/how-they-do-it-negotiating-with-a-bank-to-buy-a-house-in-foreclosure.html | HOW THEY DO IT; Negotiating With a Bank to Buy a House in Foreclosure | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/arts/music-review-city-opera-s-long-balancing-act-presenting-madama-butterfly.html | MUSIC REVIEW; City Opera's Long Balancing Act Presenting 'Madama Butterfly' | False | By Bernard Holland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/key-rates-201529.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/jeb-bush-ignores-runoff-and-focuses-on-chiles-in-race-for-florida-governor.html | Jeb Bush Ignores Runoff and Focuses on Chiles in Race for Florida Governor | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/l-presidents-don-t-ride-on-coattails-of-governors-205206.html | Presidents Don't Ride on Coattails of Governors | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/taxes-finding-best-write-off-on-cars-for-business.html | TAXES; Finding Best Write-Off On Cars for Business | False | By Jan M. Rosen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/l-managed-care-shortchanges-mentally-ill-205222.html | Managed Care Shortchanges Mentally Ill | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/teacher-held-after-angry-school-dispute.html | Teacher Held After Angry School Dispute | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/grand-jury-returns-to-inquiry-of-police-in-si-man-s-death.html | Grand Jury Returns To Inquiry of Police In S.I. Man's Death | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/l-hiroshima-bomb-display-still-distorts-history-205150.html | Hiroshima Bomb Display Still Distorts History | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/panel-names-chief-counsel-for-inquiry-in-espy-case.html | Panel Names Chief Counsel For Inquiry In Espy Case | False | By David Johnston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/to-our-readers.html | To Our Readers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/baseball-selig-holds-the-string-but-only-tugs-at-the-plug.html | BASEBALL; Selig Holds the String, but Only Tugs at the Plug | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/cuba-vows-to-end-exodus-in-return-for-a-rise-in-visas.html | CUBA VOWS TO END EXODUS IN RETURN FOR A RISE IN VISAS | False | By Paul Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/prosecutor-in-simpson-case-won-t-seek-death-penalty.html | Prosecutor in Simpson Case Won't Seek Death Penalty | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/movies/film-review-taking-on-the-tough-guys-it-s-idealistic-but-is-it-smart.html | FILM REVIEW; Taking On the Tough Guys: It's Idealistic, but Is It Smart? | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/teachers-go-on-strike-in-mt-vernon.html | Teachers Go on Strike In Mt. Vernon | False | By Jacques Steinberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/arts/television-review-on-mtv-one-sure-winner.html | TELEVISION REVIEW; On MTV, One Sure Winner | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/movies/film-review-wise-karate-master-gives-cram-course-in-lovableness.html | FILM REVIEW; Wise Karate Master Gives Cram Course in Lovableness | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/sports-people-baseball-macphail-to-join-cubs.html | SPORTS PEOPLE: BASEBALL; MacPhail to Join Cubs | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/obituaries/nicky-hopkins-50-studio-keyboardist-in-rock-recording.html | Nicky Hopkins, 50, Studio Keyboardist In Rock Recording | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/construction-industry-gives-the-most-to-gubernatorial-candidates.html | Construction Industry Gives the Most to Gubernatorial Candidates | False | By Jonathan Rabinovitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/some-investments-tailored-for-tuitions.html | Some Investments Tailored for Tuitions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/stock-trader-s-error-leads-to-some-incorrect-prices.html | Stock Trader's Error Leads To Some Incorrect Prices | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/sports-people-baseball-ramirez-is-arrested.html | SPORTS PEOPLE: BASEBALL; Ramirez Is Arrested | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/style/chronicle-205257.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/obituaries/samuel-ervin-hill-conservationist-81.html | Samuel Ervin Hill, Conservationist, 81 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/civil-court-choices.html | Civil Court Choices | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/china-denies-allegations.html | China Denies Allegations | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/pro-football-montana-young-matchup-steals-spotlight.html | PRO FOOTBALL; Montana-Young Matchup Steals Spotlight | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/quiet-revolution-in-latin-pensions.html | Quiet Revolution in Latin Pensions | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/your-money/IHT-do-retirement-plans-need-small-companies.html | Do Retirement Plans Need Small Companies? | False | By Michael D. McNickle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/l-mortgage-study-found-race-discrimination-not-redlining-204862.html | Mortgage Study Found Race Discrimination, Not Redlining | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/transactions-202444.html | Transactions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/your-money/IHT-japans-small-firms-riding-a-big-wave.html | Japan's Small Firms Riding a Big Wave | False | By Rupert Bruce, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/dont-forget-the-kids.html | Don't Forget the Kids | False | By David Boaz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/IHT-1944-talk-of-surrender-in-our-pages100-75-and-50-years-ago.html | 1944: Talk of Surrender : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/destruction-of-smallpox-virus-backed-in-who-committee.html | Destruction of Smallpox Virus Backed in W.H.O. Committee | False | By Lawrence K. Altman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/IHT-american-topics-short-takes-903838744094.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/IHT-1919biggest-aeroplane-in-our-pages100-75-and-50-years-ago.html | 1919:Biggest Aeroplane : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/a-hatchet-buried-on-the-longest-border.html | A Hatchet Buried on the Longest Border | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/bosnian-serbs-increase-purges-of-muslims-red-cross-says.html | Bosnian Serbs Increase Purges of Muslims, Red Cross Says | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/news-summary-198030.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/the-discipline-of-saving-for-college.html | The Discipline of Saving for College | False | By Joshua Shapiro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/the-paragraph-on-abortion.html | The Paragraph on Abortion | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/about-new-york-stronger-from-bond-of-cancer.html | ABOUT NEW YORK; Stronger From Bond Of Cancer | False | By Michael T. Kaufman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/obituaries/howard-tager-49-a-medical-professor-and-diabetes-expert.html | Howard Tager, 49, A Medical Professor and Diabetes Expert | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/new-ethics-mexico-move-bank-scandal-shows-willingness-attack-corruption-yet-old.html | New Ethics in Mexico; Move in Bank Scandal Shows Willingness To Attack Corruption, Yet Old Ways Persist | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/arts/quindlen-leaving-the-times-to-be-a-full-time-novelist.html | Quindlen Leaving The Times To Be a Full-Time Novelist | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/company-news-fuji-develops-big-capacity-floppy-disk.html | COMPANY NEWS; Fuji Develops Big-Capacity Floppy Disk | False | By Andrew Pollack | 1994-10-21 | TX 3-925-Disk | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/nato-membership-for-russia-doubted.html | NATO Membership for Russia Doubted | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/investing-brazil-stocks-fly-high-but-the-word-is-caution.html | INVESTING; Brazil Stocks Fly High, But the Word is Caution | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/us-indicts-2-businessmen-as-chinatown-gang-lords.html | U.S. Indicts 2 Businessmen As Chinatown Gang Lords | False | By Seth Faison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/funds-watch-performance-is-defying-pat-explanations.html | FUNDS WATCH; Performance Is Defying Pat Explanations | False | By Carole Gould | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/archives/q-a.html | Q & A | True | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/manufacturer-of-rail-cars-to-construct-a-new-plant.html | Manufacturer Of Rail Cars To Construct A New Plant | False | By Tom Redburn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/report-on-prices-renews-concerns-of-more-inflation.html | REPORT ON PRICES RENEWS CONCERNS OF MORE INFLATION | False | By Sylvia Nasar | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/company-briefs-204897.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/editors-note-197980.html | Editors' Note | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/arts/music-review-the-national-under-slatkin.html | MUSIC REVIEW; The National Under Slatkin | False | By Alex Ross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/simpson-prosecutors-will-not-seek-death.html | Simpson Prosecutors Will Not Seek Death | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/critics-warn-that-immigration-pact-leaves-many-cuban-issues-unresolved.html | Critics Warn That Immigration Pact Leaves Many Cuban Issues Unresolved | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/in-baptist-talk-clinton-stresses-moral-themes.html | In Baptist Talk, Clinton Stresses Moral Themes | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/yichang-journal-digging-up-the-ancient-past-before-the-deluge.html | Yichang Journal; Digging Up the Ancient Past, Before the Deluge | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/when-cops-commit-suicide.html | When Cops Commit Suicide | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/metro-digest-199230.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/l-hiroshima-bomb-display-still-distorts-history-battling-for-balance-205230.html | Hiroshima Bomb Display Still Distorts History; Battling for Balance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/company-news-american-express-deal-for-thomas-cook-is-seen.html | COMPANY NEWS; American Express Deal for Thomas Cook Is Seen | False | By Kenneth N. Gilpin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/l-mine-won-t-threaten-yellowstone-park-205133.html | Mine Won't Threaten Yellowstone Park | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/victory-for-us-is-full-of-pitfalls.html | Victory for U.S. Is Full of Pitfalls | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/world/israeli-plo-squabble-delays-aid-for-arabs.html | Israeli-P.L.O. Squabble Delays Aid for Arabs | False | By Youssef M. Ibrahim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/crash-of-flight-427-the-airline-usair-must-now-combat-fliers-fears.html | CRASH OF FLIGHT 427: THE AIRLINE; USAir Must Now Combat Fliers' Fears | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/cuba-keep-talking.html | Cuba: Keep Talking | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/hockey-messier-is-missing-from-rangers-camp.html | HOCKEY; Messier Is Missing From Rangers' Camp | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/c-corrections-204668.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/us/crash-flight-427-crash-site-horrifying-scene-destruction-leaves-emergency-crews.html | CRASH OF FLIGHT 427: THE CRASH SITE; 'A Horrifying Scene of Destruction' Leaves Emergency Crews Shaken | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/a-drug-dealer-s-rapid-rise-and-ugly-fall.html | A Drug Dealer's Rapid Rise and Ugly Fall | False | By Felicia R. Lee | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/pro-basketball-jordan-hasn-t-lost-stuff-in-basketball.html | PRO BASKETBALL; Jordan Hasn't Lost Stuff in Basketball | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/your-money/IHT-for-longterm-plays-pick-little-enterprises.html | For Long-Term Plays, Pick Little Enterprises | False | By Rupert Bruce, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/president-mulls-deal-on-trade.html | President Mulls Deal On Trade | False | By Thomas L Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/guard-is-killed-and-officer-is-wounded-during-a-bronx-holdup.html | Guard Is Killed and Officer Is Wounded During a Bronx Holdup | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-10 | 1994-09-10 | https://www.nytimes.com/1994/09/10/business/screeching-down-that-data-highway.html | Screeching Down That Data Highway | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-rockaways-return-of-homeless-sets-off-local-alarms.html | NEIGHBORHOOD REPORT: ROCKAWAYS; Return of Homeless Sets Off Local Alarms | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-nation-baseball-n-bombast-the-blowhards-have-a-shot-this-year.html | THE NATION: Baseball 'n' Bombast; The Blowhards Have a Shot This Year | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dining-out-a-bold-amalgam-of-regional-diversity.html | DINING OUT; A Bold Amalgam of Regional Diversity | False | By Joanne Starkey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonpop-music-sinead-oconnor-unbound.html | THE NEW SEASON/POP MUSIC; Sinead O'Connor, Unbound | True | By Paul Watkins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/l-share-the-wealth-211800.html | Share the Wealth | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-angela-petersen-barry-j-cerf.html | WEDDINGS; Angela Petersen, Barry J. Cerf | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/college-football-terps-hold-seminoles-but-just-for-a-half.html | COLLEGE FOOTBALL; Terps Hold Seminoles, But Just For a Half | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-fiction-192392.html | IN SHORT: FICTION | False | By Constance Decker Thompson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-jacqueline-preiss-larry-weitzman.html | WEDDINGS; Jacqueline Preiss, Larry Weitzman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/sports-of-the-times-will-season-shutdown-bust-union.html | Sports of The Times; Will Season Shutdown Bust Union? | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/spreading-history-s-truth-about-the-holocaust.html | Spreading 'History's Truth' About the Holocaust | False | By Sally Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/france-at-war-with-herself.html | France at War With Herself | False | By David Coward | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/new-yorkers-co-when-mr-potato-head-was-a-real-idaho.html | NEW YORKERS & CO.; When Mr. Potato Head Was a Real Idaho | False | By Constance L. Hays | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/at-immigration-disarray-and-defeat.html | At Immigration, Disarray and Defeat | False | By Joel Brinkley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-resorts-luxury-for-the-young.html | TRAVEL ADVISORY: RESORTS; Luxury for the Young | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/at-work-a-big-union-win-in-the-south.html | At Work; A Big Union Win in the South | False | By Barbara Presley Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-marley-rabstejnek-jonathan-isaac.html | WEDDINGS; Marley Rabstejnek, Jonathan Isaac | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-longtime-builder-of-bridges-between-blacks-and-jews.html | A Longtime Builder of Bridges Between Blacks and Jews | False | By Si Liberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/chloe-wofford-talks-about-toni-morrison.html | CHLOE WOFFORD Talks About TONI MORRISON | False | By Claudia Dreifus | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-jane-a-bell-jg-casagrande-jr.html | WEDDINGS; Jane A. Bell, J.G. Casagrande Jr. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-hilary-h-ward-joseph-murphy-3d.html | WEDDINGS; Hilary H. Ward, Joseph Murphy 3d | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/hockey-league-tactics-upset-rangers-and-other-players.html | HOCKEY; League Tactics Upset Rangers and Other Players | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/evening-hours-la-dolce-vita.html | EVENING HOURS; La Dolce Vita | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-york-city-primary-as-cuomo-waits-the-republicans-battle.html | VOTER'S GUIDE: THE NEW YORK CITY PRIMARY; As Cuomo Waits, the Republicans Battle | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/practical-traveler-leaving-air-tickets-behind.html | PRACTICAL TRAVELER; Leaving Air Tickets Behind | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/what-high-tech-cartoonists-do-with-the-leftovers.html | What High-Tech Cartoonists Do With the Leftovers | False | By Bryan Miller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/obituaries/leaders-their-fields-science-business-who-died-usair-crash-walter-f-heiligenberg.html | Leaders in Their Fields, From Science to Business, Who Died in USAir Crash; Walter F. Heiligenberg, Scientist, 56 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/l-brooklyn-law-school-a-building-of-harmony-192082.html | BROOKLYN LAW SCHOOL; A Building Of Harmony | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/abortion-by-gunshot-brings-murder-charge.html | Abortion by Gunshot Brings Murder Charge | False | CLEARWATER, Fla., Sept. 10, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/ideas-trends-a-repressed-world-says-beam-me-up.html | IDEAS & TRENDS; A Repressed World Says, 'Beam Me Up' | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/tilting-at-the-same-windmill-but-on-a-faster-steed.html | Tilting at the Same Windmill, but on a Faster Steed | False | By James C. McKinley Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/hazard-at-the-crash-site-is-of-many-different-kinds.html | Hazard at the Crash Site Is of Many Different Kinds | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/l-call-it-medical-care-not-health-care-and-then-let-s-discuss-it-205109.html | Call It Medical Care, Not Health Care, and Then Let's Discuss It | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/college-football-cadets-lose-star-but-crush-holy-cross.html | COLLEGE FOOTBALL; Cadets Lose Star, but Crush Holy Cross | False | By Jack Cavanaugh | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-s-w-gledhill-john-conzelman.html | WEDDINGS; S. W. Gledhill, John Conzelman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-tana-e-wright-william-n-dye.html | WEDDINGS; Tana E. Wright, William N. Dye | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-amy-a-klinges-paul-c-harden.html | WEDDINGS; Amy A. Klinges, Paul C. Harden | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-martien-a-taylor-neal-d-halvorson.html | WEDDINGS; Martien A. Taylor, Neal D. Halvorson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-s-h-mcallister-douglas-t-kurtis.html | WEDDINGS; S. H. McAllister, Douglas T. Kurtis | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/music-westchester-philharmonic-to-offer-tribute-to-rudolf-firkusny.html | MUSIC; Westchester Philharmonic to Offer Tribute to Rudolf Firkusny | False | By Robert Sherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/us-cuba-accord-sets-off-a-surge-of-new-refugees.html | U.S.-CUBA ACCORD SETS OFF A SURGE OF NEW REFUGEES | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonarchitecture-rem-koolhaas-postnationalist-architect.html | THE NEW SEASON/ARCHITECTURE; Rem Koolhaas, Post-Nationalist Architect | True | By Douglas Coupland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-pamela-s-picker-walter-matweychuk.html | WEDDINGS; Pamela S. Picker, Walter Matweychuk | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/in-the-regionnew-jersey-504-rental-units-to-rise-on-the-jersey.html | In the Region/New Jersey; 504 Rental Units to Rise on the Jersey City Riverfront | False | By Rachelle Garbarine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/parking-lot-to-serve-as-site-for-a-succah.html | Parking Lot to Serve As Site for a Succah | False | By Lynne Ames | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/more-clinton-proposals-face-danger-in-congress.html | More Clinton Proposals Face Danger in Congress | False | By David E. Rosenbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-toledo-synagogue-s-new-role.html | TRAVEL ADVISORY; Toledo Synagogue's New Role | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-thinking-small-in-a-big-time-heist.html | SEPT. 4-10; Thinking Small In a Big-Time Heist | False | By Lynette Holloway | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/l-diana-of-ephesus-bum-steer-192147.html | DIANA OF EPHESUS; Bum Steer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/l-architecture-in-asia-an-identity-crisis-192139.html | ARCHITECTURE IN ASIA; An Identity Crisis? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/l-co-op-repairs-182125.html | Co-op Repairs | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/walking-the-walk-in-la.html | Walking The Walk In L.A. | False | By Aaron Latham | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-linda-j-hoertel-john-mccammond.html | WEDDINGS; Linda J. Hoertel, John McCammond | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/whats-doing-in-philadelphia.html | WHAT'S DOING IN; Philadelphia | False | By Michael Decourcy Hinds | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-new-face-for-state-at-big-e.html | A New Face for State at Big E | False | By Shirley Ferris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/inside-206750.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-sarah-stein-adam-s-cifu.html | WEDDINGS; Sarah Stein, Adam S. Cifu | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/gardening-for-spring-the-little-bulbs-that-count.html | GARDENING; For Spring, the Little Bulbs That Count | False | By Joan Lee Faust | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/mt-vernon-teachers-plan-to-continue-strike.html | Mt. Vernon Teachers Plan to Continue Strike | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/a-woman-without-a-country-twice.html | A Woman Without a Country, Twice | False | By Pamela J. Petro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/l-it-was-a-psmall-fringe-benefit-209465.html | It Was a Psmall Fringe Benefit | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/l-krone-s-generosity-211826.html | Krone's Generosity | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/in-the-regionlong-island-new-townhouse-rental-projects-rising-in.html | In the Region/Long Island; New Town-House Rental Projects Rising in Suffolk | False | By Diana Shaman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/new-seasonaudio-at-5-to-2-surround-is-a-favorite.html | NEW SEASON/AUDIO; At 5 to 2, Surround Is a Favorite | True | By Lawrence B. Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-2-new-guides-boston-and-new-orleans.html | TRAVEL ADVISORY; 2 New Guides: Boston And New Orleans | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-miss-gibson-dr-sciales.html | WEDDINGS; Miss Gibson, Dr. Sciales | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-nature-reserve-tours-offered-in-russia.html | TRAVEL ADVISORY; Nature-Reserve Tours Offered in Russia | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/cuban-detainees-protest-accord.html | Cuban Detainees Protest Accord | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/automobiles/driving-smart-cleaner-starts-for-the-catalytic-converter.html | DRIVING SMART; Cleaner Starts for the Catalytic Converter | False | By Jim Motavalli | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/speed-is-only-half-the-race.html | Speed Is Only Half The Race | False | By Kathryn Boughton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/wishing-behind-the-footlights.html | Wishing Behind the Footlights | False | By Roberta Hershenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-york-city-primary-can-they-make-the-leap.html | VOTER'S GUIDE: THE NEW YORK CITY PRIMARY; Can They Make The Leap? | False | By Todd S. Purdum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-view-from-deep-river-scruffy-better-watch-your-language.html | The View From: Deep River; Scruffy? Better Watch Your Language | False | By Eve Nagler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/master-plan-sees-growth-and-prosperity.html | Master Plan Sees Growth and Prosperity | False | By John Rather | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/the-only-childhood-i-ever-had.html | 'The Only Childhood I Ever Had' | False | By Francine Du Plessix Gray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/c-corrections-211540.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-world-a-peace-deal-today-really-is-a-bargain.html | THE WORLD; A Peace Deal Today Really Is a Bargain | False | By Thomas L. Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-presidio-s-new-role-a-national-park.html | TRAVEL ADVISORY; Presidio's New Role: A National Park | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/brick-township-journal-mens-salon-with-hairstylists-in-bikinis.html | Brick Township Journal; Men's Salon With Hairstylists in Bikinis Draws Some Protests | False | By Si Liberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/topics-of-the-times-anastasia-lives.html | Topics of The Times; Anastasia Lives | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-new-season-home-entertainment-in-another-epic-dinos-face-the-dwarfs.html | THE NEW SEASON/HOME ENTERTAINMENT; In Another Epic, Dinos Face the Dwarfs | False | By Peter M. Nichols | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/l-virgil-thomson-reverse-snobbery-192112.html | VIRGIL THOMSON; 'Reverse Snobbery' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasontelevision-codeblue-chaos-vs-medical-utopia.html | THE NEW SEASON/TELEVISION; Code-Blue Chaos vs. Medical Utopia | True | By Ethan Canin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/sound-bytes-the-superhighway-patrol.html | Sound Bytes; The Superhighway Patrol | False | By Laurie Flynn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/a-hike-that-skirts-crowded-hong-kong.html | A Hike That Skirts Crowded Hong Kong | False | By Marty Carlock | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-christine-hayter-jonathan-s-brody.html | WEDDINGS; Christine Hayter, Jonathan S. Brody | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/sunday-september-11-1994-to-buy-or-not-to-buy.html | SUNDAY, September 11, 1994; To Buy or Not To Buy? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/botanic-anarchy.html | Botanic Anarchy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/in-croatia-a-frail-pope-john-paul-ii-urges-a-culture-of-peace.html | In Croatia, a Frail Pope John Paul II Urges a 'Culture of Peace' | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/flash-bolt-blush-the-snak-posse-takes-on-poor-nutrition.html | Flash! Bolt! Blush! The Snak Posse Takes On Poor Nutrition | False | By Herbert Hadad | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-monica-p-orbe-conway-cliff.html | WEDDINGS; Monica P. Orbe, Conway Cliff | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/sunday-september-11-1994-designer-snakes.html | SUNDAY, September 11, 1994; Designer Snakes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/sports-people-football-vikings-gerak-is-hit-with-hefty-fine.html | SPORTS PEOPLE: FOOTBALL; Vikings' Gerak Is Hit With Hefty Fine | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dining-out-elegant-simple-dishes-from-the-grill.html | DINING OUT; Elegant Simple Dishes From the Grill | False | By Patricia Brooks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/on-washington-resurrection.html | On Washington; Resurrection | False | By Maureen Dowd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/home-clinic-extra-blades-enhance-sabre-saws-versatility.html | HOME CLINIC; Extra Blades Enhance Sabre Saws' Versatility | False | By Edward Lipinski | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/sunday-september-11-1994-day-of-the-living-war-toy-on-carrier-intrepid.html | SUNDAY, September 11, 1994; Day of the Living War Toy On Carrier Intrepid | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/sports-people-horse-racing-devil-his-due-trains-amid-court-battle.html | SPORTS PEOPLE: HORSE RACING; Devil His Due Trains Amid Court Battle | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/sports-of-the-times-graf-s-back-aches-and-tennis-feels-pain.html | Sports of The Times; Graf's Back Aches, And Tennis Feels Pain | False | By George Vecsey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/usopen-94-sanchez-smiles-as-graf-winces.html | U.S.OPEN '94; Sanchez Smiles As Graf Winces | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/making-it-work-a-few-from-the-heart.html | MAKING IT WORK; A Few From the Heart | False | By Dave Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/wall-street-a-turnabout-by-insiders-on-health-care-almost.html | Wall Street; A Turnabout by Insiders' on Health Care . . . Almost | False | By Susan Antilla | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/evening-hours-let-the-show-finally-begin.html | EVENING HOURS; Let the Show (Finally) Begin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/terrible-moment-two-young-children-slain-mother-are-told-that-nightmare-real.html | 'A Terrible Moment'; Two Young Children of a Slain Mother Are Told That the Nightmare Is Real | False | By Jon Nordheimer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/l-hudson-rafting-193054.html | Hudson Rafting | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/irishman-puts-british-on-the-run-diplomatically.html | Irishman Puts British on the Run, Diplomatically | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/new-york-apple-growers-anticipate-better-crop-than-in-93.html | New York Apple Growers Anticipate Better Crop Than in '93 | False | By Harold Faber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/moms-the-word.html | Mom's the Word | False | By Rachel Billington | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/rowing-chinese-women-flex-muscles-in-sculls-too.html | ROWING; Chinese Women Flex Muscles in Sculls, Too | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-delta-to-ban-smoking-on-atlantic-routes.html | TRAVEL ADVISORY; Delta to Ban Smoking On Atlantic Routes | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-anne-m-taylor-sean-p-madden.html | WEDDINGS; Anne M. Taylor, Sean P. Madden | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/murder-in-the-ozarks.html | Murder in the Ozarks | False | By Michael Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/westchester-guide-185000.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/l-mailbox-203580.html | MAILBOX | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dna-testing-raises-questions-in-county.html | DNA Testing Raises Questions in County | False | By Fay Ellis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-midtown-late-night-snack-rivals-and-stomachs-grumble.html | NEIGHBORHOOD REPORT: MIDTOWN; 'Late Night' Snack? Rivals and Stomachs Grumble | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-fiction-112747.html | IN SHORT: FICTION | False | By Max Winter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/in-the-region-connecticut-new-milford-may-be-ripe-for-major-development.html | In the Region/Connecticut; New Milford May Be Ripe for Major Development | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/obituaries/leaders-their-fields-science-business-who-died-usair-crash-manville-j-mayfield.html | Leaders in Their Fields, From Science to Business, Who Died in USAir Crash; Manville J. Mayfield, Engineer, 68 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/out-there-vail-s-new-darwinians-even-leisure-turns-pro.html | OUT THERE; Vail's New Darwinians: Even Leisure Turns Pro | False | By Alex Markels | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/food-complementing-salmon-baked-or-in-cakes.html | FOOD; Complementing Salmon, Baked or in Cakes | False | By Moira Hodgson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/new-seasonvideo-a-satellite-system-that-doesnt-look-like-a-link-to.html | NEW SEASON/VIDEO; A Satellite System That Doesn't Look Like a Link to Mars | True | By Lawrence B. Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-nonfiction-192406.html | IN SHORT: NONFICTION | False | By Lynn Karpen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-world-a-marital-nightmare-and-all-peru-is-watching.html | THE WORLD; A Marital Nightmare, And All Peru Is Watching | False | By Calvin Sims | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasontheater-welcome-to-10086-sunset-boulevard.html | THE NEW SEASON/THEATER; Welcome to 10086 Sunset Boulevard | True | By Ingrid Sischy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/new-jersey-q-a-benjamin-decosta-newark-airports-busy-new-manager.html | New Jersey Q & A: Benjamin DeCosta; Newark Airport's Busy New Manager | False | By Linda Lynwander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/living-on-nothing.html | Living on Nothing | False | By Ken Kalfus | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-christina-baltz-vincent-casey.html | WEDDINGS; Christina Baltz, Vincent Casey | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-midtown-minicam-s-eye-midtown-s-image.html | NEIGHBORHOOD REPORT: MIDTOWN; Minicam's Eye, Midtown's Image | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/family-affairs.html | Family Affairs | False | By David Murray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-correspondent-s-report-restored-tibetan-palace-opens-amid.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Restored Tibetan Palace Opens Amid Controversy | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-alison-w-smith-and-tim-lord.html | WEDDINGS; Alison W. Smith And Tim Lord | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/acting-out.html | Acting Out | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-haven-m-tyler-lance-c-jensen.html | WEDDINGS; Haven M. Tyler, Lance C. Jensen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-julia-h-doern-andrew-zagoren.html | WEDDINGS; Julia H. Doern, Andrew Zagoren | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/style-without-a-trace.html | STYLE; Without a Trace | False | By Mary Tannen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/soapbox-remembering-ruth.html | SOAPBOX; Remembering Ruth | False | By Joan Lindstrom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-j-r-matthews-gerard-g-frost-jr.html | WEDDINGS; J. R. Matthews, Gerard G. Frost Jr. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonart-black-males-and-the-prison-of-myth.html | THE NEW SEASON/ART; Black Males and the Prison of Myth | True | By Paula Giddings | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-cynthia-c-harper-paul-sigmund-4th.html | WEDDINGS; Cynthia C. Harper, Paul Sigmund 4th | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/viewpoints-a-moral-workout-for-big-money.html | Viewpoints; A Moral Workout for Big Money | False | By Robert B. Reich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/who-is-at-home-in-our-heads.html | Who Is at Home in Our Heads? | False | By Steven Rose | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/new-yorkers-co-194441.html | NEW YORKERS & CO. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/looking-beyond-an-invasion-us-plans-haiti-police-force.html | Looking Beyond an Invasion, U.S. Plans Haiti Police Force | False | By Eric Schmitt With Michael R. Gordon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/subsidy-cuts-raise-concern-for-homeless.html | Subsidy Cuts Raise Concern for Homeless | False | By Shawn G. Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/employee-charged-with-hospital-rape.html | Employee Charged With Hospital Rape | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-photography.html | THE ANNOTATED CALENDAR; PHOTOGRAPHY | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-elizabeth-miller-christian-puffer.html | WEDDINGS; Elizabeth Miller, Christian Puffer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-soho-substation-battle-nears-end-of-tunnel.html | NEIGHBORHOOD REPORT: SOHO; Substation: Battle Nears End of Tunnel | False | By Marvine Howe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/fyi-196584.html | F.Y.I. | False | By Andrea Kannapell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-holly-macl-hall-timothy-j-smith.html | WEDDINGS; Holly MacL. Hall, Timothy J. Smith | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/the-executive-life-in-search-of-the-desk-beneath-all-the-clutter.html | The Executive Life; In Search of the Desk Beneath All the Clutter | False | By Mukul Pandya | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/hudson-rafting-193046.html | Hudson Rafting | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/hotels-fit-for-fitness.html | Hotels Fit for Fitness | False | By Terry Trucco | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/college-football-field-goal-by-michigan-flattens-irish.html | COLLEGE FOOTBALL; Field Goal By Michigan Flattens Irish | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/cairo-visitors-hear-plea-to-end-genital-maiming.html | Cairo Visitors Hear Plea To End Genital Maiming | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-smallpox-is-dead-long-live-smallpox-192775.html | SMALLPOX IS DEAD. LONG LIVE SMALLPOX. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/there-s-no-place-like.html | There's No Place Like . . . | False | By Kate Stone Lombardi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-jobs-issue-and-the-primaries.html | The Jobs Issue And the Primaries | False | By James Feron | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-health-94-federal-handbook.html | TRAVEL ADVISORY: HEALTH; '94 Federal Handbook | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-christel-laine-and-keene-kelley.html | WEDDINGS; Christel Laine And Keene Kelley | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/movies/the-annotated-calendar-film.html | THE ANNOTATED CALENDAR; FILM | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-football-notebook-richardson-may-get-shot-versus-cowboys.html | PRO FOOTBALL; NOTEBOOK; Richardson May Get Shot Versus Cowboys | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/l-understanding-seles-211818.html | Understanding Seles | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/jetliner-was-closely-monitored-for-rudder-problems.html | Jetliner Was Closely Monitored for Rudder Problems | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-johanna-geoghan-and-c-j-magovern.html | WEDDINGS; Johanna Geoghan and C. J. Magovern | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-east-river-park-ups-downs-57-acre-dream-park-park.html | NEIGHBORHOOD REPORT: EAST RIVER PARK: The Ups and Downs (and Ups) of a 57-Acre Dream Park; Park on Respirator Breathes New Life | False | By Marvine Howe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-susan-p-jeffery-matthew-s-fine.html | WEDDINGS; Susan P. Jeffery, Matthew S. Fine | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/popular-pretty-polite-not-too-smart.html | Popular, Pretty, Polite, Not Too Smart | False | By David Halberstam | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-owner-and-the-neighbors-opposite-views-of-the-pornography-issue.html | The Owner and the Neighbors: Opposite Views of the Pornography Issue | False | By Ashley Dunn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/the-old-devil-himself.html | The Old Devil Himself | False | By Terry Teachout | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-east-river-park-ups-downs-57-acre-dream-park-decrepit.html | NEIGHBORHOOD REPORT: EAST RIVER PARK: The Ups and Downs (and Ups) of a 57-Acre Dream Park; Decrepit Stage Becomes Tragedy Itself | False | By Marvine Howe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-patricia-clary-bernard-condon.html | WEDDINGS; Patricia Clary, Bernard Condon | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/l-fans-other-options-211796.html | Fans' Other Options | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/l-an-earlier-precedent-on-partnerships-194280.html | An Earlier Precedent On Partnerships | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-the-royal-accountant-has-a-headache.html | SEPT. 4-10; The Royal Accountant Has a Headache | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/sunday-september-11-1994-phantom-of-the-operator.html | SUNDAY, September 11, 1994; Phantom of the Operator | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/evening-hours-the-fashion-firmament.html | EVENING HOURS; The Fashion Firmament | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/music-a-musician-for-whom-there-are-no-bounds.html | MUSIC; A Musician for Whom There Are No Bounds | False | By Rena Fruchter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/a-death-in-the-family.html | A Death in the Family | False | By Frederick Busch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-rockaways-developer-betting-on-a-comeback-of-the-house.html | NEIGHBORHOOD REPORT: ROCKAWAYS; Developer Betting on a Comeback of the House | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/family-values-redux.html | Family Values Redux | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/l-from-survivors-taxi-solutions-209449.html | From Survivors, Taxi Solutions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/streetscapes-7-east-10th-street-greenwich-village-house-awash-indian-detailing.html | Streetscapes/7 East 10th Street; A Greenwich Village House Awash in Indian Detailing | False | By Christopher Gray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/journal-van-doren-is-back.html | Journal; Van Doren Is Back | False | By Frank Rich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-basketball-jordan-bids-farewell-with-a-dunk-and-a-kiss.html | PRO BASKETBALL; Jordan Bids Farewell With a Dunk and a Kiss | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/baseball-notebook-some-movement-in-midst-of-strike-talk-of-a-rival-league.html | BASEBALL: NOTEBOOK; Some Movement in Midst of Strike: Talk of a Rival League | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-football-giants-fear-temperatures-reaching-100-degrees-in-the-pocket.html | PRO FOOTBALL; Giants Fear Temperatures Reaching 100 Degrees in the Pocket | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/tough-tactics-on-crown-hts-are-typical-for-defense-lawyer.html | Tough Tactics on Crown Hts. Are Typical for Defense Lawyer | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/stage-season-offers-new-old-and-bold.html | Stage Season Offers New, Old and Bold | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/el-salvador-struggles-to-impose-justice.html | El Salvador Struggles to Impose Justice | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/obituaries/leaders-in-their-fields-science-business-who-died-usair-crash-edwin-k-wiles-energy.html | Leaders in Their Fields, From Science to Business, Who Died in USAir Crash; Edwin K. Wiles, Energy Consultant, 50 | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/youve-seen-the-game-now-buy-the-underwear.html | You've Seen the Game. Now Buy the Underwear. | False | By Dana Rubin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-lucy-m-herman-matthew-moog.html | WEDDINGS; Lucy M. Herman, Matthew Moog | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/c-correction-182095.html | CORRECTION | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/on-sunday-insider-s-love-of-horse-race-called-politics.html | On Sunday; Insider's Love Of Horse Race Called Politics | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/affairs-both-foreign-and-domestic.html | Affairs Both Foreign and Domestic | False | By David M. Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/sunday-september-11-1994-pop-go-the-coal-fumes.html | SUNDAY, September 11, 1994; Pop! Go the Coal Fumes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-holly-peterson-richard-a-kimball-jr.html | WEDDINGS; Holly Peterson, Richard A. Kimball Jr. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/judge-opens-7-more-public-schools-in-the-district-of-columbia.html | Judge Opens 7 More Public Schools in the District of Columbia | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-van-cortlandt-historians-cry-fault-over-tennis-court.html | NEIGHBORHOOD REPORT: VAN CORTLANDT; Historians Cry 'Fault' Over Tennis Court Proposal | False | By Rosalie R. Radomsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-york-primary.html | Voter's Guide; THE NEW YORK PRIMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-nonfiction-small-wonders.html | IN SHORT: NONFICTION; Small Wonders | False | By Siri Huntoon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-a-buddha-and-his-bear-192821.html | A BUDDHA AND HIS BEAR | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/town-finds-rare-way-to-protect-farms-tax.html | Town Finds Rare Way To Protect Farms: Tax | False | By Keith Schneider | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/commercial-property-personal-guarantees-assuring-rent-payments-without-tangible.html | Commercial Property/Personal Guarantees; Assuring Rent Payments Without Tangible Assets | False | By Claudia H. Deutsch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/series-that-never-was-90-years-ago-event-was-canceled-because-owners-feud.html | The Series That Never Was; 90 Years Ago, the Event Was Canceled Because of an Owners' Feud | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/not-a-pretty-picture.html | Not a Pretty Picture | False | By William T. Vollmann | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/l-the-chinese-voyagers-192465.html | The Chinese Voyagers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/no-headline-206830.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/cairo-parley-hits-a-new-snag-on-migrants.html | Cairo Parley Hits a New Snag on Migrants | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/currency.html | CURRENCY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/a-seaworthy-retreat.html | A Seaworthy Retreat | False | By Betsy Wade | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-jazz.html | THE ANNOTATED CALENDAR; JAZZ | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/outdoors-drawing-on-3000-years-of-experience-in-the-wild.html | OUTDOORS; Drawing on 3,000 Years of Experience in the Wild | False | By Pete Bodo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/profile-adding-some-prime-time-sizzle-to-product-safety.html | Profile; Adding Some Prime-Time Sizzle to Product Safety | False | By Brian Steinberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/if-youre-thinking-of-living-inkings-park-born-of-idealism-with.html | If You're Thinking of Living In/Kings Park; Born of Idealism, With Links to Brooklyn | False | By Vivien Kellerman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/collapse-of-bill-on-health-care-relieves-fears.html | Collapse of Bill On Health Care Relieves Fears | False | By Robin Toner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-smallpox-is-dead-long-live-smallpox-192813.html | SMALLPOX IS DEAD. LONG LIVE SMALLPOX. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-football-jets-defense-has-a-new-man-in-the-middle-in-marvin-jones.html | PRO FOOTBALL; Jets' Defense Has a New Man in the Middle in Marvin Jones | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/conversations-laurie-b-midgette-lured-fate-love-children-be-teacher-east-new.html | Conversations: Laurie B. Midgette; Lured by Fate (and Love of Children) To Be a Teacher in East New York | False | By Charisse Jones | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/quebec-may-restore-separatists-to-power.html | Quebec May Restore Separatists to Power | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/news-summary-206555.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-tattoo-need-not-really-be-forever.html | A Tattoo Need Not Really Be Forever | False | By Eve Nagler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/soapbox-city-of-street-angels.html | SOAPBOX; City of Street Angels | False | By Ray Shell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/a-kiss-before-lying.html | A Kiss Before Lying | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonclassical-music-a-nice-guy-who-beat-the-odds.html | THE NEW SEASON/CLASSICAL MUSIC; A Nice Guy Who Beat the Odds | True | By Mark Salzman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/hairballs-and-havoc.html | Hairballs and Havoc | False | By Michele Slung | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/data-bank-september-11-1994.html | Data Bank/September 11, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/bobby-and-o-j-and-howard-and-michael-and-johnnie-and-liz.html | Bobby and O. J. and Howard and Michael and Johnnie and Liz | False | By By Bella Stumbo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/1-minute-of-silence-211524.html | Minute of Silence | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-nancy-s-wu-robert-d-henry.html | WEDDINGS; Nancy S. Wu, Robert D. Henry | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/business-zones-amid-questions-gain-popularity.html | Business Zones, Amid Questions, Gain Popularity | False | By Susan McGinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/us-open-94-agassi-the-upset-king-to-duel-with-stich.html | U.S. OPEN 94; Agassi the Upset King to Duel With Stich | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/postings-call-it-alliance-capital-a-new-name-for-a-building.html | POSTINGS: Call It Alliance Capital; A New Name for a Building | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/playing-in-the-neighborhood-195057.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/l-virtual-love-192457.html | 'Virtual Love' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/children-s-books-112909.html | CHILDREN'S BOOKS | False | By Patricia T. O'Conner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-victoria-scarmuzzo-francis-cuttita-1.html | WEDDINGS; Victoria Scarmuzzo, Francis Cuttita 1 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/l-setting-facts-straight-on-the-european-union-209481.html | Setting Facts Straight on the European Union | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-duby-mcdowell-and-kevin-dubay.html | WEDDINGS; Duby McDowell And Kevin Dubay | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/on-baseball-owners-motives-becoming-clear.html | ON BASEBALL; Owners' Motives Becoming Clear | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-upper-west-side-see-you-in-court-or-at-the-ansonia.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; See You in Court -- or at the Ansonia | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/comedies-of-suffering.html | Comedies of Suffering | False | By Shashi Tharoor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-jacqueline-derrey-spencer-f-segura.html | WEDDINGS; Jacqueline Derrey, Spencer F. Segura | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/l-bridge-widening-plan-in-tinton-falls-184632.html | Bridge-Widening Plan In Tinton Falls | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-colleen-coffey-john-m-shanks.html | WEDDINGS; Colleen Coffey, John M. Shanks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/l-how-much-new-board-in-nassau-will-cost-204676.html | How Much New Board In Nassau Will Cost | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-laura-a-zaccaro-joshua-s-lee.html | WEDDINGS; Laura A. Zaccaro, Joshua S. Lee | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/golf-for-them-no-evil-in-shadowy-valley.html | Golf; For Them, No Evil in Shadowy 'Valley' | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-mara-l-flynn-john-d-poutasse.html | WEDDINGS; Mara L. Flynn, John D. Poutasse | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-nation-cramming-so-many-minds-to-be-changed-so-little-time.html | THE NATION: CRAMMING; So Many Minds To Be Changed, So Little Time | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/china-warns-us-on-relations-with-taiwan.html | China Warns U.S. on Relations With Taiwan | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/manhattan-minute.html | MANHATTAN MINUTE . . . | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/children-s-books-112950.html | CHILDREN'S BOOKS | False | By Liz Rosenberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/art-9-artists-in-a-show-that-s-both-conventional-and-eccentric.html | ART; 9 Artists in a Show That's Both Conventional and Eccentric | False | By Vivien Raynor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/soothsayers-as-business-advisers-you-are-going-to-go-on-a-long-trip.html | Soothsayers as Business Advisers; You Are Going to Go on a Long Trip . . . | False | By J. Peder Zane | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/experts-join-in-studying-lorenzo-s-oil.html | Experts Join In Studying Lorenzo's Oil | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/world-markets-still-ungainly-sweden-holds-promise.html | World Markets; Still Ungainly, Sweden Holds Promise | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/sunday-september-11-1994-who-killed-the-calendar.html | SUNDAY, September 11, 1994; Who Killed the Calendar? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/q-a-182087.html | Q. & A. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/postings-3-buildings-6.4-million-66-rental-units-for-harlem.html | POSTINGS: 3 Buildings, $6.4 Million; 66 Rental Units For Harlem | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/the-french-keep-africa-under-wing.html | The French Keep Africa Under Wing | False | By Howard W. French | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-carol-f-lee-david-j-seipp.html | WEDDINGS; Carol F. Lee, David J. Seipp | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/art-an-impressionist-can-still-make-a-splash-in-old-lyme.html | ART; An Impressionist Can Still Make a Splash in Old Lyme | False | By Vivien Raynor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/l-foes-of-smoking-deserve-support-204692.html | Foes of Smoking Deserve Support | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/your-home-fining-the-rule-breakers.html | YOUR HOME; Fining The Rule Breakers | False | By Andree Brooks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/long-island-journal-184209.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-nicole-k-efros-ethan-kaufman.html | WEDDINGS; Nicole K. Efros, Ethan Kaufman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/residential-resales-182419.html | Residential Resales | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-york-city-primary-four-who-would-be-attorney-general.html | VOTER'S GUIDE: THE NEW YORK CITY PRIMARY; Four Who Would Be Attorney General | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-la-carte-improvements-made-at-two-historic-inns.html | A LA CARTE; Improvements Made At Two Historic Inns | False | By Anne Semmes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-elizabeth-kotler-theodore-hayes.html | WEDDINGS; Elizabeth Kotler, Theodore Hayes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/lawyers-contributing-heavily-to-campaigns-for-attorney-general.html | Lawyers Contributing Heavily to Campaigns for Attorney General | False | By Josh Barbanel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-ms-talbot-mr-sparkman.html | WEDDINGS; Ms. Talbot, Mr. Sparkman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/noticed-power-dressing-now.html | NOTICED; Power Dressing Now | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/transactions-210323.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/thing-a-hard-days-disk.html | THING; A Hard Day's Disk | True | By Don Steinberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/public-interest-the-boards-are-back-first-meeting-schedules.html | PUBLIC INTEREST; The Boards Are Back; First Meeting Schedules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/on-language-chat-me-up.html | ON LANGUAGE; Chat Me Up | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonarts-artifacts-creating-art-with-the-written-word.html | THE NEW SEASON/ARTS & ARTIFACTS; Creating Art With the Written Word | True | By Lanford Wilson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/thorny-session-ahead.html | Thorny Session Ahead | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-trains-superliners-in-the-east.html | TRAVEL ADVISORY: TRAINS; Superliners in the East | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/business-diary-september-4-9.html | Business Diary: September 4 - 9 | False | By Hubert B. Herring | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/for-black-owned-businesses-a-directory-of-their-own.html | For Black-Owned Businesses, a Directory of Their Own | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-pop-music.html | THE ANNOTATED CALENDAR; POP MUSIC | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/l-airport-fiasco-hastens-new-york-s-decline-211478.html | Airport Fiasco Hastens New York's Decline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-season-a-season-of-dreams.html | THE NEW SEASON; A Season of Dreams | True | By William Harris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-laurie-seidler-maurice-cinquini.html | WEDDINGS; Laurie Seidler, Maurice Cinquini | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/l-giving-equal-time-to-the-sightless-195197.html | Giving Equal Time To the Sightless | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-fiction.html | IN SHORT: FICTION | False | By Susan Miron | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/parents-look-to-asia-to-adopt-children.html | Parents Look to Asia To Adopt Children | False | By Jeff Leibowitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/freewheeling-ways-pay-off-for-the-white-house.html | Freewheeling Ways Pay Off for the White House | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-electra-mcdowell-and-peter-a-lang.html | WEDDINGS; Electra McDowell And Peter A. Lang | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/about-men-low-blows.html | ABOUT MEN; Low Blows | False | By John Jerome | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-new-season-dance-pina-bausch-catching-intuitions-on-the-wing.html | THE NEW SEASON/DANCE; Pina Bausch: Catching Intuitions on the Wing | False | By Eva Hoffman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-louisa-l-daley-and-jay-winthrop.html | WEDDINGS; Louisa L. Daley And Jay Winthrop | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/new-noteworthy-paperbacks-112631.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-elizabeth-pulver-john-l-castleman.html | WEDDINGS; Elizabeth Pulver, John L. Castleman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-girls-death-on-a-school-bus-a-mission-and-an-eyeopener.html | A Girl's Death on a School Bus, A Mission and an 'Eye-Opener' | False | By Eileen N. Moon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/endpaper-the-philistine-prophecy.html | ENDPAPER; The Philistine Prophecy | False | By Richard Liebmann-Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/this-mans-made-for-the-instant-preview.html | This Man's Made for the Instant Preview | False | By Frances J. Bender | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/gov-chiles-seizes-the-refugee-issue.html | Gov. Chiles Seizes the Refugee Issue | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-julia-h-zinke-e-r-stikeleather.html | WEDDINGS; Julia H. Zinke, E. R. Stikeleather | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/vows-sarah-nagourney-yossy-benderly.html | VOWS; Sarah Nagourney, Yossy Benderly | False | By Lois Smith Brady | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/l-hudson-rafting-193020.html | Hudson Rafting | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/l-london-parks-165204.html | London Parks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-smallpox-is-dead-long-live-smallpox-192783.html | SMALLPOX IS DEAD. LONG LIVE SMALLPOX. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-new-york-city-primary-a-popular-senator-and-a-pesky-challenger.html | VOTER'S GUIDE: THE NEW NEW YORK CITY PRIMARY; A Popular Senator and a Pesky Challenger | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/hours-for-voting-in-the-primary.html | Hours for Voting in the Primary | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-arts-artifacts.html | THE ANNOTATED CALENDAR; ARTS/ARTIFACTS | False | By Rita Reif | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/technology-rethinking-plastics-from-the-ground-up.html | Technology; Rethinking Plastics From the Ground Up | False | By Teresa Riordan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/topics-of-the-times-thinking-thin-about-pork.html | Topics of The Times; Thinking Thin About Pork | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/l-x-men-role-models-to-many-192074.html | X-MEN; Role Models To Many | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-the-never-wife-192856.html | THE NEVER WIFE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-smallpox-is-dead-long-live-smallpox-192791.html | SMALLPOX IS DEAD. LONG LIVE SMALLPOX. | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/l-virgil-thomson-ahead-of-the-beat-192104.html | VIRGIL THOMSON; Ahead Of the Beat | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-death-over-iraq-the-air-force-cracks-down-about-friendly-fire.html | SEPT. 4-10: Death Over Iraq; The Air Force Cracks Down About Friendly Fire | False | By Michael R. Gordon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-upper-west-side-his-home-his-castle-and-his-obsession.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; His Home, His Castle And His Obsession | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-not-quite-goodbye-berlin-s-western-allies-get-a-warm-sendoff.html | SEPT. 4-10: Not Quite Goodbye; Berlin's Western Allies Get a Warm Sendoff | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/l-popular-music-everywhere-112330.html | Popular Music Everywhere | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-k-s-merrell-james-denny-jr.html | WEDDINGS; K. S. Merrell, James Denny Jr. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/where-versailles-grew-its-veggies.html | Where Versailles Grew Its Veggies | False | By Catharine Reynolds | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/college-football-penn-state-defense-is-no-longer-in-question.html | COLLEGE FOOTBALL; Penn State Defense Is No Longer In Question | False | By William C. Rhoden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-the-never-wife-192880.html | THE NEVER WIFE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/l-rosa-parks-leads-again-on-civil-rights-211508.html | Rosa Parks Leads Again on Civil Rights | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/sports-people-hockey-islanders-plante-sprains-a-knee.html | SPORTS PEOPLE: HOCKEY; Islanders' Plante Sprains a Knee | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/q-and-a-163112.html | Q and A | False | By Terence Neilan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/c-corrections-211532.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/plaing-in-the-neighborhood-the-village-designing-a-city-stroller.html | PLAING IN THE NEIGHBORHOOD: THE VILLAGE; Designing a City Stroller | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/a-hoplophobe-among-the-gunnies.html | A Hoplophobe Among the Gunnies | False | By Philip Weiss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/novelist-examines-scramble-for-images-of-female-perfection.html | Novelist Examines Scramble for Images of Female Perfection | False | By Lorraine Kreahling | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/the-night-the-cuing-the-wooing-the-redoing-of-fashion.html | THE NIGHT; The Cuing, The Wooing, The Redoing of Fashion | False | By Dan Shaw | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-midtown-pushing-to-make-park-avenue-safer.html | NEIGHBORHOOD REPORT: MIDTOWN; Pushing to Make Park Avenue Safer | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/l-rosa-parks-leads-again-on-civil-rights-she-shaped-zeitgeist-211516.html | Rosa Parks Leads Again on Civil Rights; She Shaped Zeitgeist | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-a-theater-in-berlin-that-s-off-off-runway.html | TRAVEL ADVISORY; A Theater in Berlin That's Off-Off Runway | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-football-rice-won-t-forget-his-former-partner-in-the-sublime.html | PRO FOOTBALL; Rice Won't Forget His Former Partner in the Sublime | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/mysteries-near-at-hand.html | Mysteries Near at Hand | False | By Josephine Humphreys | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/l-from-survivors-taxi-solutions-209414.html | From Survivors, Taxi Solutions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/as-lyme-disease-rises-research-expands.html | As Lyme Disease Rises, Research Expands | False | By Elsa Brenner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/l-important-question-gets-a-reply-204684.html | 'Important Question' Gets a Reply | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/neighbors-remember-wonderful-family.html | Neighbors Remember 'Wonderful Family' | False | By Michael Decoursy Hinds | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/as-primary-nears-barry-runs-hard.html | As Primary Nears, Barry Runs Hard | False | By Michael Janofsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/habitats-old-lyme-conn-roots-in-summers-past.html | Habitats/Old Lyme, Conn.; Roots in Summers Past | False | By Tracie Rozhon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/this-week-look-around-take-notes.html | THIS WEEK; Look Around, Take Notes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-devon-m-smith-james-c-menges.html | WEDDINGS; Devon M. Smith, James C. Menges | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Diane Ketcham | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/children-s-books-bookshelf-112941.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/political-notes-a-not-so-warm-meeting-of-two-former-opponents.html | Political Notes; A Not-So-Warm Meeting of Two Former Opponents | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/movies/the-new-season-film-criminals-rendered-in-3-parts-poetically.html | THE NEW SEASON/FILM; Criminals Rendered in 3 Parts, Poetically | False | By Beverly Lowry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/using-stock-portfolios-to-save-the-planet.html | Using Stock Portfolios to Save the Planet | False | By Penny Singer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/cuttings-the-castor-bean-plant-so-striking-so-poisonous.html | CUTTINGS; The Castor Bean Plant: So Striking, So Poisonous | False | By Anne Raver | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-world-behind-the-pope-s-unyielding-urgency.html | THE WORLD; Behind the Pope's Unyielding Urgency | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-sunset-park-here-come-new-neighbors-rated-x.html | NEIGHBORHOOD REPORT: SUNSET PARK; Here Come New Neighbors, Rated X | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/connecticut-qa-steven-j-rothman-when-big-business-is-bad.html | Connecticut Q&A; Steven J. Rothman; When Big Business Is Bad, Communicate | False | By Leonard Felson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/the-executive-computer-from-novell-a-customer-designed-wordperfect-suite.html | The Executive Computer; From Novell, a Customer-Designed Wordperfect 'Suite' | False | By Laurie Flynn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/theater/the-annotated-calendar.html | THE ANNOTATED CALENDAR; THEATER | False | By Ben Brantley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/breaking-the-ice-with-syria.html | Breaking the Ice With Syria | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/art-contemporary-black-artists-on-view-at-the-krasdale-gallery.html | ART; Contemporary Black Artists on View at the Krasdale Gallery | False | By William Zimmer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/man-charged-in-shootings-was-apparently-not-aiming-at-cars.html | Man Charged in Shootings Was Apparently Not Aiming at Cars | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/art-wit-tensions-challenges-to-perceptions-and-li-landscapes.html | ART; Wit, Tensions, Challenges to Perceptions and L.I. Landscapes | False | By Phyllis Braff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/mozart-was-here.html | Mozart Was Here | False | By Erik Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/ideas-trends-when-is-a-coincidence-too-bad-to-be-true.html | IDEAS & TRENDS; When Is a Coincidence Too Bad to Be True? | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/mutual-funds-judging-the-impact-of-television-ads.html | Mutual Funds; Judging the Impact of Television Ads | False | By Carole Gould | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/primary-tests-strength-of-troubled-party.html | Primary Tests Strength of Troubled Party | False | By Jonathan Rabinovitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/volunteers-are-joining-global-coastal-cleanup.html | Volunteers Are Joining Global Coastal Cleanup | False | By Penny Singer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/good-eating-fare-of-the-50-s-italian-and-then-some.html | GOOD EATING; Fare of the 50's: Italian, and Then Some | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-dance.html | THE ANNOTATED CALENDAR; DANCE | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/college-stresses-primary-care.html | College Stresses Primary Care | False | By Kate Stone Lombardi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/primary-day-the-basics.html | Primary Day: the Basics | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-weddings-victoria-e-love-yuri-salnikoff-victoria-elizabeth-love.html | WEDDINGS WEDDINGS; Victoria E. Love and Yuri Salnikoff Victoria Elizabeth Love, a daughter of Mr. and Mrs. Howard M. Love of Pittsburgh, was married there yesterday to George Nicholas Salnikoff, a son of Mr. and Mrs. Oleg P. Salnikow of Chappaqua, N.Y. The Rev. Pamela Foster performed the ceremony at the Calvary Episcopal Church. Mrs. Salnikoff, 27, and the bridegroom, 28, graduated from Colgate University. She is an art consultant in Chicago and was until recently a director of the Elkon Gallery in New York. Her father, now retired, was the chairman and chief executive of National Intergroup Inc., a steel manufacturer and pharmaceutical distributor in Pittsburgh. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/sports-people-basketball-cartwright-and-sonics-may-have-a-deal.html | SPORTS PEOPLE: BASKETBALL; Cartwright and Sonics May Have a Deal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/arrests-expose-tiffany-holdup-as-inside-crime.html | Arrests Expose Tiffany Holdup As Inside Crime | False | By Robert D. McFadden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-classical-music.html | THE ANNOTATED CALENDAR; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-north-brooklyn-what-s-a-good-fence-neighbors-disagree.html | NEIGHBORHOOD REPORT: NORTH BROOKLYN; What's a Good Fence? Neighbors Disagree. | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/rosenbaum-and-pataki-close-on-issues.html | Rosenbaum and Pataki Close on Issues | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-the-never-wife-192848.html | THE NEVER WIFE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/homecare-nurse-program-aiding-new-mothers.html | Home-Care Nurse Program Aiding New Mothers | False | By Eleanor Gilman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/france-bans-muslim-scarf-in-its-schools.html | France Bans Muslim Scarf In Its Schools | False | By Youssef M. Ibrahim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/c-corrections-195170.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/in-argentina-a-new-security-apparatus-resurrects-old-fears.html | In Argentina, a New Security Apparatus Resurrects Old Fears | False | By Calvin Sims | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/l-clarifying-the-disabilities-law-209392.html | Clarifying the Disabilities Law | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/s-carolina-tries-to-halt-old-fuel-rods.html | S. Carolina Tries to Halt Old Fuel Rods | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-york-city-primary-waiting-for-nov-8-where-primaries-aren-t.html | VOTER'S GUIDE: THE NEW YORK CITY PRIMARY; Waiting for Nov. 8: Where Primaries Aren't | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/the-drying-game.html | The Drying Game | False | By Molly O'Neill | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/paperback-best-sellers-september-11-1994.html | PAPERBACK BEST SELLERS: September 11, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-pamela-sigal-paul-kraszewski.html | WEDDINGS; Pamela Sigal, Paul Kraszewski | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/a-figure-in-white.html | A Figure In White | False | By James J. Sheehan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-nonfiction-192414.html | IN SHORT: NONFICTION | False | By Keith Dixon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/l-family-resort-165190.html | Family Resort | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-the-never-wife-192872.html | THE NEVER WIFE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/l-books-or-what-192422.html | Books, or What? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/obituaries/leaders-their-fields-science-business-who-died-usair-crash-deborah-norden-arts.html | Leaders in Their Fields, From Science to Business, Who Died in USAir Crash; Deborah Norden, Arts Administrator, 40 | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/results-plus-210315.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/home-equity-loans-back-in-fashion.html | Home Equity Loans Back in Fashion | False | By Nick Ravo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/us/perot-bidding-to-influence-congressional-elections.html | Perot Bidding to Influence Congressional Elections | False | By B. Drummond Ayres Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/clubs-go-to-the-rescue-of-gardens-in-need.html | Clubs Go to the Rescue Of Gardens in Need | False | By Ruth Robinson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/obituaries/leaders-their-fields-science-business-who-died-usair-crash-john-kupchun.html | Leaders in Their Fields, From Science to Business, Who Died in USAir Crash; John Kupchun, Businessman, 52 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-nation-in-fighting-racism-is-sexism-ignored.html | THE NATION; In Fighting Racism, Is Sexism Ignored? | False | By Steven A. Holmes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/l-every-us-interest-is-at-stake-in-haiti-211486.html | Every U.S. Interest Is at Stake in Haiti | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-c-c-nettesheim-dennis-f-miller.html | WEDDINGS; C. C. Nettesheim, Dennis F. Miller | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/in-peril-black-lawmakers.html | In Peril: Black Lawmakers | False | By Elaine R. Jones | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/l-books-or-what-192430.html | Books, or What? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/surfacing-hobbies.html | SURFACING; HOBBIES | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-the-never-wife-192899.html | THE NEVER WIFE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/best-sellers-september-11-1994.html | BEST SELLERS: September 11, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/baseball-more-talks-same-result-no-progress.html | BASEBALL; More Talks, Same Result: No Progress | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/obituaries/leaders-their-fields-science-business-who-died-usair-crash-william-t-langan.html | Leaders in Their Fields, From Science to Business, Who Died in USAir Crash; William T. Langan, Energy Official, 57 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/a-boston-developer-joins-the-move-to-office-reits.html | A Boston Developer Joins the Move to Office REIT's | False | By Susan Diesenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/l-tomato-in-old-world-211494.html | Tomato in Old World | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/l-hudson-rafting-162540.html | Hudson Rafting | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-in-context-a-decade-of-debate.html | NEIGHBORHOOD REPORT: IN CONTEXT; A Decade of Debate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/frugal-traveler-by-road-and-rail-through-colorados-true-grit-country.html | FRUGAL TRAVELER; By Road and Rail Through Colorado's 'True Grit' Country | False | By Susan Spano | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/l-brooklyn-law-school-where-are-the-verities-192090.html | BROOKLYN LAW SCHOOL; Where Are The Verities? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-first-dual-gubernatorial-primary-fights.html | A First: Dual Gubernatorial Primary Fights | False | By George Judson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/music-on-stage-the-shubert-s-80th-season.html | MUSIC; On Stage, the Shubert's 80th Season | False | By Robert Sherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/l-call-it-medical-care-not-health-care-then-let-s-discuss-it-affordable-right-now-211559.html | Call It Medical Care, Not Health Care, and Then Let's Discuss It; Affordable Right Now | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/giuliani-proposes-toughening-laws-on-x-rated-shops.html | GIULIANI PROPOSES TOUGHENING LAWS ON X-RATED SHOPS | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-view-from-purchase-the-key-in-reassembling-shattered-lives.html | The View From Purchase; The Key in Reassembling Shattered Lives | False | By Lynne Ames | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/crafts-show-that-rotates-winds-up-smaller.html | CRAFTS; Show That Rotates Winds Up Smaller | False | By Betty Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/editors-note-206920.html | Editors' Note | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-book-asia-by-wheelchair.html | TRAVEL ADVISORY: BOOK; Asia by Wheelchair | False | By Terry Trucco | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-julia-r-banks-david-e-rubel.html | WEDDINGS; Julia R. Banks, David E. Rubel | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/also-inside-196282.html | ALSO INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-lylla-demeny-noah-carter.html | WEDDINGS; Lylla Demeny, Noah Carter | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/l-x-men-the-creative-force-behind-em-all-192066.html | X-MEN; The Creative Force Behind 'Em All | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-north-brooklyn-exclusive-club-finding-mansion-tad-too.html | NEIGHBORHOOD REPORT: NORTH BROOKLYN; Exclusive Club Finding Mansion a Tad Too Spacious | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/forget-pcb-s-radon-alar.html | Forget PCB's. Radon. Alar | False | By Gregg Easterbrook | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dining-out-spanish-food-in-enormous-servings.html | DINING OUT; Spanish Food in Enormous Servings | False | By Valerie Sinclair | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-robert-redford-s-50-s-then-and-now-192830.html | ROBERT REDFORD'S 50'S, THEN AND NOW | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/hockey-isles-king-returns-to-his-home-ice-with-loftier-goals.html | HOCKEY; Isles' King Returns to His Home Ice With Loftier Goals | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alexandra Hall | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-peace-poker-rabin-gives-syria-a-hint-at-how-to-come-to-terms.html | SEPT. 4-10: Peace Poker; Rabin Gives Syria A Hint at How To Come to Terms | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-whys-and-hows-of-leaving-britain-for-the-colonies.html | The Whys and Hows of Leaving Britain for the Colonies | False | By Alberta Eiseman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-cordelia-grimm-darren-mcgregor.html | WEDDINGS; Cordelia Grimm, Darren McGregor | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/swimming-evans-escapes-with-gold-in-the-800.html | SWIMMING; Evans Escapes With Gold In the 800 | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/l-hudson-rafting-193038.html | Hudson Rafting | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-the-never-wife-192864.html | THE NEVER WIFE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-tracy-reynolds-timothy-j-paisley.html | WEDDINGS; Tracy Reynolds, Timothy J. Paisley | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-new-york-city-primary-ok-it-s-not-november-but-it-time-vote.html | VOTER'S GUIDE: THE NEW YORK CITY PRIMARY; O.K., It's Not November. But It Is Time to Vote. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/on-the-street-fashion-folderol.html | ON THE STREET; Fashion Folderol | False | By Bill Cunningham | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/backtalk-reading-writing-and-remuneration.html | BACKTALK; Reading, Writing and Remuneration | False | By John Underwood | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/ideas-trends-a-first-lady-publishes-mild-memoirs.html | IDEAS & TRENDS; A First Lady Publishes Mild Memoirs | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-celeste-sweeney-mark-richardson.html | WEDDINGS; Celeste Sweeney, Mark Richardson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/l-books-or-what-192449.html | Books, or What? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-architecture.html | THE ANNOTATED CALENDAR; ARCHITECTURE | False | By Herbert Muschamp | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-women-in-the-navy-a-settlement-is-reached-in-the-tailhook-scandal.html | SEPT. 4-10: Women in the Navy; A Settlement Is Reached In the Tailhook Scandal | False | By Stephen Labaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/viewpoints-in-italy-opportunity-among-the-ruins.html | Viewpoints; In Italy, Opportunity Among the Ruins | False | By Ronald Facchinetti | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/the-spoken-word-star.html | The Spoken-Word Star | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-chinatown-parade-underlines-chinatown-split.html | NEIGHBORHOOD REPORT: CHINATOWN; Parade Underlines Chinatown Split | False | By Jane H. Lii | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/westchester-qa-oscar-dystal-seeking-a-cure-for-multiple-sclerosis.html | Westchester Q&A:; Oscar Dystal; Seeking a Cure for Multiple Sclerosis | False | By Donna Greene | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/movies/l-gay-films-a-changed-landscape-192120.html | GAY FILMS; A Changed Landscape | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/once-and-again-a-flatiron-boom.html | Once Again, a Flatiron Boom | False | By Melinda Henneberger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/your-own-account-when-to-drop-a-troubled-insurer.html | Your Own Account; When to Drop a Troubled Insurer | False | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/l-smallpox-is-dead-long-live-smallpox-192805.html | SMALLPOX IS DEAD. LONG LIVE SMALLPOX. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/automobiles/behind-the-wheel-audi-cabriolet-rich-european-and-topless.html | BEHIND THE WHEEL/Audi Cabriolet; Rich, European and Topless | False | By Marshall Schuon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/coping-talking-about-what-you-re-thinking-about.html | COPING; Talking About What You're Thinking About | False | By Robert Lipsyte | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/where-has-the-northern-state-gone.html | Where Has the Northern State Gone? | False | By Phillip Lutz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/here-now-mirage-beneath-the-bridge.html | HERE NOW; 'Mirage' Beneath the Bridge | False | By Monique P. Yazigi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-south-bronx-highways-to-nowhere-jams-persist.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Highways To Nowhere: Jams Persist | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dining-out-fare-with-latin-beat-in-yorktown-heights.html | DINING OUT; Fare With Latin Beat in Yorktown Heights | False | By M. H. Reed | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/connecticut-guide-182796.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/wall-street-keeping-mum-about-bond-prices.html | Wall Street; Keeping Mum About Bond Prices | False | By Susan Antilla | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-art.html | THE ANNOTATED CALENDAR; ART | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-jolynn-childers-h-y-dellinger.html | WEDDINGS; Jolynn Childers, H. Y. Dellinger | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/the-citadel-s-lone-wolf-shannon-faulkner.html | THE CITADEL'S LONE WOLF; SHANNON FAULKNER | False | By Catherine S. Manegold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/did-the-deity-intend-an-isle-near-westport-for-birds-or-boaters.html | Did the Deity Intend an Isle Near Westport for Birds or Boaters? | False | By James Lomuscio | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-sunset-park-for-next-2-years-the-digging-up-of-smith-street.html | NEIGHBORHOOD REPORT: SUNSET PARK; For Next 2 Years, The Digging Up Of Smith Street | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-janet-s-arnold-richard-j-hart.html | WEDDINGS; Janet S. Arnold, Richard J. Hart | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-television.html | THE ANNOTATED CALENDAR; TELEVISION | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-rosalie-buenaventura-philip-j-miller.html | WEDDINGS; Rosalie Buenaventura, Philip J. Miller | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/out-of-order-getting-very-close-to-nature-in-an-rv.html | OUT OF ORDER; Getting Very Close to Nature in an RV | False | By David Bouchier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-world-the-lasting-exile-of-cuban-spirits.html | THE WORLD; The Lasting Exile Of Cuban Spirits | False | By Deborah Sontag | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/college-football-at-2-0-hard-part-comes-next-for-rutgers.html | COLLEGE FOOTBALL; At 2-0, Hard Part Comes Next For Rutgers | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/l-retired-executives-aid-nonprofit-sector-210617.html | Retired Executives Aid Nonprofit Sector | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/hey-big-spenders.html | Hey, Big Spenders | False | By Leslie Eaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/the-man-who-drank-life-in-great-gulps.html | The Man Who Drank Life in Great Gulps | False | By Eugen Weber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/how-to-make-violence-at-home-unacceptable.html | How to Make Violence at Home Unacceptable | False | By Naomi Barko | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/in-america-profits-before-patients.html | In America; Profits Before Patients | False | By Bob Herbert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-joan-honig-william-marden.html | WEDDINGS; Joan Honig, William Marden | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/obituaries/leaders-their-fields-science-business-who-died-usair-crash-marshall-l-berkman.html | Leaders in Their Fields, From Science to Business, Who Died in USAir Crash; Marshall L. Berkman, Ampco Leader, 57 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/los-angeles-hotels-in-two-flavors.html | Los Angeles Hotels In Two Flavors | False | By Hilary De Vries | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/political-memo-primary-foes-try-to-escape-the-pod.html | Political Memo; Primary Foes Try to Escape the Pod | False | By Joyce Purnick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-susana-castro-and-nelson-alcaraz.html | WEDDINGS; Susana Castro and Nelson Alcaraz | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/limits-on-welfare-payments-questioned.html | Limits on Welfare Payments Questioned | False | By Joanne Kadish | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/an-ark-built-for-caretakers-of-the-earth.html | An 'Ark' Built for Caretakers of the Earth | False | By Ellen K. Popper | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/style/weddings-virginia-a-scull-paul-m-ferrarese.html | WEDDINGS; Virginia A. Scull, Paul M. Ferrarese | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/shelter-counts-its-successes.html | Shelter Counts Its Successes | False | By Merri Rosenberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/business/market-watch-inflation-is-back-at-least-at-a-crude-level.html | MARKET WATCH; Inflation Is Back, At Least at A Crude Level | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/schools-pay-for-diversity-in-languages-of-students.html | Schools Pay For Diversity In Languages of Students | False | By William Celis 3d | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/books/land-of-the-setting-sun.html | Land of the Setting Sun? | False | By Steven R. Weisman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-11 | 1994-09-11 | https://www.nytimes.com/1994/09/11/world/from-cubans-in-the-us-pact-draws-both-praise-and-scorn.html | From Cubans in the U.S., Pact Draws Both Praise and Scorn | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/where-jetliner-crashed-a-grim-difficult-search.html | Where Jetliner Crashed, A Grim, Difficult Search | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/l-ira-cease-fire-shifts-the-focus-to-britain-an-irish-federalism-218480.html | I.R.A. Cease-Fire Shifts the Focus to Britain; An Irish Federalism | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/from-pataki-an-early-bid-in-debate-gamesmanship.html | From Pataki, an Early Bid In Debate Gamesmanship | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/us-to-sell-bills-this-week.html | U.S. to Sell Bills This Week | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/on-tennis-a-grungy-showman-uh-wow-and-cool.html | ON TENNIS; A Grungy Showman 'Uh, Wow!' and Cool | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/patents-heating-element-airplane-coating-could-prevent-ice-forming-wings.html | Patents; A Heating Element In an Airplane Coating Could Prevent Ice From Forming on the Wings | False | By Sabra Chartrand | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/a-reopening-of-wounds-in-haft-family-struggle.html | A Reopening of Wounds in Haft Family Struggle | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/movies/television-review-soviet-struggle-to-build-the-bomb.html | TELEVISION REVIEW; Soviet Struggle to Build the Bomb | False | By Walter Goodman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/big-d-s-unofficial-prosperity-index.html | Big D's Unofficial Prosperity Index | False | By Allen R. Myerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/police-recover-more-than-half-of-tiffany-loot.html | Police Recover More Than Half of Tiffany Loot | False | By Robert D. McFadden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/l-ira-cease-fire-shifts-the-focus-to-britain-204904.html | I.R.A. Cease-Fire Shifts the Focus to Britain | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/one-broker-s-slide-into-bribery.html | One Broker's Slide Into Bribery | False | By Stephen Engelberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/political-memo-for-giuliani-primary-dance-is-the-sidestep.html | POLITICAL MEMO; For Giuliani, Primary Dance Is the Sidestep | False | By Todd S. Purdum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/l-crime-bill-takes-first-giant-step-toward-stopping-the-violence-204943.html | Crime Bill Takes First Giant Step Toward Stopping the Violence | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/IHT-qa-vaclav-havel-ponders-the-arts-of-summitry-and-writing.html | Q&A: Vaclav Havel Ponders the Arts of Summitry and Writing | False | By Alan Levy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/news-summary-212431.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-overtime-can-t-faze-these-unconscious-jets.html | PRO FOOTBALL; Overtime Can't Faze These Unconscious Jets | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-sports-of-the-times-the-green-monsters-of-the-meadowlands.html | PRO FOOTBALL; Sports of The Times; The Green Monsters Of 'the Meadowlands' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/worldbusiness/IHT-amid-rate-fears-markets-could-get-nasty.html | Amid Rate Fears, Markets Could Get 'Nasty' | False | By Carl Gewirtz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-for-lowery-through-the-wind-and-the-uprights.html | PRO FOOTBALL; For Lowery, Through the Wind and the Uprights | False | By Frank Litsky | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/worldbusiness/IHT-silicon-valley-notebook-going-wireless-in-the-mall.html | Silicon Valley Notebook : Going Wireless in the Mall | False | By Heather Clancy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/IHT-metall-affair-comes-under-investigation-in-new-york.html | Metall Affair Comes Under Investigation In New York | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/economic-calendar.html | Economic Calendar | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/dividend-meetings-216038.html | Dividend Meetings | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/senate-optimists-offer-some-hopes-for-a-health-bill.html | SENATE OPTIMISTS OFFER SOME HOPES FOR A HEALTH BILL | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/inquiries-confounded-many-diverse-accounts-officers-subway-station-shootout.html | Inquiries Confounded by Many Diverse Accounts of Officers' Subway Station Shootout | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/c-correction-212423.html | Correction | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/world/clinton-has-authority-he-needs-to-invade-haiti-top-aides-say.html | Clinton Has Authority He Needs To Invade Haiti, Top Aides Say | False | By Neil A. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/pulse-medicaid.html | PULSE; Medicaid | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/pop-review-the-world-through-discolored-glasses.html | POP REVIEW; The World Through Discolored Glasses | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/a-blaze-in-penn-station-disrupts-train-schedules.html | A Blaze in Penn Station Disrupts Train Schedules | False | By George James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/transactions-218120.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/pop-review-raw-blues-and-patrician-pop-crooning.html | POP REVIEW; Raw Blues and Patrician Pop Crooning | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/movies/flawed-characters-in-the-public-eye-past-and-present.html | Flawed Characters In the Public Eye, Past and Present | False | By Bernard Weinraub | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-advertising-addenda-bbdo-wins-contest-for-pizza-hut-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Wins Contest For Pizza Hut Work | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/vernon-boggs-55-music-expert-dies.html | Vernon Boggs, 55, Music Expert, Dies | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/hockey-nedved-might-just-fit-in-with-rangers.html | HOCKEY; Nedved Might Just Fit In With Rangers | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/blimp-bound-for-us-open-touches-down-against-house.html | Blimp Bound for U.S. Open Touches Down Against House | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/us-open-94-the-new-agassi-style-now-has-substance.html | U.S. OPEN '94; The New Agassi Style Now Has Substance | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/adobe-revamps-software.html | Adobe Revamps Software | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/IHT-american-topics-short-takes-91310143020.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/worldbusiness/IHT-silicon-valley-notebook-will-adobe-find-way-to-san-jose.html | Silicon Valley Notebook : Will Adobe Find Way to San Jose? | False | By Heather Clancy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/in-texas-district-a-democratic-candidate-for-congress-runs-against-guns.html | In Texas District, a Democratic Candidate for Congress Runs Against Guns | False | By Katharine Q. Seelye | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/worldbusiness/IHT-capital-markets-tailoring-securities-for-a.html | CAPITAL MARKETS : Tailoring Securities For a Difficult Time | False | By Carl Gewirtz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/hours-for-voting-in-the-primary.html | Hours for Voting in the Primary | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/dialogue-congress-is-back-now-to-lay-the-blame-paralysis-thanks-to.html | DIALOGUE: Congress Is Back. Now, to Lay the Blame.; Paralysis, Thanks To the G.O.P. | False | By Charles Peters | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/dialogue-congress-back-now-lay-blame-we-ll-obstruct-what-needs-obstructing.html | DIALOGUE: Congress Is Back. Now, to Lay the Blame.; We'll Obstruct What Needs Obstructing | False | By Bob Dole | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/raymond-c-firestone-86-dies-was-chairman-of-tire-company.html | Raymond C. Firestone, 86, Dies; Was Chairman of Tire Company | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/chronicle-218391.html | CHRONICLE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/an-officer-s-painful-trip-to-the-edge-and-his-long-journey-back.html | An Officer's Painful Trip to the Edge and His Long Journey Back | False | By George James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-advertising-addenda-kirshenbaum-gets-new-phone-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Gets New Phone Account | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/chronicle-218383.html | CHRONICLE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/worldbusiness/IHT-silicon-valley-notebook-anyone-for-virtual-pizza.html | Silicon Valley Notebook : Anyone for Virtual Pizza? | False | By Heather Clancy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/world/israeli-officials-enthusiastic-about-the-latest-word-from-syria.html | Israeli Officials Enthusiastic About the Latest Word From Syria | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/kevorkian-s-sister-68-dies.html | Kevorkian's Sister, 68, Dies | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/swimming-the-losers-last-word-is-stern-call-to-action.html | SWIMMING; The Losers' Last Word Is Stern Call to Action | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/big-labor-s-strategic-raid-in-mexico.html | Big Labor's Strategic Raid in Mexico | False | By Allen R. Myerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/no-headline-212466.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/teachers-in-mount-vernon-reach-contract-agreement.html | Teachers in Mount Vernon Reach Contract Agreement | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/in-minnesota-a-campaign-focuses-on-religion.html | In Minnesota, a Campaign Focuses on Religion | False | By Dirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/library-of-congress-offers-to-feed-the-data-highway.html | Library of Congress Offers To Feed the Data Highway | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/l-no-trouble-at-mall-218529.html | No Trouble at Mall | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/l-campaign-finance-reform-gets-a-chance-205028.html | Campaign Finance Reform Gets a Chance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/world/havana-begins-to-cut-flow-of-migrant-rafts.html | Havana Begins to Cut Flow of Migrant Rafts | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/4-in-attorney-general-race-trade-attacks-in-tv-debate.html | 4 in Attorney General Race Trade Attacks in TV Debate | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/clinton-honors-first-members-of-national-service-program.html | Clinton Honors First Members Of National Service Program | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/economic-growth-slows-from-peak-renewing-debate.html | ECONOMIC GROWTH SLOWS FROM PEAK, RENEWING DEBATE | False | By Louis Uchitelle | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/worldbusiness/IHT-disneyland-paris-aims-to-capture-city-s-magic.html | 'Disneyland Paris' Aims To Capture City's Magic | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/jessica-tandy-a-patrician-star-of-theater-and-film-dies-at-85.html | Jessica Tandy, a Patrician Star Of Theater and Film, Dies at 85 | False | By Marilyn Berger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/james-aubrey-jr-75-tv-and-film-executive.html | James Aubrey Jr., 75, TV and Film Executive | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/brazil-cuts-its-tariffs-on-many-goods.html | Brazil Cuts Its Tariffs on Many Goods | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/auf-wiedersehen-to-berlin.html | Auf Wiedersehen to Berlin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/IHT-americas-new-policy-on-taiwan-is-timid-and-unimaginative.html | America's 'New' Policy on Taiwan Is Timid and Unimaginative | False | By Philip Bowring, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/bill-would-curb-suits-on-s-l-s.html | Bill Would Curb Suits On S.& L.'s | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/california-vietnamese-off-to-hanoi.html | California Vietnamese Off to Hanoi | False | By Seth Mydans | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-pbs-seeks-to-widen-its-prime-time-net-with-new-quiz-show.html | THE MEDIA BUSINESS; PBS Seeks to Widen Its Prime-Time Net With New Quiz Show | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/baseball-baseball-is-heading-for-final-inning-of-94.html | BASEBALL; Baseball Is Heading For Final Inning of '94 | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/mexico-s-trading-allies-play-financial-bodyguard.html | Mexico's Trading Allies Play Financial Bodyguard | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/emerging-political-dynasty-is-facing-test-at-polls.html | Emerging Political Dynasty Is Facing Test at Polls | False | By Jonathan P. Hicks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/baseball-sports-of-the-times-owners-strike-out-in-betrayal-of-history.html | BASEBALL: Sports of The Times; Owners Strike Out In Betrayal of History | False | By George Vecsey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/music-review-tapping-eastern-europe-for-prince-igor.html | MUSIC REVIEW; Tapping Eastern Europe for 'Prince Igor' | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-pats-get-the-points-but-not-a-victory.html | PRO FOOTBALL; Pats Get The Points But Not A Victory | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/media-business-media-giants-jockey-for-position-fight-for-networks-heats-up.html | THE MEDIA BUSINESS; Media Giants Jockey for Position As Fight for Networks Heats Up | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/l-when-ae-was-a-glint-in-engineer-s-eye-abets-congress-218499.html | When A.C. Was a Glint in Engineer's Eye; Abets Congress | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/theater/theater-review-a-second-chance-for-a-love-that-barely-was.html | THEATER REVIEW; A Second Chance for a Love That Barely Was | False | By David Richards | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/abraham-gelbart-mathematician-82.html | Abraham Gelbart, Mathematician, 82 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/opera-review-tamino-s-quest-in-a-language-closer-to-home.html | OPERA REVIEW; Tamino's Quest, in a Language Closer to Home | False | By Alex Ross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-advertising-addenda-accounts-218359.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/l-when-ae-was-a-glint-in-engineer-s-eye-205010.html | When A.C. Was a Glint in Engineer's Eye | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/world/zheleznodorozhny-journal-workers-paradise-is-lost-but-its-spas-live-on.html | Zheleznodorozhny Journal; Workers' Paradise Is Lost, but Its Spas Live On | False | By Alessandra Stanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/fda-debate-on-speedy-access-to-aids-drugs-is-reopening.html | F.D.A. Debate on Speedy Access to AIDS Drugs Is Reopening | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/the-high-cost-of-sex-harassment.html | The High Cost of Sex Harassment | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-it-took-montana-and-his-entourage-to-pull-it-off.html | PRO FOOTBALL; It Took Montana and His Entourage to Pull It Off | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/world/a-day-in-the-life-of-mandela-charm-control-a-bit-of-acid.html | A Day in the Life of Mandela: Charm, Control, a Bit of Acid | False | By Bill Keller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/inside-212091.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/metro-digest-214280.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/world/top-us-officials-appear-to-disagree-on-haitian-leaders.html | Top U.S. Officials Appear to Disagree On Haitian Leaders | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/books/books-of-the-times-in-baseball-the-good-old-days-started-early.html | BOOKS OF THE TIMES; In Baseball, the Good Old Days Started Early | False | By Christopher Lehmann-Haupt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/everyone-knew-but-no-one-acted.html | Everyone Knew, but No One Acted | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/william-t-langan-energy-official-57.html | William T. Langan; Energy Official, 57 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/putting-sex-in-its-place.html | Putting Sex In Its Place | False | By Tom Redburn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/republican-hopefuls-fishing-for-votes.html | Republican Hopefuls Fishing for Votes | False | By George Judson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/teachers-settle.html | Teachers Settle | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/crash-investigators-examine-condition-of-right-engine.html | Crash Investigators Examine Condition of Right Engine | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/chronicle-218405.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-hearst-finds-unexpected-success-in-a-magazine-for-dreamers.html | THE MEDIA BUSINESS; Hearst Finds Unexpected Success in a Magazine for Dreamers | False | By Deirdre Carmody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/IHT-american-topics-many-emergency-rooms-have-untrained-doctors.html | American Topics : Many Emergency Rooms Have Untrained Doctors | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-sparks-keeps-cool-with-pair-of-interceptions.html | PRO FOOTBALL; Sparks Keeps Cool With Pair of Interceptions | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/ibm-and-compaq-diverge-on-machines-called-servers.html | I.B.M. and Compaq Diverge On Machines Called Servers | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-so-much-for-a-blowout-cowboys-hold-off-the-oilers.html | PRO FOOTBALL; So Much for a Blowout: Cowboys Hold Off the Oilers | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/l-siberia-s-treasure-218510.html | Siberia's Treasure | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/amy-clampitt-74-late-bloomer-who-rose-to-heights-of-poetry.html | Amy Clampitt, 74, Late Bloomer Who Rose to Heights of Poetry | False | By William Grimes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/abroad-at-home-not-in-a-single-man.html | Abroad at Home; 'Not in A Single Man' | False | By Anthony Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/IHT-american-topics-short-takes-94071636362.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/market-place-a-new-rule-will-let-a-bit-of-light-shine-on-municipal-bond-prices.html | Market Place; A new rule will let a bit of light shine on municipal bond prices. | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/bosnia-ease-both-embargoes.html | Bosnia: Ease Both Embargoes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/world/the-hidden-population-issue-money.html | The Hidden Population Issue: Money | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/world/pope-urges-croats-to-renew-unbreakable-slavic-ties.html | Pope Urges Croats to Renew 'Unbreakable' Slavic Ties | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-ryan-s-cardinals-are-tough-but-brown-and-giants-escape-with-victory.html | PRO FOOTBALL; Ryan's Cardinals Are Tough, but Brown and Giants Escape With Victory | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/college-football-powlus-who-michigan-has-a-quarterback-of-its-own.html | COLLEGE FOOTBALL; Powlus Who? Michigan Has a Quarterback of Its Own | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/active-stocks-advisory.html | Active Stocks Advisory | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/golf-a-familiar-refrain-price-and-then-field.html | GOLF; A Familiar Refrain: Price and Then Field | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/bridge-215678.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/IHT-1944-germany-invaded-in-our-pages100-75-and-50-years-ago.html | 1944: Germany Invaded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/television-review-vengance-run-wild-operatically.html | TELEVISION REVIEW; Vengance Run Wild, Operatically | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/us/in-immigration-labyrinth-corruption-comes-easily.html | In Immigration Labyrinth, Corruption Comes Easily | False | By Stephen Engelberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-advertising-addenda-ammirati-names-department-heads.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ammirati Names Department Heads | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/police-battle-troubled-officers-mistrust-of-counseling.html | Police Battle Troubled Officers' Mistrust of Counseling | False | By N. R. Kleinfield With George James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-press-notes.html | THE MEDIA BUSINESS; Press Notes | False | By William Glaberson | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/results-plusthe-sly-one-wins-it-jacques-villeneuve-outfoxed-paul-tracy-al-unser.html | RESULTS PLUSThe Sly One Wins It Jacques Villeneuve outfoxed Paul Tracy and Al Unser Jr. yesterday to win the Texaco-Havoline 200 Indy-car race in Elkhart Lake, Wis., as Unser clinched his second PPG Cup championship. Villeneave, the son of the late Formula One star Gilles Villeneuve, took the lead with a daring pass that shot him from third to first on a restart only 15 laps from the end of the 200-mile event on the 4-mile, 14-turn road circuit. Unser, the runaway leader of the Indy-car series for virtually the entire season, had his string of consecutive victories end at three but added the series title to the one he earned in 1990. (AP) | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/IHT-but-opposition-mounts-in-congress-christopher-seeks-unity-on-using-force.html | But Opposition Mounts in Congress : Christopher Seeks Unity On Using Force in Haiti | False | By Paul F. Horvitz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/IHT-1894cycling-vindicated-in-our-pages100-75-and-50-years-ago.html | 1894Cycling Vindicated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/business-digest-213160.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/to-our-readers.html | To Our Readers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/essay-clinton-s-voodoo-intervention.html | Essay; Clinton's Voodoo Intervention | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/l-when-ac-was-a-glint-in-engineer-s-eye-the-forgotten-worker-218502.html | When A.C. Was a Glint in Engineer's Eye; The Forgotten Worker | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/recalling-pelham-parkway-past-nostalgic-gathering-celebrates-1950-s-neighborhood.html | Recalling a Pelham Parkway Past; A Nostalgic Gathering Celebrates a 1950's Neighborhood | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/sampras-to-play-in-the-davis-cup.html | Sampras to Play In the Davis Cup | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/soon-a-serious-governor-s-race.html | Soon, a Serious Governor's Race | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/IHT-1919-alarm-in-warsaw-in-our-pages100-75-and-50-years-ago.html | 1919: Alarm in Warsaw : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/dance-review-merging-body-and-spirit-to-produce-a-single-essence.html | DANCE REVIEW; Merging Body and Spirit To Produce a Single Essence | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-12 | 1994-09-12 | https://www.nytimes.com/1994/09/12/business/media-business-advertising-switch-new-woman-focuses-men-their-perceptions-women.html | THE MEDIA BUSINESS: ADVERTISING; In a switch, New Woman focuses on men and their perceptions of women to market itself. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/hard-nosed-volunteerism.html | Hard-Nosed Volunteerism | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/college-soccer-report-223565.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/IHT-defenders-of-rights-letters-to-the-editor.html | Defenders of Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/l-why-small-business-disliked-health-care-plan-227609.html | Why Small Business Disliked Health Care Plan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/fhp-international-corp-fhpcnnm-reports-earnings-for-qtr-to-june-30.html | FHP International Corp. (FHPC,NNM) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/stop-shop-cos-shpn-reports-earnings-for-qtr-to-aug-13.html | Stop & Shop Cos.(SHP,N) reports earnings for Qtr to Aug 13 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/92-shooting-victim-dies-of-pneumonia.html | '92 Shooting Victim Dies of Pneumonia | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/officials-link-deaths-to-drugs.html | Officials Link Deaths to Drugs | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/world/invasion-of-haiti-would-be-limited-clinton-aides-say.html | Invasion of Haiti Would Be Limited, Clinton Aides Say | False | By Elaine Sciolino | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/health-impasse-souring-voters-new-poll-finds.html | Health Impasse Souring Voters, New Poll Finds | False | By Robin Toner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-it-s-september-but-just-don-t-tell-the-jets.html | PRO FOOTBALL; It's September, But Just Don't Tell the Jets | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/on-baseball-uncharted-and-bitter-territory-awaits-the-owners-and-players.html | ON BASEBALL; Uncharted, and Bitter, Territory Awaits the Owners and Players | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/charges-are-brought-against-2-members-of-the-beers-family.html | Charges Are Brought Against 2 Members Of the Beers Family | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/president-leads-swearing-in-of-new-corps-of-volunteers.html | President Leads Swearing-In Of New Corps of Volunteers | False | By William H. Honan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/latest-threat-to-yellowstone-admirers-are-loving-it-to-death.html | Latest Threat to Yellowstone: Admirers Are Loving It to Death | False | By William K. Stevens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/mexican-government-panel-instills-the-unfamiliar-idea-of-competition.html | Mexican Government Panel Instills The Unfamiliar Idea of Competition | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-227900.html | COMPANY NEWS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/reitmans-canada-reports-earnings-for-qtr-to-july-30.html | Reitmans (Canada) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-basketball-grant-in-legal-limbo-after-contract-ruling.html | PRO BASKETBALL; Grant in Legal Limbo After Contract Ruling | False | By Robert Mcg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-giants-call-cardinals-cheap-shot-artists.html | PRO FOOTBALL; Giants Call Cardinals Cheap-Shot Artists | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/schneider-corp-reports-earnings-for-qtr-to-aug6.html | Schneider Corp. reports earnings for Qtr to Aug 6 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/clinton-working-to-strengthen-ties-to-clergy.html | Clinton Working to Strengthen Ties to Clergy | False | By Gustav Niebuhr | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/tennis-low-ratings-for-men-s-final.html | TENNIS; Low Ratings for Men's Final | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/north-west-co-reports-earnings-for-qtr-to-july-30.html | North West Co. reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/news-summary-219347.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/spiegel.html | Spiegel | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/IHT-on-the-warsaw-uprising-letters-to-the-editor.html | On the Warsaw Uprising : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/deciphering-rules-in-a-competition-for-arts-grants.html | Deciphering Rules In a Competition For Arts Grants | False | By William Grimes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/air-water-technologies-corp-awta-reports-earnings-for-qtr-to-july-31.html | Air & Water Technologies Corp. (AWT,A) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/executive-changes-226254.html | Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/sports-people-football-lions-carter-out-for-at-least-6-8-weeks.html | SPORTS PEOPLE: FOOTBALL; Lions' Carter Out for at Least 6-8 Weeks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/IHT-1944-new-war-strategy-in-our-pages100-75-and-50-years-ago.html | 1944: New War Strategy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/l-noncampaign-yields-a-windfall-coffer-227897.html | Noncampaign Yields A Windfall Coffer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/l-why-small-business-disliked-health-care-plan-why-others-want-it-227854.html | Why Small Business Disliked Health Care Plan; Why Others Want It | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/combination-of-genes-acting-in-concert-is-cause-of-diabetes.html | Combination of Genes Acting in Concert Is Cause of Diabetes | False | By Sandra Blakeslee | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/mall-developer-to-complete-project-in-rockland-county.html | Mall Developer to Complete Project in Rockland County | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/style/chronicle-227234.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/steep-hurdles-for-rescue.html | Steep Hurdles for Rescue | False | By William K. Stevens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/observer-here-s-to-the-james-boys.html | Observer; Here's to The James Boys | False | By Russell Baker | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/jan-bell-marketing-inc-jbma-reports-earnings-for-qtr-to-july-31.html | Jan Bell Marketing Inc.(JBM,A) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/media-business-advertising-consolidation-will-change-coffee-without-caffeine.html | THE MEDIA BUSINESS: Advertising A consolidation will change the coffee without caffeine into a brand without its own identity. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/world/quebec-separatists-win-provincial-election-ending-liberal-party-s-9-year-reign.html | Quebec Separatists Win Provincial Election, Ending the Liberal Party's 9-Year Reign | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/anticipation-and-worry-as-school-begins.html | Anticipation and Worry as School Begins | False | By Charisse Jones | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/gm-promotion-gives-lift-to-operations-abroad.html | G.M. Promotion Gives Lift to Operations Abroad | False | By Doron P. Levin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/dna-tests-find-meat-of-endangered-whales-for-sale-in-japan.html | DNA Tests Find Meat of Endangered Whales for Sale in Japan | False | By Natalie Angier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-canadian-group-to-buy-221-brooks-drugstores-from-revco.html | COMPANY NEWS; Canadian Group to Buy 221 Brooks Drugstores From Revco | False | By Richard Ringer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/hockey-a-question-of-desire-about-malakhov.html | HOCKEY; A Question of Desire About Malakhov | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/style/chronicle-227226.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/new-york-city-primary-choices.html | New York City Primary Choices | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/on-my-mind-and-we-call-it-victory.html | On My Mind; And We Call It Victory | False | By A. M. Rosenthal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/in-a-shift-the-british-lift-rates.html | In a Shift, The British Lift Rates | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/hockey-three-may-be-a-charm-for-ranger.html | HOCKEY; Three May Be A Charm For Ranger | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/metro-digest-220388.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/the-art-of-survival.html | The Art of Survival | False | By Dzenita Mehic and Lyric Wallwork Winik | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/c-corrections-227196.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/obituaries/frederick-weisman-82-leader-in-the-business-and-art-worlds.html | Frederick Weisman, 82, Leader In the Business and Art Worlds | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/hockey-another-year-another-bind-for-a-devil.html | HOCKEY; Another Year, Another Bind for a Devil | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/sports-people-baseball-griffey-to-manage-another-son.html | SPORTS PEOPLE: BASEBALL; Griffey to Manage Another Son | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/l-zinc-and-alzheimer-s-227862.html | Zinc and Alzheimer's | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/in-performance-pop-221775.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/bargain-zoning-big-city-new-york-seeks-economic-lift-suburban-style-wooing.html | Bargain Zoning in the Big City; New York Seeks an Economic Lift, Suburban Style, by Wooing Discount Stores | False | By Tom Redburn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/time-warner-and-newhouse-form-a-joint-cable-operation.html | Time Warner and Newhouse Form a Joint Cable Operation | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/the-media-business-key-promotion-is-expected-for-capital-cities-executive.html | THE MEDIA BUSINESS; Key Promotion Is Expected For Capital Cities Executive | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/the-1994-campaign-east-harlem-legislative-candidate-turns-to-gang-for-help.html | THE 1994 CAMPAIGN: EAST HARLEM; Legislative Candidate Turns to Gang for Help | False | By Douglas Martin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/c-corrections-227161.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/IHT-1894-italy-and-the-pope-in-our-pages100-75-and-50-years-ago.html | 1894: Italy and the Pope : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-moore-gets-star-role-playing-with-a-cast.html | PRO FOOTBALL; Moore Gets Star Role Playing With a Cast | False | By Al Harvin | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/world/key-panel-at-cairo-talks-agrees-on-population-plan.html | Key Panel at Cairo Talks Agrees on Population Plan | False | By Chris Hedges | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/marshall-industries-min-reports-earnings-for-qtr-to-aug-31.html | Marshall Industries(MI,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/sports-people-olympics-us-official-supports-south-africa-site.html | SPORTS PEOPLE: OLYMPICS; U.S. Official Supports South Africa Site | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/jury-selection-in-tailhook-negligence-suit-begins-in-nevada.html | Jury Selection in Tailhook Negligence Suit Begins in Nevada | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-gm-hughes-plans-more-layoffs-in-california.html | COMPANY NEWS; GM Hughes Plans More Layoffs in California | False | By Sallie Hofmeister | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/toro-ttcn-reports-earnings-for-qtr-to-july-31.html | Toro (TTC,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/empire-co-reports-earnings-for-qtr-to-july-31.html | Empire Co. reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/worldbusiness/IHT-german-airline-discloses-terms-for-rights-issue.html | German Airline Discloses Terms For Rights Issue | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/the-ad-campaigns-race-for-governor.html | THE AD CAMPAIGNS; Race for Governor | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/gunfire-strikes-german-sightseer-on-circle-line-boat-in-new-york.html | Gunfire Strikes German Sightseer On Circle Line Boat in New York | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/fairchild-corp-fan-reports-earnings-for-qtr-to-june-30.html | Fairchild Corp.(FA,N) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/giuliani-denounces-board-of-education.html | Giuliani Denounces Board of Education | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/the-1994-campaign-the-overview-candidates-rally-voters-for-primary.html | THE 1994 CAMPAIGN: THE OVERVIEW; Candidates Rally Voters For Primary | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/dance-review-the-magic-of-dreams.html | DANCE REVIEW; The Magic of Dreams | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/origin-of-turtles-in-mediterranean-traced-to-us.html | Origin of Turtles in Mediterranean Traced to U.S. | False | By Tim Hilchey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/obituaries/ruth-friedlich-television-ad-writer-97.html | Ruth Friedlich, Television Ad Writer, 97 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/national-beverage-corp-reports-earnings-for-qtr-to-july-31.html | National Beverage Corp. reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/in-performance-jazz-228052.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/worldbusiness/IHT-oecd-spins-wheels-over-succession.html | OECD Spins Wheels Over Succession | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-borden-agrees-to-a-takeover.html | COMPANY NEWS; Borden Agrees to a Takeover | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/l-don-t-close-the-records-to-adopted-adults-227633.html | Don't Close the Records to Adopted Adults | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/worldbusiness/IHT-thinking-aheadcommentary-japan-gains-the-edge-in.html | Thinking Ahead/Commentary : Japan Gains the Edge in Trade War | False | By Reginald Dale, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/obituaries/vernon-houk-crucial-figure-in-dioxin-issue-is-dead-at-64.html | Vernon Houk, Crucial Figure In Dioxin Issue, Is Dead at 64 | False | By Keith Schneider | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/davis-water-waste-industries-dwwn-reports-earnings-for-qtr-to-july-31.html | Davis Water & Waste Industries(DWW,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/crash-white-house-defenses-pilot-s-exploit-rattles-white-house-officials.html | CRASH AT THE WHITE HOUSE: THE DEFENSES; Pilot's Exploit Rattles White House Officials | False | By Stephen Labaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/market-place-buyout-firm-is-betting-wall-street-is-wrong.html | Market Place; Buyout Firm Is Betting Wall Street Is Wrong | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/yacht-racing-new-york-yacht-club-returns-to-its-harbor.html | YACHT RACING; New York Yacht Club Returns to Its Harbor | False | By Barbara Lloyd | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/l-india-s-democracy-needs-us-support-227536.html | India's Democracy Needs U.S. Support | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-a-virtual-trade-show-you-don-t-have-to-go.html | COMPANY NEWS; A 'Virtual' Trade Show: You Don't Have to Go | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/style/chronicle-221414.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/chess-224073.html | Chess | False | By Robert Byrne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/world/golan-settlers-appeal-to-israeli-public-opinion.html | Golan Settlers Appeal To Israeli Public Opinion | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/obituaries/h-j-maidenberg-66-reporter.html | H. J. Maidenberg, 66, Reporter | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/payless-cashways-pcsn-reports-earnings-for-qtr-to-aug-27.html | Payless Cashways (PCS,N) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/obituaries/randall-fostvedt-music-producer-41.html | Randall Fostvedt, Music Producer, 41 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-cunningham-turns-around-crowd-as-well-as-the-bears.html | PRO FOOTBALL; Cunningham Turns Around Crowd as Well as the Bears | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/rohr-inc-rhm-reports-earnings-for-qtr-to-july-31.html | Rohr Inc.(RHR,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/sports-people-football-bates-has-jaw-broken-by-teammate.html | SPORTS PEOPLE: FOOTBALL; Bates Has Jaw Broken by Teammate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-dolphins-lose-cornerback.html | PRO FOOTBALL; Dolphins Lose Cornerback | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/the-media-business-executive-to-join-times.html | THE MEDIA BUSINESS; Executive to Join Times | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/solectron-corp-slm-reports-earnings-for-qtr-to-aug-26.html | Solectron Corp.(SLR,N) reports earnings for Qtr to Aug 26 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-hampton-out-but-for-how-long.html | PRO FOOTBALL; Hampton Out, but for How Long? | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/music-review-operas-on-willful-women-and-pliable-men.html | MUSIC REVIEW; Operas on Willful Women and Pliable Men | False | By James R. Oestreich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/dole-campaigns-for-man-he-called-loose-cannon.html | Dole Campaigns for Man He Called 'Loose Cannon' | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/primaries-today.html | Primaries Today | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/our-towns-on-a-pony-a-fantasy-come-true.html | OUR TOWNS; On a Pony, A Fantasy Come True | False | By Peter Marks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/inclusion-of-tv-crew-in-a-raid-is-ruled-illegal.html | Inclusion of TV Crew in a Raid Is Ruled Illegal | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/style/designing-to-a-latin-beat.html | Designing to a Latin Beat | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/world/conscience-clear-says-mitterrand.html | Conscience Clear, Says Mitterrand | False | By Youssef M. Ibrahim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-ryan-struggles-with-an-0-2-start.html | PRO FOOTBALL; Ryan Struggles With an 0-2 Start | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/no-headline-219444.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/swimming-a-low-water-mark-for-us-team.html | SWIMMING; A Low-Water Mark for U.S. Team | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/toolmaker-s-thumb-not-unique-to-humans.html | Toolmaker's Thumb Not Unique to Humans | False | By John Noble Wilford | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/court-rules-that-black-district-in-georgia-is-not-justified-by-law.html | U.S. Court Rules That Black District in Georgia Is Not Justified by Law | False | By Ronald Smothers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/c-corrections-227153.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/crash-white-house-overview-unimpeded-intruder-crashes-plane-into-white-house.html | CRASH AT THE WHITE HOUSE: THE OVERVIEW; Unimpeded, Intruder Crashes Plane Into White House | False | By Maureen Dowd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/obituaries/alfred-loomis-jr-olympic-sailor-81.html | Alfred Loomis Jr., Olympic Sailor, 81 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-players-will-get-back-pay.html | PRO FOOTBALL; Players Will Get Back Pay | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/richard-salomon-memorial.html | Richard Salomon Memorial | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/gibson-files-lawsuit-over-derivatives.html | Gibson Files Lawsuit Over Derivatives | False | By Saul Hansell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/porous-deportation-system-gives-criminals-little-to-fear.html | Porous Deportation System Gives Criminals Little to Fear | False | By Deborah Sontag | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/deficit-reduction-chapter-and-verse.html | Deficit Reduction, Chapter and Verse | False | By Herbert Stein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/mtv-rules.html | MTV Rules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/q-a-223913.html | Q&A | False | By C. Claiborne Ray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/mechanics-view-gains.html | Mechanics' View Gains | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-germans-to-regain-bayer-aspirin.html | COMPANY NEWS; Germans to Regain Bayer Aspirin | False | By Milt Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/transactions-223743.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/l-james-clavell-s-japan-227870.html | James Clavell's Japan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/the-media-business-advertising-addenda-oxford-health-job-to-merkley-newman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oxford Health Job To Merkley Newman | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/personal-computers-spitting-images-trying-the-new-inkjet-printers.html | PERSONAL COMPUTERS; Spitting Images: Trying the New Inkjet Printers | False | By Stephen Manes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/youth-in-custody-battle-is-detained-in-paris-after-running-away.html | Youth in Custody Battle Is Detained in Paris After Running Away | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/judge-rules-that-muslim-inmate-was-unfairly-punished.html | Judge Rules That Muslim Inmate Was Unfairly Punished | False | By Robert D. McFadden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/foe-s-pullout-gives-jeb-bush-gop-victory.html | Foe's Pullout Gives Jeb Bush G.O.P. Victory | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/c-corrections-227188.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/lHT-1919-strike-in-boston-in-our-pages100-75-and-50-years-ago.html | 1919: Strike in Boston : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/l-different-cultures-have-different-values-227889.html | Different Cultures Have Different Values | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/for-holy-bull-there-will-be-no-excuses.html | For Holy Bull, There Will Be No Excuses | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/stocks-ebb-as-traders-await-data-on-spending.html | Stocks Ebb as Traders Await Data on Spending | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/brady-wh-co-brceannm-reports-earnings-for-qtr-to-july-31.html | Brady (W.H.) Co. (BRCOA,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/critic-s-notebook-of-tv-awards-and-above-all-sales.html | CRITIC'S NOTEBOOK; Of TV, Awards, and, Above All, Sales | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/mark-iv-industries-ivn-reports-earnings-for-qtr-to-aug31.html | Mark IV Industries(IV,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/in-performance-dance-228036.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/style/by-design-success-for-the-dress.html | By Design; Success for the Dress | False | By Anne-Marie Schiro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/sports-of-the-times-who-are-these-jets-anyway.html | Sports of The Times; Who Are These Jets, Anyway? | False | By Ira Berkow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/the-media-business-advertising-addenda-mobil-oil-s-review-narrowed-to-2-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mobil Oil's Review Narrowed to 2 Shops | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/after-a-one-day-strike-it-s-back-to-the-classroom.html | After a One-Day Strike, It's Back to the Classroom | False | By Jacques Steinberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/the-1994-campaign-the-primary-highlights-of-major-races-in-new-york-state.html | THE 1994 CAMPAIGN; The Primary: Highlights of Major Races in New York State. . . | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/results-plus-221384.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/world/cuban-killed-in-accident-during-protest.html | Cuban Killed In Accident During Protest | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/c-corrections-218944.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/a-rare-switch-from-paperwork-to-pursuit.html | A Rare Switch From Paperwork to Pursuit | False | By Deborah Sontag | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/lawmaker-denies-sex-acts.html | Lawmaker Denies Sex Acts | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/world/with-high-winds-cubans-exodus-appears-to-end.html | WITH HIGH WINDS, CUBANS EXODUS APPEARS TO END | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/new-whitewater-inquiry-chief-begins-reorganization-of-office.html | New Whitewater Inquiry Chief Begins Reorganization of Office | False | By Stephen Labaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/key-rates-227048.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/peripherals-uncluttering-the-screen-when-using-windows.html | PERIPHERALS; Uncluttering the Screen When Using Windows | False | By L. R. Shannon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/sports-people-basketball-cooper-offered-plea-agreement.html | SPORTS PEOPLE: BASKETBALL; Cooper Offered Plea Agreement | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/baseball-death-knell-for-season-is-ready-to-sound.html | BASEBALL; Death Knell For Season Is Ready To Sound | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/c-corrections-227170.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/business-digest-224480.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/finance-briefs-226955.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/travelers-cancel-flights-in-737s-and-on-usair.html | Travelers Cancel Flights In 737's and on USAir | False | By Edwin McDowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/sports-people-figure-skating-kerrigan-certain-harding-planned-attack.html | SPORTS PEOPLE: FIGURE SKATING; Kerrigan Certain Harding Planned Attack | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/cotton-top-tamarins-cooperative-pacifist-and-close-to-extinct.html | Cotton-Top Tamarins: Cooperative, Pacifist And Close to Extinct | False | By Natalie Angier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/world/goma-journal-now-heavens-drown-the-rwandans-in-woes.html | Goma Journal; Now Heavens Drown The Rwandans in Woes | False | By Donatella Lorch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/style/ungaro-s-latest-his-own-boutique.html | Ungaro's Latest: His Own Boutique | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/world/bangladesh-still-poor-cuts-birth-rate-sharply.html | Bangladesh, Still Poor, Cuts Birth Rate Sharply | False | By John F. Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-notebook-nfl-really-is-scoring-big-in-the-points-column.html | PRO FOOTBALL: NOTEBOOK; N.F.L. Really Is Scoring Big in the Points Column | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/crash-at-the-white-house-the-pilot-friends-depict-loner-with-unraveling-life.html | CRASH AT THE WHITE HOUSE: THE PILOT; Friends Depict Loner With Unraveling Life | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/the-1994-campaign-candidates-in-today-s-primaries.html | THE 1994 CAMPAIGN; Candidates in Today's Primaries | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/the-1994-campaign-and-in-connecticut.html | THE 1994 CAMPAIGN; . . . And in Connecticut | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/us/crash-investigators-broaden-their-inquiry.html | Crash Investigators Broaden Their Inquiry | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/congress-must-vote-on-haiti.html | Congress Must Vote on Haiti | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/30-arrested-in-scheme-to-defraud.html | 30 Arrested In Scheme To Defraud | False | By Ralph Blumenthal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/inside-219517.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/23-are-arrested-in-kickbacks-for-supplies.html | 23 Are Arrested In Kickbacks For Supplies | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/tennis-agassi-s-ascendance-righted-all-the-wrongs.html | TENNIS; Agassi's Ascendance Righted All the Wrongs | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/IHT-mitterrand-says-hell-resign-if-cancer-becomes-unbearable.html | Mitterrand Says He'll Resign If Cancer Becomes Unbearable | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/style/patterns-221350.html | Patterns | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/movies/television-review-a-treatise-on-football-and-its-practitioners.html | TELEVISION REVIEW; A Treatise on Football And Its Practitioners | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/books/books-of-the-times-to-nourish-more-than-the-body.html | BOOKS OF THE TIMES; To Nourish More Than the Body | False | By Molly O'Neill | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/interstate-bakeries-corp-ibm-reports-earnings-for-qtr-to-aug-20.html | Interstate Bakeries Corp. (IBC,N) reports earnings for Qtr to Aug 20 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-reports-seiko-plans-wristwatch-with-worldwide-paging.html | COMPANY REPORTS; Seiko Plans Wristwatch With Worldwide Paging | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/gene-study-suggests-why-cancer-is-a-disease-of-the-elderly.html | Gene Study Suggests Why Cancer Is a Disease of the Elderly | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/IHT-the-future-of-nato-letters-to-the-editor.html | The Future of NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/science/new-light-in-the-forest-is-named-sylvanshine.html | 'New' Light in the Forest Is Named Sylvanshine | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-13 | 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/in-performance-jazz-228044.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/pro-basketball-malone-wouldn-t-mind-a-trade-to-the-knicks.html | PRO BASKETBALL; Malone Wouldn't Mind A Trade to the Knicks | False | By Clifton Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/sports-people-baseball-ryan-becomes-twins-general-manager.html | SPORTS PEOPLE: BASEBALL; Ryan Becomes Twins' General Manager | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/results-plus-237825.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/IHT-the-birth-outside-the-window.html | The Birth Outside the Window | False | By Samuel Abt, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/a-rare-success-at-the-border-brought-scant-official-praise.html | A Rare Success at the Border Brought Scant Official Praise | False | By Joel Brinkley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/plain-and-simple-fragrant-flavors-by-way-of-greece.html | PLAIN AND SIMPLE; Fragrant Flavors By Way of Greece | False | By Marian Burros | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/business-technology-computing-s-bold-alliance-falters.html | BUSINESS TECHNOLOGY; Computing's Bold Alliance Falters | False | By John Markoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/the-media-business-advertising-addenda-bbdo-toronto-gets-a-miller-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Toronto Gets A Miller Account | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/abm-industries-abm-reports-earnings-for-qtr-to-july-31.html | ABM Industries(ABM,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/the-media-business-advertising-addenda-midas-expands-role-with-levlane.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midas Expands Role With Levlane | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-congress-in-house-races-incumbents-defeat-challengers-handily-233498.html | THE 1994 CAMPAIGN: CONGRESS; In House Races, Incumbents Defeat Challengers Handily | False | By Matthew Purdy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/labatt-john-reports-earnings-for-qtr-to-july-31.html | Labatt (John) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/chinese-dissident-reported-ill-with-cancer.html | Chinese Dissident Reported Ill With Cancer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/l-canada-goes-own-way-on-foreign-policy-239194.html | Canada Goes Own Way On Foreign Policy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/epa-urges-compromise-on-auto-pollution-rules.html | E.P.A. Urges Compromise On Auto Pollution Rules | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/IHT-1894-invasion-of-china-in-our-pages100-75-and-50-years-ago.html | 1894: Invasion of China?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/company-news-kohlberg-s-impetus-in-borden-deal.html | COMPANY NEWS; Kohlberg's Impetus in Borden Deal | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/a-nudge-for-students.html | A Nudge for Students | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/sports-people-baseball-innocent-pleas-entered-for-sanders-case.html | SPORTS PEOPLE: BASEBALL; Innocent Pleas Entered for Sanders Case | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/golf-norman-becomes-no-show-for-his-very-own-show.html | GOLF; Norman Becomes No-Show For His Very Own Show | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/restrictions-are-proposed-for-news-boxes-on-corners.html | Restrictions Are Proposed For News Boxes on Corners | False | By Thomas J. Lueck | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/IHT-in-amsterdam-european-stage-set-for-drama.html | In Amsterdam, European Stage Set for Drama | False | By Rob Hughes, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/market-place-a-crook-is-a-crook-but-now-he-could-wind-up-in-prison.html | Market Place; 'A crook is a crook,' but now he could wind up in prison for it. | False | By Ferdinand Protzman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/IHT-the-folly-of-uniting-europe-while-slicing-it-in-two.html | The Folly of Uniting Europe While Slicing It in Two | False | By Brian Beedham, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/wine-talk-237418.html | Wine Talk | False | By Frank J. Prial | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/no-headline-232807.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/hockey-10-essential-devils-looking-for-an-option.html | HOCKEY; 10 Essential Devils Looking for an Option | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/on-the-circle-line-life-and-sightseeing-goes-on.html | On the Circle Line, Life, and Sightseeing, Goes On | False | By N. R. Kleinfield | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/top-us-officials-outline-strategy-for-haiti-invasion.html | TOP U.S. OFFICIALS OUTLINE STRATEGY FOR HAITI INVASION | False | By Michael R. Gordon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/IHT-paris-treads-carefully-with-renault-sale.html | Paris Treads Carefully With Renault Sale | False | By Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/l-at-harvard-club-work-rules-stall-settlement-239216.html | At Harvard Club, Work Rules Stall Settlement | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/1994-campaign-comeback-man-disgrace-amazing-grace-marion-shepilov-barry-jr.html | THE 1994 CAMPAIGN: THE COMEBACK Man in the News; From Disgrace to 'Amazing Grace': Marion Shepilov Barry Jr. | False | By Michael Janofsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/population-debate-the-premises-are-changed.html | Population Debate: The Premises Are Changed | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/western-publishing-group-inc-wpgjnnm-reports-earnings-for-qtr-to-july-30.html | Western Publishing Group Inc. (WPGLNNM) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/officer-wounded-in-subway-said-to-describe-4-shots-in-back.html | Officer Wounded in Subway Said to Describe 4 Shots in Back | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/interstate-banking-bill-gets-final-approval-in-congress.html | Interstate-Banking Bill Gets Final Approval in Congress | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/business-digest-233447.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/bid-with-gang-aid-is-lost.html | Bid With Gang Aid Is Lost | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/parking-rules-235598.html | Parking Rules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-congress-in-house-races-incumbents-defeat-challengers-handily-233285.html | THE 1994 CAMPAIGN: CONGRESS; In House Races, Incumbents Defeat Challengers Handily | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/man-rescued-from-bronx-fire.html | Man Rescued From Bronx Fire | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/news-summary-238821.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/gap-cited-in-rules-on-white-house-threat.html | Gap Cited in Rules on White House Threat | False | By Stephen Labaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/IHT-strengthening-an-alliance-letters-to-the-editor.html | Strengthening an Alliance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/hockey-mullen-set-for-stride-on-long-road-back.html | HOCKEY; Mullen Set For Stride On Long Road Back | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/the-media-business-advertising-addenda-accounts-239364.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/fighting-over-art-in-a-costly-limbo.html | Fighting Over Art In a Costly Limbo | False | By Carol Vogel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/IHT-a-shift-well-under-way-letters-to-the-editor.html | A Shift Well Under Way : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/music-review-almost-new-carmen-offered-by-city-opera.html | MUSIC REVIEW; Almost-New 'Carmen' Offered by City Opera | False | By Alex Ross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/1994-campaign-attorney-general-burstein-wins-close-victory-against-koppell.html | THE 1994 CAMPAIGN: ATTORNEY GENERAL; Burstein Wins Close Victory Against Koppell in Primary | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/not-guilty-plea-in-attack-on-bridgeport-prostitute.html | Not-Guilty Plea in Attack on Bridgeport Prostitute | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-results-new-york-democrats-the-race-for-attorney-general.html | THE 1994 CAMPAIGN: RESULTS; New York Democrats: The Race for Attorney General | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/sports-people-pro-basketball-cartwright-37-joins-the-show-in-seattle.html | SPORTS PEOPLE: PRO BASKETBALL; Cartwright, 37, Joins the Show in Seattle | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/food-notes-237507.html | FOOD NOTES | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/conviction-promised-in-slaying-of-actor.html | Conviction Promised In Slaying of Actor | False | PHOENIX, Sept. 13, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/united-way-s-ex-chief-indicted-in-theft.html | United Way's Ex-Chief Indicted in Theft | False | By Tim Weiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/l-the-fate-of-gambia-239208.html | The Fate of Gambia | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/as-students-stay-longer-colleges-feel-the-pinch-and-say-move-along.html | As Students Stay Longer, Colleges Feel the Pinch and Say, Move Along | False | By Maria Newman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/the-new-population-control-weapon.html | The New Population Control Weapon | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/company-news-to-network-here-you-must-speak-geek.html | COMPANY NEWS; To Network Here, You Must Speak Geek | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/c-corrections-238872.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/company-news-bj-services-seeks-a-chief-rival.html | COMPANY NEWS; BJ Services Seeks a Chief Rival | False | By Kathryn Jones | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/new-rebel-for-the-90-s-meet-johnny-cash-62.html | New Rebel for the 90s: Meet Johnny Cash, 62 | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/sports-people-pro-basketball-judge-rules-on-the-grant-magic-deal.html | SPORTS PEOPLE: PRO BASKETBALL; Judge Rules on the Grant-Magic Deal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/confessions-of-a-motor-home-dropout.html | Confessions of a Motor Home Dropout | False | By Kirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/a-chinese-gold-rush-dont-hold-your-breath.html | A Chinese Gold Rush? Don't Hold Your Breath | False | By Todd Carrel and Richard Hornik | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/in-a-word-dictionary-s-title-stands.html | In a Word, Dictionary's Title Stands | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/taming-of-inflation-buoys-centrist-in-brazil-polls.html | Taming of Inflation Buoys Centrist in Brazil Polls | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/trak-auto-corp-reports-earnings-for-qtr-to-july-30.html | Trak Auto Corp. reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-congress-in-house-races-incumbents-defeat-challengers-handily-233307.html | THE 1994 CAMPAIGN: CONGRESS; In House Races, Incumbents Defeat Challengers Handily | False | By Jonathan P. Hicks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/1994-campaign-governor-s-race-final-heat-between-cuomo-not-cuomo.html | THE 1994 CAMPAIGN: THE GOVERNOR'S RACE; The Final Heat Is Between Cuomo and Not-Cuomo | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/finance-briefs-236420.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/about-new-york-easy-rider-goes-to-college.html | ABOUT NEW YORK; Easy Rider Goes To College | False | By Michael T. Kaufman | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/off-the-menu.html | Off the Menu | False | Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/democrats-hope-to-avoid-embarrassing-vote-on-haiti.html | Democrats Hope to Avoid Embarrassing Vote on Haiti | False | By David E. Rosenbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/the-price-of-rape-5.html | The Price of Rape 5 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/ibm.html | I.B.M. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/baseball-minor-league-met-tosses-no-hitter.html | BASEBALL; Minor League Met Tosses No-Hitter | False | By Robert Mcg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/media-business-advertising-kmart-will-sponsor-new-radio-feature-that-seeks.html | THE MEDIA BUSINESS: Advertising; Kmart will sponsor a new radio feature that seeks to deliver an upbeat message for troubled times | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/mad-flight-fragile-faith.html | Mad Flight, Fragile Faith | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/key-rates-236500.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/the-media-business-advertising-addenda-fcb-leber-katz-and-avon-part-ways.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FCB/Leber Katz And Avon Part Ways | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/american-greetings-corp-agreannm-reports-earnings-for-qtr-to-aug-31.html | American Greetings Corp. (AGREA,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/style/purslane-wild-nutrientrich-and-tasty.html | Purslane: Wild, Nutrient-Rich and Tasty | False | By Suzanne Hamlin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/eating-well-fat-by-the-slice.html | EATING WELL; Fat, by the Slice | False | By Marian Burros | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/sports-people-baseball-canseco-plans-telethon-for-refugee-kids.html | SPORTS PEOPLE: BASEBALL; Canseco Plans Telethon for Refugee Kids | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/work-to-begin-soon-on-tappan-zee-bridge-renovations.html | Work to Begin Soon on Tappan Zee Bridge Renovations | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/in-america-workers-unite.html | In America; Workers, Unite! | False | By Bob Herbert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/style/IHT-dreyfus-jaccusedance-drama-links-affair-to-present.html | 'Dreyfus - J'Accuse':Dance Drama Links Affair to Present | False | By David Stevens, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/style/IHT-a-devils-disciple-in-high-style.html | A 'Devil's Disciple' in High Style | False | By Sheridan Morley, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/at-lunch-with-john-gregory-dunne-the-bad-old-days-in-all-their-glory.html | AT LUNCH WITH: John Gregory Dunne; The Bad Old Days In All Their Glory | False | By Bernard Weinraub | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/obituaries/langbourne-williams-is-dead-retired-businessman-was-91.html | Langbourne Williams Is Dead; Retired Businessman Was 91 | False | By John Holusha | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/public-private-trade-arms-for-kids.html | Public & Private; Trade Arms For Kids | False | By Anna Quindlen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/no-grudges-as-wounded-tourist-leaves-hospital.html | No Grudges as Wounded Tourist Leaves Hospital | False | By Matthew Purdy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/un-population-meeting-adopts-program-of-action.html | U.N. Population Meeting Adopts Program of Action | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/company-briefs-239330.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/washington-homes-inc-whin-reports-earnings-for-qtr-to-july-31.html | Washington Homes Inc. (WHLN) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/movies/television-review-a-reputation-on-the-line-in-a-buried-memory-case.html | TELEVISION REVIEW; A Reputation on the Line In a Buried-Memory Case | False | By Walter Goodman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/style/what-flesh-designed-as-fruit-can-this-fruit-be-its-the-fig.html | 'What Flesh Designed as Fruit Can This Fruit Be?' It's the Fig | False | By Lee Ann Cox | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/books-of-the-times-a-domestic-angels-messy-death.html | BOOKS OF THE TIMES; A Domestic Angel's Messy Death | False | By Lynne Sharon Schwartz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/style/chronicle-238716.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/music-review-arab-unity-in-the-form-of-melody.html | MUSIC REVIEW; Arab Unity In the Form Of Melody | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/personal-health-avoiding-skin-ailments-that-come-with-exercise.html | Personal Health; Avoiding skin ailments that come with exercise. | False | By Jane E. Brody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/music-review-at-tully-hall-celebration-and-self-searching.html | MUSIC REVIEW; At Tully Hall, Celebration and Self-Searching | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/man-in-the-news-jacques-parizeau-torchbearer-for-quebec.html | Man in the News: Jacques Parizeau; Torchbearer For Quebec | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/strict-regulations-proposed-to-keep-young-from-smoking.html | Strict Regulations Proposed To Keep Young From Smoking | False | By Philip J. Hilts | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/amid-ivy-dinkins-in-new-role.html | Amid Ivy, Dinkins In New Role | False | By Maria Newman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/1994-campaign-connecticut-senate-leader-loses-governor-race-comptroller-upset.html | THE 1994 CAMPAIGN: CONNECTICUT; Senate Leader Loses Governor Race to Comptroller in an Upset | False | By Jonathan Rabinovitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/sic-transit-gloria-an-italian-ex-premier-in-exile.html | Sic Transit Gloria: An Italian Ex-Premier in Exile | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/foley-urges-republicans-to-meet-with-democrats-on-health-care.html | Foley Urges Republicans to Meet With Democrats on Health Care | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/ex-film-executive-chosen-to-head-bertelsmann-unit.html | Ex-Film Executive Chosen To Head Bertelsmann Unit | False | By Sallie Hofmeister | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/worldbusiness/IHT-media-markets-marie-claire-visits-the-us.html | MEDIA MARKETS : Marie Claire Visits the U.S. | False | By Daniel Tilles, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/on-pro-football-for-now-eagles-brotherly-love.html | ON PRO FOOTBALL; For Now, Eagles' Brotherly Love | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/sports-people-baseball-fielder-and-wife-get-their-day-in-court.html | SPORTS PEOPLE: BASEBALL; Fielder and Wife Get Their Day in Court | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/real-estate.html | Real Estate | False | By Susan Diesenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/pier-1-imports-inc-pirn-reports-earnings-for-qtr-to-aug-27.html | Pier 1 Imports Inc.(PIR,N) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/hockey-messier-closer-to-signing-new-pact.html | HOCKEY; Messier Closer To Signing New Pact | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/l-life-not-politics-inspired-on-the-waterfront-239135.html | Life, Not Politics, Inspired 'On the Waterfront' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/obituaries/patrick-o-neal-66-an-actor-and-manhattan-restaurateur.html | Patrick O'Neal, 66, an Actor And Manhattan Restaurateur | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/chairman-of-goldman-will-retire.html | Chairman of Goldman Will Retire | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/1994-campaign-nation-barry-wins-washington-4-years-after-drug-violation.html | THE 1994 CAMPAIGN: THE NATION; Barry Wins in Washington 4 Years After Drug Violation | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/sports-people-pro-basketball-a-net-told-to-go-on-record-about-guns.html | SPORTS PEOPLE: PRO BASKETBALL; A Net Told to Go on Record About Guns | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/tv-sports-fox-adds-some-pucks-to-its-expensive-collection-of-footballs.html | TV SPORTS; Fox Adds Some Pucks to Its Expensive Collection of Footballs | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/some-cubans-are-released-from-detention-in-florida.html | Some Cubans Are Released From Detention in Florida | False | By Vernon Silver-miami, Sept. 13, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/style/chronicle-236659.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/dole-explains-trade-treaty-stand.html | Dole Explains Trade Treaty Stand | False | By Thomas L. Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-congress-in-house-races-incumbents-defeat-challengers-handily-233528.html | THE 1994 CAMPAIGN: CONGRESS; In House Races, Incumbents Defeat Challengers Handily | False | By James Feron | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/c-corrections-238856.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/business-technology-a-multimedia-networking-challenge.html | BUSINESS TECHNOLOGY; A Multimedia Networking Challenge | False | By Laurie Flynn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/transactions-237795.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/football-where-is-tillman-when-he-is-needed.html | FOOTBALL; Where Is Tillman When He Is Needed? | False | By Frank Litsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/baseball-listen-hard-steinbrenner-is-as-silent-as-yankee-stadium.html | BASEBALL; Listen Hard: Steinbrenner Is as Silent as Yankee Stadium | False | By Jack Curry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/IHT-1919-unrest-in-ireland-in-our-pages100-75-and-50-years-ago.html | 1919: Unrest in Ireland : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/giuliani-cites-drop-in-crime-in-assessment.html | Giuliani Cites Drop in Crime In Assessment | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/riser-foods-inc-rsra-reports-earnings-for-qtr-to-july-2.html | Riser Foods Inc.(RSR,A) reports earnings for Qtr to July 2 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/football-rutgers-foes-keep-watching-skies.html | FOOTBALL; Rutgers Foes Keep Watching Skies | False | By Al Harvin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/dart-group-corp-dartannn-reports-earnings-for-qtr-to-july-31.html | Dart Group Corp. (DARTA,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/movies/film-review-quiz-show-good-and-evil-in-a-more-innocent-age.html | FILM REVIEW; QUIZ SHOW; Good and Evil in a More Innocent Age | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/consumer-prices-increased-0.3-in-august.html | Consumer Prices Increased 0.3% in August | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/sports-of-the-times-94-season-may-it-rest-in-disarray.html | Sports of The Times; '94 Season: May It Rest In Disarray | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/IHT-britain-puts-the-continent-in-a-tough-spot-on-rates.html | Britain Puts the Continent In a Tough Spot on Rates | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/cia-colleagues-call-fallen-star-a-bias-victim.html | C.I.A. Colleagues Call Fallen Star a Bias Victim | False | By Tim Weiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/inside-232289.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/still-a-chance-on-health-care.html | Still a Chance on Health Care | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/c-corrections-238830.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/1-streetcar-gives-clue-to-old-photo-s-date-239127.html | Streetcar Gives Clue to Old Photo's Date | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/yacht-racing-beyond-disaster-ill-fated-coyote-lives-to-sail-and-race-again.html | YACHT RACING; Beyond Disaster: Ill-Fated Coyote Lives to Sail, and Race, Again | False | By Barbara Lloyd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/new-product-by-compaq.html | New Product by Compaq | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/advisory-panel-clears-way-for-trying-genetic-therapy-on-cardiovascular-disease.html | Advisory Panel Clears Way for Trying Genetic Therapy on Cardiovascular Disease | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/IHT-1944-allies-rule-skies-in-our-pages100-75-and-50-years-ago.html | 1944: Allies Rule Skies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/local-reaction-to-the-crime-bill-delight-with-some-doubts.html | Local Reaction to the Crime Bill: Delight, With Some Doubts | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/disney-is-said-to-join-nbc-talks.html | Disney Is Said to Join NBC Talks | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/IHT-perspectives-on-haiti-letters-to-the-editor.html | Perspectives on Haiti : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/fabled-firm-turns-to-a-trader-again.html | Fabled Firm Turns to a Trader Again | False | By Leslie Wayne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/the-purposeful-cook-a-cajun-feast-from-the-land-of-tabasco.html | THE PURPOSEFUL COOK; A Cajun Feast From the Land of Tabasco | False | By Jacques Pepin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/haiti-s-forces-poorly-armed-and-seasoned-only-in-terror.html | Haiti's Forces: Poorly Armed And Seasoned Only in Terror | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/c-corrections-238848.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/haytaian-endorses-proposal-for-flat-17-federal-tax-rate.html | Haytaian Endorses Proposal For Flat 17% Federal Tax Rate | False | By Jerry Gray | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/metro-digest-233188.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/experts-doubt-effectiveness-of-crime-bill.html | Experts Doubt Effectiveness Of Crime Bill | False | By David Johnston With Steven A. Holmes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/l-what-led-lieutenant-to-take-treasures-239178.html | What Led Lieutenant To Take Treasures? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/world/tokyo-journal-kingmaker-isn-t-dead-the-report-was-premature.html | Tokyo Journal; Kingmaker Isn't Dead. The Report Was Premature. | False | By James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/obituaries/boris-b-yegorov-57-first-physician-in-space.html | Boris B. Yegorov, 57, First Physician in Space | False | By William Dicke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/football-jets-sweeney-has-only-praise-for-marino.html | FOOTBALL; Jets' Sweeney Has Only Praise for Marino | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/movies/film-review-7-hours-of-unconsummated-spanish-passion.html | FILM REVIEW; 7 Hours of Unconsummated Spanish Passion | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/crown-books-corp-reports-earnings-for-qtr-to-july-30.html | Crown Books Corp. reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/worldbusiness/IHT-no-prospects-for-full-trade-pact-japan-says.html | 'No Prospects' For Full Trade Pact, Japan Says | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/movies/film-review-discovering-eloquence-amid-silent-gestures.html | FILM REVIEW; Discovering Eloquence Amid Silent Gestures | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/tennis-it-s-going-to-be-different-capriati-charts-her-return.html | TENNIS; 'It's Going to Be Different': Capriati Charts Her Return | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/c-corrections-238864.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/l-football-has-virtues-like-teaching-trust-239224.html | Football Has Virtues, Like Teaching Trust | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/japan-hardens-stand-on-trade-talks.html | Japan Hardens Stand on Trade Talks | False | By James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-the-overview-pataki-easily-wins-the-right-to-oppose-cuomo.html | THE 1994 CAMPAIGN: THE OVERVIEW; Pataki Easily Wins the Right to Oppose Cuomo | False | By Todd S. Purdum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/books/book-notes-236810.html | Book Notes | False | By Sarah Lyall | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/us/epa-moves-to-reduce-health-risks-from-dioxin.html | E.P.A. Moves to Reduce Health Risks From Dioxin | False | By Keith Schneider | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/football-hampton-feels-much-better.html | FOOTBALL; Hampton Feels 'Much Better' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/where-live-crows-like-new-york-city-vast-parks-pleasant-climate-plenty-eat-draw.html | Where to Live? Crows Like New York City; Vast Parks, a Pleasant Climate and Plenty to Eat Draw Them to the Five Boroughs | False | By Douglas Martin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/music-review-composers-from-taiwan.html | MUSIC REVIEW; Composers From Taiwan | False | By Bernard Holland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/business/company-news-monsantos-chief-plans-to-retire.html | COMPANY NEWS; Monsanto's Chief Plans To Retire | False | By Richard Ringer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/obituaries/john-bradshaw-holt-former-diplomat-84.html | John Bradshaw Holt; Former Diplomat, 84 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/c-corrections-238880.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/l-being-overeducated-and-underemployed-239186.html | Being Overeducated and Underemployed | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/baseball-strike-checks-for-players-as-checkmate-is-awaited.html | BASEBALL; Strike Checks for Players as Checkmate Is Awaited | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-14 | 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/metropolitan-diary-236888.html | Metropolitan Diary | False | By Ron Alexander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/cott-corp-cottfinm-reports-earnings-for-qtr-to-july-30.html | Cott Corp.(COTTF,NNM) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/two-in-congress-who-fought-to-improve-immigration-policy.html | Two in Congress Who Fought to Improve Immigration Policy | False | By Joel Brinkley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/a-grass-roots-candidate-bolts-the-campaign-trend.html | A Grass-Roots Candidate Bolts the Campaign Trend | False | By Jonathan Rabinovitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/showdown-with-haiti-diplomacy-clinton-offering-haitian-leaders-chance-to-leave.html | SHOWDOWN WITH HAITI: DIPLOMACY; CLINTON OFFERING HAITIAN LEADERS CHANCE TO LEAVE | False | By Elaine Sciolino | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/c-corrections-247901.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/company-news-a-rival-takeover-offer-for-borden-is-reportedly-prepared.html | COMPANY NEWS; A Rival Takeover Offer for Borden Is Reportedly Prepared | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-three-alarm-spots-and-dots-at-disney-world.html | CURRENTS; Three-Alarm Spots and Dots at Disney World | False | By Wendy Moonan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/company-news-california-grocery-deal-yucaipa-to-buy-ralphs.html | COMPANY NEWS; California Grocery Deal: Yucaipa to Buy Ralphs | False | By Kit R. Roane | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/company-news-air-france-sells-meridien-hotels-to-forte.html | COMPANY NEWS; Air France Sells Meridien Hotels to Forte | False | By Youssef M. Ibrahim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-players.html | BASEBALL: THE PLAYERS | False | By Ira Berkow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/1994-campaign-governor-s-race-swiping-cuomo-pataki-gives-plan-governing.html | THE 1994 CAMPAIGN: THE GOVERNOR'S RACE; SWIPING AT CUOMO, PATAKI GIVES OUT PLAN ON GOVERNING | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/obituaries/moses-shelesnyak-85-is-killed-studied-human-contraception.html | Moses Shelesnyak, 85, Is Killed; Studied Human Contraception | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/the-1994-campaign-the-candidates-how-the-tickets-match-up.html | THE 1994 CAMPAIGN: THE CANDIDATES; How the Tickets Match Up | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/mid-ocean-ltd-mocnfinnm-reports-earnings-for-qtr-to-july-31.html | Mid Ocean Ltd. (MOCNF,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/closing-the-pentagon-budget-gap.html | Closing the Pentagon Budget Gap | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/journal-that-nice-mrs-bush.html | Journal; That Nice Mrs. Bush | False | By Frank Rich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/style/chronicle-248037.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/peace-belfast-trial-explodes-into-a-donnybrook.html | Peace? Belfast Trial Explodes Into a Donnybrook | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/market-place-assessing-the-exxon-valdez-trial-analysts-are-divided.html | Market Place; Assessing the Exxon Valdez trial, analysts are divided. | False | By Agis Salpukas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/1994-campaign-maybe-he-will-maybe-he-won-t-mayor-waits-endorsing-pataki.html | THE 1994 CAMPAIGN; Maybe He Will or Maybe He Won't: Mayor Waits on Endorsing Pataki | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/design-notebook-the-once-and-future-montauk.html | DESIGN NOTEBOOK; The Once and Future Montauk | False | By Paul Goldberger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/an-encouraging-signal-from-quebec.html | An Encouraging Signal From Quebec | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/quebec-separatist-says-slim-margin-won-t-change-timetable.html | Quebec Separatist Says Slim Margin Won't Change Timetable | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/teen-ager-shoots-fellow-student-at-their-high-school-in-brooklyn.html | Teen-Ager Shoots Fellow Student At Their High School in Brooklyn | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/talks-leave-north-korea-and-us-split.html | Talks Leave North Korea And U.S. Split | False | By James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/books/books-of-the-times-two-overviews-of-92-he-says-she-says-etc.html | BOOKS OF THE TIMES; Two Overviews of '92: He Says, She Says, Etc. | False | By Christopher Lehmann-Haupt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/IHT-to-prosper-burma-must-open-doors.html | To Prosper, Burma Must Open Doors | False | By Clare Hollingworth, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-congress-senate-ponders-antitrust-legislation.html | BASEBALL: THE CONGRESS; Senate Ponders Antitrust Legislation | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/media-business-advertising-simmons-market-research-bureau-changes-its.html | THE MEDIA BUSINESS: ADVERTISING; Simmons Market Research Bureau changes its methodology to try to reverse some setbacks. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/ending-low-profile-weicker-attacks-gop-candidate.html | Ending Low Profile, Weicker Attacks G.O.P. Candidate | False | By Kirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/worthington-industries-wthgnnm-reports-earnings-for-qtr-to-aug-31.html | Worthington Industries(WTHG,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/town-up-in-arms-over-6-feet-of-house.html | Town Up in Arms Over 6 Feet of House | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/western-star-trucks-holdings-reports-earnings-for-year-to-june-30.html | Western Star Trucks Holdings reports earnings for Year to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/the-1994-campaign-tally-selected-primary-results.html | THE 1994 CAMPAIGN: TALLY; Selected Primary Results | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/on-baseball-in-memoriam.html | ON BASEBALL; In Memoriam | False | By Robert Lipsyte | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/catherine-claxton-vs-the-un.html | Catherine Claxton vs. the U.N. | False | By Cecil L. Gross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/football-3-giants-try-to-fill-running-shoes.html | FOOTBALL; 3 Giants Try to Fill Running Shoes | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-eye-opening-boutiques.html | CURRENTS; Eye-Opening Boutiques | False | By Wendy Moonan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/refund-policies-being-formed.html | Refund Policies Being Formed | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/showdown-with-haiti-haiti-port-au-prince-signs-invasion-are-air.html | SHOWDOWN WITH HAITI: IN HAITI; In Port-au-Prince, the Signs Of Invasion Are in the Air | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/insider-s-view-of-the-ins-cold-rude-and-insensitive.html | Insider's View of the I.N.S.: 'Cold, Rude and Insensitive' | False | By Deborah Sontag With Stephen Engelberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/l-cuny-s-open-admissions-fail-miserably-strivers-of-our-city-248592.html | CUNY's Open Admissions Fail Miserably; Strivers of Our City | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/company-news-a-top-macy-executive-is-leaving.html | COMPANY NEWS; A Top Macy Executive Is Leaving | False | By Stephanie Strom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/transactions-246042.html | Transactions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/barry-redux.html | Barry Redux | False | By Chuck Stone | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-pearlstine-is-named-to-fill-time-inc-s-top-editing-job.html | THE MEDIA BUSINESS; Pearlstine Is Named to Fill Time Inc.'s Top Editing Job | False | By Deirdre Carmody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/texas-oil-family-in-us-tax-inquiry.html | Texas Oil Family in U.S. Tax Inquiry | False | By Allen R. Myerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/on-baseball-take-700-players-and-28-owners-and-it-winds-up-to-0-solution.html | ON BASEBALL; Take 700 Players and 28 Owners And It Winds Up to 0 Solution | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/beyond-the-bargain-horizon-far-east-ninth.html | Beyond the Bargain Horizon: Far East Ninth | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/l-cuny-s-open-admissions-fail-miserably-setting-priorities-248584.html | CUNY's Open Admissions Fail Miserably; Setting Priorities | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/israel-asserts-group-plotted-to-kill-arabs.html | Israel Asserts Group Plotted To Kill Arabs | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/worldbusiness/IHT-2-emerge-as-top-candidates-at-oecd.html | 2 Emerge as Top Candidates at OECD | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/hockey-rangers-start-a-backup-derby-in-net.html | HOCKEY; Rangers Start a Backup Derby in Net | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/dwindling-synagogue-holds-on-and-worries.html | Dwindling Synagogue Holds On, and Worries | False | By Gustav Niebuhr | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/showdown-with-haiti-white-house-clinton-plans-speech-head-off-clash-with.html | SHOWDOWN WITH HAITI: THE WHITE HOUSE; Clinton Plans Speech to Head Off Clash With Congress | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/the-1994-campaign-virginia-wilder-to-quit-senate-race-in-virginia.html | THE 1994 CAMPAIGN: VIRGINIA; Wilder to Quit Senate Race in Virginia | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/moderate-senators-all-smiles-over-progress-on-health-care.html | Moderate Senators All Smiles Over Progress on Health Care | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/finance-briefs-244686.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/style/chronicle-248029.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/essay-showdown-ahead.html | Essay; Showdown Ahead | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-are-we-there-yet.html | CURRENTS; 'Are We There Yet? | False | By Wendy Moonan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/l-hospital-chaplains-play-a-tangible-role-248614.html | Hospital Chaplains Play a Tangible Role | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-pop-248550.html | In Performance; POP | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/company-briefs-248193.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/consumer-spending-is-brisk.html | Consumer Spending Is Brisk | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-jazz-248541.html | In Performance; JAZZ | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/c-corrections-247871.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/chicago-trading-disrupted.html | Chicago Trading Disrupted | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/congressman-s-personal-story-opens-session-on-black-families.html | Congressman's Personal Story Opens Session on Black Families | False | By Katharine Q. Seelye | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/l-bus-herding-makes-some-psychological-sense-248428.html | Bus Herding Makes Some Psychological Sense | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/unican-security-reports-earnings-for-year-to-june-30.html | Unican Security reports earnings for Year to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/inside-241350.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/us-allows-citibank-to-sell-derivatives.html | U.S. Allows Citibank to Sell Derivatives | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/boxing-back-to-the-basics-taylor-and-tutor-revisit-chavez.html | BOXING; Back to the Basics: Taylor, and Tutor, Revisit Chavez | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/zoning-sex-and-videotape.html | Zoning, Sex and Videotape | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/lamonts-apparel-inc-lmntnnm-reports-earnings-for-qtr-to-july-30.html | Lamonts Apparel Inc. (LMNT,NNM) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/football-is-hasty-up-to-the-task-carroll-confident-he-is.html | FOOTBALL; Is Hasty Up to the Task? Carroll Confident He Is | False | By Al Harvin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-a-long-road-to-a-stalemate.html | BASEBALL; A Long Road to a Stalemate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/news-summary-240966.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-classical-music-070831.html | In Performance; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/no-headline-241385.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-advertising-addenda-bozell-chicago-picks-a-senior-manager.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Chicago Picks A Senior Manager | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/l-cuny-s-open-admissions-fail-miserably-248436.html | CUNY's Open Admissions Fail Miserably | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/football-with-talk-of-jets-spell-can-dolphins-cast-it-off.html | FOOTBALL; With Talk of Jets Spell, Can Dolphins Cast It Off? | False | By Charlie Nobles | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/1994-campaign-attorney-general-after-hard-race-burstein-plunges-into-attacks.html | THE 1994 CAMPAIGN: ATTORNEY GENERAL; After Hard Race, Burstein Plunges Into Attacks on Republican Rival | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/calendar-tours-shows-and-talks.html | Calendar: Tours, Shows And Talks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-classical-music-248576.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/ballet-theater-and-college-plan-partnership.html | Ballet Theater and College Plan Partnership | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/c-corrections-240974.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-advertising-addenda-court-halts-ad-for-credit-repair.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Court Halts Ad For Credit Repair | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/business-digest-242020.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/IHT-a-survivors-view-letters-to-the-editor.html | A Survivor's View : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/theater/in-performance-theater-248533.html | In Performance; THEATER | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/music-review-beethoven-sonatas-on-period-pianos.html | MUSIC REVIEW; Beethoven Sonatas On Period Pianos | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/IHT-1894-an-offstage-bout-in-our-pages100-75-and-50-years-ago.html | 1894: An Offstage Bout : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/archives/videogame-wars-fighting-it-out-offscreen.html | Video-Game Wars: Fighting It Out Off-Screen | True | By David J. Elrich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/tektronix-inc-tekn-reports-earnings-for-qtr-to-aug27.html | Tektronix Inc.(TEK,N) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/on-campus-with-eric-liu-last-job-speeches-for-clinton.html | ON CAMPUS WITH: Eric Liu; Last Job? Speeches For Clinton | False | By Elizabeth Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/illegal-aliens-put-uneven-load-on-states-study-says.html | Illegal Aliens Put Uneven Load on States, Study Says | False | By Deborah Sontag | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/worldbusiness/IHT-narrowing-gap-fails-to-help-japan-on-trade.html | Narrowing Gap Fails to Help Japan on Trade | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/1994-campaign-ad-campaigns-race-for-governor-pataki-lists-his-differences.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: Pataki Lists His Differences | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-through-glass-artistically.html | CURRENTS; Through Glass Artistically | False | By Wendy Moonan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/IHT-when-the-bomb-was-used-letters-to-the-editor.html | When the Bomb Was Used : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/beijing-to-impose-huge-fees-to-limit-migrants-in-city.html | Beijing to Impose Huge Fees To Limit Migrants in City | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-advertising-addenda-accounts-241733.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/poland-and-banks-agree-to-reduce-unpaid-debt.html | Poland and Banks Agree To Reduce Unpaid Debt | False | By Jane Perlez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/school-safety-division-tries-to-hold-the-line.html | School Safety Division Tries to Hold the Line | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/hockey-zubov-out-for-early-season.html | HOCKEY; Zubov Out for Early Season | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/parent-child-summer-vacation-a-time-to-savor-life.html | PARENT & CHILD; Summer Vacation: A Time to Savor Life | False | By Jan Benzel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/obituaries/theo-crosby-dies-architect-was-67.html | Theo Crosby Dies; Architect Was 67 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/mayor-cutting-city-s-roster-of-buildings.html | Mayor Cutting City's Roster Of Buildings | False | By Shawn G. Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/3-charged-with-rape-of-passer-by.html | 3 Charged With Rape Of Passer-By | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/style/chronicle-248045.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/sports-people-pro-football-cardinals-make-mcmahon-their-starter.html | SPORTS PEOPLE: PRO FOOTBALL; Cardinals Make McMahon Their Starter | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/football-in-the-ivy-columbia-tries-new-approach.html | FOOTBALL; In the Ivy, Columbia Tries New Approach | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-advertising-addenda-oracle-group-names-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oracle Group Names President | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/hockey-one-giant-step-for-the-islanders-mullen.html | HOCKEY; One Giant Step for the Islanders' Mullen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/state-voting-in-germany-reveals-shift.html | State Voting In Germany Reveals Shift | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/foreign-chips-in-japan.html | Foreign Chips in Japan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/magellan-restaurant.html | Magellan Restaurant | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/transit-officer-does-not-forgive-shooting-in-back.html | Transit Officer Does Not Forgive Shooting in Back | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/IHT-1944-assault-on-aachen-in-our-pages100-75-and-50-years-ago.html | 1944: Assault on Aachen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/IHT-1919-irish-resistance-in-our-pages100-75-and-50-years-ago.html | 1919: Irish Resistance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/to-our-readers.html | To Our Readers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/judge-chides-cnn-in-contempt-trial-over-noriega-conversations.html | Judge Chides CNN in Contempt Trial Over Noriega Conversations | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/horse-racing-a-special-horse-a-special-trainer.html | HORSE RACING; A Special Horse, A Special Trainer | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-impact-a-cash-cow-transforms-itself-into-a-dead-horse.html | BASEBALL: THE IMPACT; A Cash Cow Transforms Itself Into a Dead Horse | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/movies/television-review-9-revered-innings-of-american-history.html | TELEVISION REVIEW; 9 Revered Innings of American History | False | By Walter Goodman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/whitman-aide-proposes-limits-on-legal-damages.html | Whitman Aide Proposes Limits on Legal Damages | False | By Jerry Gray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/biedrusko-journal-the-cold-war-armies-meet-just-to-link-arms.html | Biedrusko Journal; The Cold War Armies Meet, Just to Link Arms | False | By Jane Perlez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/sec-reaches-settlement-with-socialite.html | S.E.C. Reaches Settlement With Socialite | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/cellular-giants-in-rush-for-alliances.html | Cellular Giants in Rush for Alliances | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/worldbusiness/IHT-bundesbank-rate-cut-hostage-to-bond-yields.html | Bundesbank Rate Cut Hostage to Bond Yields | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/obituaries/w-t-liberson-90-doctor-specialized-in-physical-medicine.html | W. T. Liberson, 90; Doctor Specialized In Physical Medicine | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/the-1994-campaign-results-new-york-democrats-the-race-for-attorney-general.html | THE 1994 CAMPAIGN: RESULTS; New York Democrats: The Race for Attorney General | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-teams-mets-season-of-promise-comes-up-empty.html | BASEBALL: THE TEAMS; Mets' Season of Promise Comes Up Empty | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/sports-people-boxing-holyfield-fails-to-get-medical-clearance.html | SPORTS PEOPLE: BOXING; Holyfield Fails to Get Medical Clearance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/trafficking-in-ideas-across-the-borders-of-10-languages.html | Trafficking in Ideas Across the Borders of 10 Languages | False | By John Rockwell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/dance-review-cunningham-s-event-is-now-30.html | DANCE REVIEW; Cunningham's Event Is Now 30 | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/government-says-court-is-impeding-effort-to-ease-nuclear-threat.html | Government Says Court Is Impeding Effort to Ease Nuclear Threat | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/magna-intl-mgan-reports-earnings-for-qtr-to-july-31.html | Magna Intl(MGA,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/at-catholic-schools-matters-of-conscience-strikers-fear-intrusion-by-bishop.html | At Catholic Schools, Matters of Conscience; Strikers Fear Intrusion by Bishop | False | By Iver Peterson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-fans-boooooooo-crowd-doesn-t-like-call.html | BASEBALL: THE FANS; Boooooooo! Crowd Doesn't Like Call | False | By Robert Mcg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/parking-rules-244384.html | Parking Rules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/high-school-football-special-circumstances-at-home.html | HIGH SCHOOL FOOTBALL; Special Circumstances at Home | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/l-no-amendments-veto-248606.html | No Amendments Veto | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/sports-people-auto-racing-benetton-team-stands-behind-schumacher.html | SPORTS PEOPLE: AUTO RACING; Benetton Team Stands Behind Schumacher | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/metro-digest-241970.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/c-corrections-247898.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/the-1994-campaign-congress-nassau-incumbent-loses-tarnishing-gop-leader.html | THE 1994 CAMPAIGN: CONGRESS; Nassau Incumbent Loses, Tarnishing G.O.P. Leader | False | By Peter Marks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-putting-a-price-tag-on-nbc-proves-a-tricky-task.html | THE MEDIA BUSINESS; Putting a Price Tag on NBC Proves a Tricky Task | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/1994-campaign-district-columbia-barry-victory-reveals-widening-racial-rift.html | THE 1994 CAMPAIGN: DISTRICT OF COLUMBIA; Barry Victory Reveals Widening Racial Rift | False | By Michael Janofsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/golf-for-the-presidents-cup-some-quick-instructions.html | GOLF; For the Presidents Cup, Some Quick Instructions | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/sports-people-tennis-back-injury-will-keep-graf-out-of-action.html | SPORTS PEOPLE: TENNIS; Back Injury Will Keep Graf Out of Action | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/world/under-pressure-algeria-moves-militants-from-jail-to-house-arrest.html | Under Pressure, Algeria Moves Militants From Jail to House Arrest | False | By Youssef M. Ibrahim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/the-1994-campaign-ohio-tv-makes-ohio-candidate-then-turns-and-hurts-him.html | THE 1994 CAMPAIGN: OHIO; TV Makes Ohio Candidate, Then Turns and Hurts Him | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/results-plus-245674.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/sports-people-baseball-rangers-reassign-their-general-manager.html | SPORTS PEOPLE: BASEBALL; Rangers Reassign Their General Manager | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/prudential-to-buy-back-investments.html | Prudential To Buy Back Investments | False | By Kurt Eichenwald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/sports-of-the-times-biggest-loss-for-baseball-do-you-care.html | Sports of The Times; Biggest Loss For Baseball: Do You Care? | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/us/scientists-identify-a-mutant-gene-tied-to-hereditary-breast-cancer.html | Scientists Identify a Mutant Gene Tied to Hereditary Breast Cancer | False | By Natalie Angier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/l-rwanda-s-gorillas-face-many-new-threats-besides-poachers-248452.html | Rwanda's Gorillas Face Many New Threats Besides Poachers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-teams-all-the-magic-is-gone-from-the-yankees-numbers.html | BASEBALL: THE TEAMS; All the Magic Is Gone From the Yankees' Numbers | False | By Jack Curry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/discounting-hits-a-barrier-in-japan.html | Discounting Hits a Barrier in Japan | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-ftc-may-block-qvc-sale.html | THE MEDIA BUSINESS; F.T.C. May Block QVC Sale | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/economic-scene-the-not-so-clear-and-present-danger-of-inflation.html | Economic Scene; The not so clear and present danger of inflation. | False | By Peter Passell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-seats-of-fancy.html | CURRENTS; Seats of Fancy | False | By Wendy Moonan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/council-may-force-its-approval-for-police-merger.html | Council May Force Its Approval for Police Merger | False | By Jonathan P. Hicks | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/style/IHT-study-raises-doubts-on-prostate-screening.html | Study Raises Doubts On Prostate Screening | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-it-s-official-it-s-over.html | BASEBALL; It's Official. It's Over. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/japan-trade-surplus-drops.html | Japan Trade Surplus Drops | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-season-owners-terminate-season-without-the-world-series.html | BASEBALL; THE SEASON; Owners Terminate Season, Without the World Series | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/agreement-on-a-waste-tax.html | Agreement on a Waste Tax | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/real-star-trek-drama-enlisting-new-skipper.html | Real 'Star Trek' Drama: Enlisting New Skipper | False | By Andy Meisler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/biomet-inc-bmetnnm-reports-earnings-for-qtr-to-aug-31.html | Biomet Inc.(BMET,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/l-maestro-of-92d-st-y-248622.html | Maestro of 92d St. Y | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/stocks-gain-ground-with-dow-up-15.47.html | Stocks Gain Ground, With Dow Up 15.47 | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-classical-music-90552.html | In Performance; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-pop-248568.html | In Performance; POP | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/php-healthcare-corp-pphn-reports-earnings-for-year-to-apr-30.html | PHP Healthcare Corp.(PPH,N) reports earnings for Year to Apr 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/bridge-244422.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/c-corrections-247936.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-what-hungarians-wrought.html | CURRENTS; What Hungarians Wrought | False | By Wendy Moonan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/key-rates-244880.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/football-sanders-says-he-ll-join-49ers.html | FOOTBALL; Sanders Says He'll Join 49ers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/burstein-is-back-with-gusto.html | Burstein Is Back, With Gusto | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/in-washington-murals-are-high-art.html | In Washington, Murals Are High Art | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/ault-foods-reports-earnings-for-qtr-to-july-31.html | Ault Foods reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-families-my-brother-the-slugger.html | BASEBALL; THE FAMILIES; My Brother, the Slugger | False | By Molly O'Neill | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-15 | 1994-09-15 | https://www.nytimes.com/1994/09/15/business/japanese-taking-to-wide-screen-tv.html | Japanese Taking to Wide-Screen TV | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/l-police-in-counseling-give-up-privacy-rights-261106.html | Police in Counseling Give Up Privacy Rights | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/style/chronicle-255980.html | CHRONICLE | False | By Lena Williams | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-is-the-exotic-princess-a-fake-the-butler-thinks-so.html | FILM REVIEW; Is the Exotic Princess a Fake? The Butler Thinks So | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/sports-people-college-football-bad-knee-forces-miami-s-medearis-to-quit.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Bad Knee Forces Miami's Medearis to Quit | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/IHT-artworks-far-from-home-letters-to-the-editor.html | Artworks Far From Home : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/theater/theater-review-the-unseen-characters-emerge-by-invention.html | THEATER REVIEW; The Unseen Characters Emerge by Invention | False | By D. J. R. Bruckner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/the-media-business-advertising-addenda-campbell-soup-seeks-next-warhol.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Soup Seeks Next Warhol | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/hockey-olczyk-looks-forward-to-a-bigger-role.html | HOCKEY; Olczyk Looks Forward to a Bigger Role | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/home-video-258792.html | Home Video | False | By Peter M. Nichols | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/IHT-1919-journalists-tried-in-our-pages10075-and-50-years-ago.html | 1919: Journalists Tried : IN OUR PAGES:100,75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/books/the-spoken-word.html | The Spoken Word | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/pop-review-johnny-cash-austerely-direct-from-deep-within.html | POP REVIEW; Johnny Cash, Austerely-direct-from-deep Within | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/hotel-workers-threatening-to-strike-in-atlantic-city.html | Hotel Workers Threatening To Strike in Atlantic City | False | By Michael Decoucy Hinds | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/usair-crash-investigators-rule-out-more-causes.html | USAir Crash Investigators Rule Out More Causes | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/spotting-the-literati-in-their-city-lairs-a-guide.html | Spotting The Literati In Their City Lairs: A Guide | False | By George Plimpton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/auto-s-victim-gives-birth-but-soon-dies.html | Auto's Victim Gives Birth But Soon Dies | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/pro-football-it-s-official-49ers-will-be-in-prime-time.html | PRO FOOTBALL; It's Official: 49ers Will Be in Prime Time | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/l-barbie-and-ken-raised-my-consciousness-260916.html | Barbie (and Ken) Raised My Consciousness | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/abroad-at-home-crime-and-politics.html | Abroad at Home; Crime And Politics | False | By Anthony Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/IHT-1894-anarchist-plot-in-our-pages10075-and-50-years-ago.html | 1894: Anarchist Plot?: IN OUR PAGES:100,75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/l-for-simpson-a-multiracial-jury-insures-justice-no-sentencing-bias-261092.html | For Simpson, a Multiracial Jury Insures Justice; No Sentencing Bias | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/obituaries/franz-bader-90-sold-art-and-books.html | Franz Bader, 90; Sold Art and Books | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/drug-emporium-inc-dempnnm-reports-earnings-for-qtr-to-aug-27.html | Drug Emporium Inc. (DEMP,NNM) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/style/IHT-the-movie-guide-les-silences-du-palais.html | THE MOVIE GUIDE : Les Silences du Palais | False | By Joan Dupont , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/schools-security-is-no-match-for-students-with-weapons.html | Schools' Security Is No Match For Students With Weapons | False | By Charisse Jones | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/l-thurmond-plans-to-run-261130.html | Thurmond Plans to Run | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/to-our-readers.html | To Our Readers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/theodore-conrad-service.html | Theodore Conrad Service | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/at-j-p-morgan-orderly-change-at-the-top.html | At J. P. Morgan, Orderly Change at the Top | False | By Michael Quint | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/the-mystery-of-flight-427.html | The Mystery of Flight 427 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/dublin-journal-gaelic-now-trips-off-ireland-s-silver-tongues.html | Dublin Journal; Gaelic Now Trips Off Ireland's Silver Tongues | False | By James F. Clarity | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/sounds-around-town-261556.html | Sounds Around Town | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/sports-people-baseball-autry-family-may-sell-part-of-the-angels.html | SPORTS PEOPLE: BASEBALL; Autry Family May Sell Part of the Angels | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/bar-secret-tape-recording-debate-that-divides-old-line-ethicists-new-wave.html | At the Bar; Secret tape-recording a debate that divides old-line ethicists from new-wave technocrats. | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/theater/last-chance.html | Last Chance | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/pro-football-jets-are-cranking-up-their-ground-game-try-thwart-marino-led.html | PRO FOOTBALL; Jets Are Cranking Up Their Ground Game to Try to Thwart the Marino-Led Dolphins | False | By Al Harvin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/l-for-simpson-a-multiracial-jury-insures-justice-261076.html | For Simpson, a Multiracial Jury Insures Justice | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/french-team-develops-plastic-transistor.html | French Team Develops Plastic Transistor | False | By Warren E. Leary | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-too-bad-yanks-can-t-frame-roster.html | BASEBALL; Too Bad Yanks Can't Frame Roster | False | By Jack Curry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/kidder-expected-to-deny-jett-money-for-his-defense.html | Kidder Expected to Deny Jett Money for His Defense | False | By Sylvia Nasar | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/sounds-around-town-258830.html | Sounds Around Town | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/sports-people-college-football-florida-state-players-are-ruled-eligible.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Florida State Players Are Ruled Eligible | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/sports-of-the-times-this-october-hockey-has-the-stage.html | Sports of The Times; This October, Hockey Has the Stage | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/states-again-try-health-changes-as-congress-fails.html | STATES AGAIN TRY HEALTH CHANGES AS CONGRESS FAILS | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-in-haiti-in-miami-exiles-favor-invasion-but-fear-for-the-future.html | SHOWDOWN IN HAITI: IN MIAMI; Exiles Favor Invasion but Fear for the Future | False | By Karen de Witt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/company-news-nexgen-begins-shipping-a-chip-comparable-to-pentium.html | COMPANY NEWS; Nexgen Begins Shipping a Chip Comparable to Pentium | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/obituaries/matthew-gordon-news-executive-84.html | Matthew Gordon, News Executive, 84 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/books/none-to-accompany-me.html | 'None to Accompany Me' | False | Review by Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-so-what-s-next-for-business-of-baseball-time-will-tell.html | BASEBALL; So What's Next for Business of Baseball? Time Will Tell | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/persistent-e-mail-electronic-stalking-or-innocent-courtship.html | Persistent E-Mail: Electronic Stalking or Innocent Courtship? | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/drought-cuts-hydropower-in-ghana.html | Drought Cuts Hydropower In Ghana | False | By Howard W. French | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/on-my-mind-the-fear-of-refugees.html | On My Mind; The Fear Of Refugees | False | By A. M. Rosenthal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/books/three-days-of-events-celebrate-new-york-is-book-country.html | Three Days of Events Celebrate New York Is Book Country | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/79-seized-in-new-york-and-italy-echoing-pizza-connection-case.html | 79 Seized in New York and Italy Echoing Pizza Connection Case | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/transactions-258636.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/photography-review-the-way-it-was-images-by-capa.html | PHOTOGRAPHY REVIEW; The Way It Was: Images by Capa | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/IHT-a-writer-in-prison-letters-to-the-editor.html | A Writer in Prison : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/key-rates-255807.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-review-food-subject-symbol-metaphor.html | ART REVIEW; Food: Subject, Symbol, Metaphor | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/sports-people-baseball-sandberg-s-wife-files-for-a-divorce.html | SPORTS PEOPLE: BASEBALL; Sandberg's Wife Files for a Divorce | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/cnn-head-says-he-did-not-purposely-defy-judge-in-noriega-case.html | CNN Head Says He Did Not Purposely Defy Judge in Noriega Case | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/IHT-white-house-defense-letters-to-the-editor.html | White House Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/obituaries/bill-d-ross-73-wrote-war-books.html | Bill D. Ross, 73; Wrote War Books | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/company-news-itt-move-to-sell-financial-unit-reported.html | COMPANY NEWS; ITT Move to Sell Financial Unit Reported | False | By John Holusha | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/the-1994-campaign-the-withdrawal-facing-loss-wilder-ends-bid-for-senate.html | THE 1994 CAMPAIGN: THE WITHDRAWAL; Facing Loss, Wilder Ends Bid for Senate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/news-summary-252751.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/company-news-newest-deal-torchmark-buys-insurer.html | COMPANY NEWS; Newest Deal: Torchmark Buys Insurer | False | By Milt Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/tv-weekend-little-guy-as-hero-the-death-of-chico-mendes.html | TV WEEKEND; Little Guy as Hero: The Death of Chico Mendes | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/taco-cabana.html | Taco Cabana | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/college-football-gators-dean-completes-passage-from-obscurity.html | COLLEGE FOOTBALL; Gators' Dean Completes Passage From Obscurity | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/IHT-1944-across-germany-in-our-pages10075-and-50-years-ago.html | 1944: Across Germany : IN OUR PAGES100,75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-an-army-family-as-strong-as-its-weakest-link.html | FILM REVIEW; An Army Family as Strong as Its Weakest Link | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261572.html | Art in Review | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/l-police-in-counseling-give-up-privacy-rights-guns-and-suicide-rate-261114.html | Police in Counseling Give Up Privacy Rights; Guns and Suicide Rate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/the-baseball-season-dies-ok.html | The Baseball Season Dies . . .; O.K. | False | By Philip M. Boffey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/company-briefs-260088.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-like-shortened-season-dawson-feels-incomplete.html | BASEBALL; Like Shortened Season, Dawson Feels Incomplete | False | By Charlie Nobles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/style/IHT-the-frequent-traveler-the-ins-and-outs-of-gulf-airports.html | THE FREQUENT TRAVELER : The Ins and Outs of Gulf Airports | False | By Roger Collis, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-mattingly-blames-both-sides.html | BASEBALL; Mattingly Blames Both Sides | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/results-plus-256463.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/company-news-food-from-cyberspace-for-ameritech-on-line-food-shopping.html | COMPANY NEWS: Food From Cyberspace; For Ameritech, On-Line Food Shopping | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/the-media-business-advertising-addenda-people-260525.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261580.html | Art in Review | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/japanese-boy-s-kin-win-suit-over-death.html | Japanese Boy's Kin Win Suit Over Death | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/IHT-european-topics-913599011998.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-timecop-righting-wrongs-in-two-centuries.html | FILM REVIEW: TIMECOP; Righting Wrongs In Two Centuries | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/the-1994-campaign-in-decorous-virginia-a-rowdy-senate-race.html | THE 1994 CAMPAIGN; In Decorous Virginia, a Rowdy Senate Race | False | By Maureen Dowd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-257281.html | Art in Review | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/marcus-corp-mcsn-reports-earnings-for-qtr-to-aug-18.html | Marcus Corp.(MCS,N) reports earnings for Qtr to Aug 18 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/dow-level-is-highest-in-7-months.html | Dow Level Is Highest In 7 Months | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/judge-awards-damages-in-japanese-youth-s-death.html | Judge Awards Damages In Japanese Youth's Death | False | By Adam Nossiter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-courts-have-protected-baseball-since-1922.html | BASEBALL; Courts Have Protected Baseball Since 1922 | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261599.html | Art in Review | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-in-haiti-in-perspective-preaching-to-skeptics.html | SHOWDOWN IN HAITI: IN PERSPECTIVE; Preaching to Skeptics | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/the-french-now-fear-corruption-has-become-a-fact-of-life.html | The French Now Fear Corruption Has Become a Fact of Life | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-in-haiti-in-haiti-a-cloudy-future-for-the-military-leaders.html | SHOWDOWN IN HAITI: IN HAITI; A Cloudy Future for the Military Leaders | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/inside-253049.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/no-headline-252972.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/c-corrections-260568.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/mixed-race-south-africans-riot-over-favoritism-for-blacks.html | Mixed-Race South Africans Riot Over 'Favoritism' for Blacks | False | By Bill Keller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261564.html | Art in Review | False | By Michael Kimmelman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/the-media-business-advertising-addenda-accounts-260533.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/IHT-european-topics-swiss-voters-tackle-questionis-racist-speech-protected.html | European Topics : Swiss Voters Tackle Question:Is Racist Speech Protected? | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-an-age-of-wisdom-or-is-it-foolishness.html | FILM REVIEW; An Age of Wisdom, or Is It Foolishness? | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/pataki-jabs-as-democrats-counterpunch.html | Pataki Jabs As Democrats Counterpunch | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/united-s-bid-to-rule-western-skies.html | United's Bid to Rule Western Skies | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/provigo-inc-reports-earnings-for-qtr-to-aug-13.html | Provigo Inc. reports earnings for Qtr to Aug 13 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/friend-or-foe.html | Friend or Foe? | False | By James P. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/design-review-a-retrospective-for-a-doyenne-of-paris-fashion.html | DESIGN REVIEW; A Retrospective for a Doyenne of Paris Fashion | False | By Bernadine Morris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/early-lennon-tape-is-sold.html | Early Lennon Tape Is Sold | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/new-hazard-in-fire-zones-houses-of-urban-refugees.html | New Hazard in Fire Zones: Houses of Urban Refugees | False | By Timothy Egan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-analysis-now-at-risk-is-owners-security-blanket-antitrust-exemption.html | BASEBALL: ANALYSIS; Now at Risk Is Owners' Security Blanket: Antitrust Exemption | False | By Peter Passell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-in-haiti-in-congress-few-opinions-pro-or-con-seem-to-change-in-congress.html | SHOWDOWN IN HAITI: IN CONGRESS; Few Opinions, Pro or Con, Seem to Change in Congress | False | By Katharine Q. Seelye | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261602.html | Art in Review | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/market-place.html | Market Place | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/a-rooftop-sniper-is-sought-in-a-fatal-shooting-in-bronx.html | A Rooftop Sniper Is Sought In a Fatal Shooting in Bronx | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/sports-people-boxing-holyfield-plans-to-fight-before-year-s-end.html | SPORTS PEOPLE: BOXING; Holyfield Plans to Fight Before Year's End | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/l-assault-weapons-ban-just-won-t-work-260967.html | Assault Weapons Ban Just Won't Work | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/horse-racing-holly-bull-is-favored-out-of-the-no-5-post.html | HORSE RACING; Holly Bull Is Favored Out of the No. 5 Post | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/restaurants-258784.html | Restaurants | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/about-real-estate-project-of-costly-homes-is-a-sign-of-a-markets.html | About Real Estate; Project of Costly Homes Is a Sign of a Market's Return | False | By Rachelle Garbarine, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/shift-at-harvard-review.html | Shift at Harvard Review | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/c-corrections-260614.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/books/books-of-the-times-learning-to-lose-the-self-in-a-cause.html | BOOKS OF THE TIMES; Learning to Lose the Self in a Cause | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/c-corrections-260576.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/style/chronicle-261041.html | CHRONICLE | False | By Lena Williams | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/golf-spotlight-at-its-brightest-in-international-play.html | GOLF; Spotlight at Its Brightest In International Play | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/with-a-letter-vacco-tries-to-neutralize-abortion-issue.html | With a Letter, Vacco Tries to Neutralize Abortion Issue | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/indonesia-s-way-with-dissenters.html | Indonesia's Way With Dissenters | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/jockeying-in-haitian-army.html | Jockeying in Haitian Army | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/pro-football-brown-losing-skin-but-he-s-poised-under-pressure.html | PRO FOOTBALL; Brown Losing Skin But He's Poised Under Pressure | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/business-digest-253243.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/chavez-isn-t-fighting-trim.html | Chavez Isn't Fighting Trim | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/c-corrections-260606.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-another-strike-against-gooden-in-drug-violations.html | BASEBALL; Another Strike Against Gooden in Drug Violations | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/c-corrections-260592.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/books/sunday-s-book-fair.html | Sunday's Book Fair | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-an-uneasy-alliance-straddles-many-lines.html | FILM REVIEW; An Uneasy Alliance Straddles Many Lines | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/worldbusiness/IHT-usbritish-phone-deal-paves-way-for-lower-rates.html | U.S.-British Phone Deal Paves Way for Lower Rates | False | By Tom Buerkle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/cabletron-systems-inc-csn-reports-earnings-for-qtr-to-aug31.html | Cabletron Systems Inc.(CS,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/media-business-advertising-couple-auto-makers-set-buff-up-some-rusty-brand-names.html | THE MEDIA BUSINESS: Advertising; A couple of auto makers set out to buff up some rusty brand names. | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/obituaries/richard-herrnstein-64-dies-backed-nature-over-nurture.html | Richard Herrnstein, 64, Dies; Backed Nature Over Nurture | False | By Daniel Goleman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/music-review-mel-torme-s-marathon-medley-18-songs-with-several-changes-pace.html | MUSIC REVIEW; Mel Torme's Marathon: A Medley of 18 Songs, With Several Changes of Pace | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/3-killed-and-1-wounded-in-apparent-drug-dispute.html | 3 Killed and 1 Wounded In Apparent Drug Dispute | False | By Lynette Holloway | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-haiti-white-house-clinton-addresses-nation-threat-invade-haiti-tells.html | SHOWDOWN IN HAITI: AT THE WHITE HOUSE; CLINTON ADDRESSES NATION ON THREAT TO INVADE HAITI; TELLS DICTATORS TO GET OUT | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/c-corrections-260584.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/eagle-picher-industries-epihnnm-reports-earnings-for-qtr-to-aug31.html | Eagle-Picher Industries(EPIH,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/l-metrocard-flunks-computer-design-test-261122.html | Metrocard Flunks Computer Design Test | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/children-s-drawings-tell-horror-of-rwanda-in-colors-of-crayons.html | Children's Drawings Tell Horror Of Rwanda in Colors of Crayons | False | By Donatella Lorch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/15-immigrants-held-in-illegal-gambling.html | 15 Immigrants Held In Illegal Gambling | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/the-baseball-season-dies-oh-no.html | The Baseball Season Dies . . .; Oh, No! | False | By Robert B. Semple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/sports-people-basketball-suns-waive-mustaf-is-tisdale-knocking.html | SPORTS PEOPLE: BASKETBALL; Suns Waive Mustaf; Is Tisdale Knocking? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/business/for-a-consultant-nipping-at-at-t-it-s-a-living.html | For a Consultant Nipping at AT&T, It's a Living | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/obituaries/edith-markson-81-promoter-of-theater.html | Edith Markson, 81, Promoter of Theater | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-review-japan-s-avant-garde-makes-its-own-points.html | ART REVIEW; Japan's Avant-Garde Makes Its Own Points | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/IHT-a-hero-of-entebbe-welcome-this-time.html | A Hero of Entebbe, Welcome This Time | False | By Jon LidÃ©n, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/semak-aims-to-get-out-of-no-man-s-land.html | Semak Aims to Get Out of No Man's Land | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-haiti-words-president-reasons-why-us-may-invade-haiti.html | SHOWDOWN IN HAITI; In the Words of the President: The Reasons Why the U.S. May Invade Haiti | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/justice-department-withdraws-brief-in-tithing-case.html | Justice Department Withdraws Brief in Tithing Case | False | By Gustav Niebuhr | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/brooklyn-classes-and-strike-continue-at-liu.html | Brooklyn Classes and Strike Continue at L.I.U. | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-advice-for-the-lovelorn-take-revenge-in-work.html | FILM REVIEW; Advice for the Lovelorn: Take Revenge in Work | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/i-can-make-it-on-my-own.html | 'I Can Make It On My Own' | False | By Barbara Nevins Taylor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/obituaries/george-bardy-guine-stage-artist-was-7.html | George Bardyguine; Stage Artist Was 7 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/metro-digest-253359.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kevin Murphy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/moynihan-assails-efforts-on-health-compromise.html | Moynihan Assails Efforts On Health Compromise | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/style/chronicle-261033.html | CHRONICLE | False | By Lena Williams | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/to-the-shores-of-port-au-prince.html | To the Shores of Port-au-Prince | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/article-258261-no-title.html | Article 258261 -- No Title | False | By Eric Asimov | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/obituaries/philip-bosakowski-playwright-47.html | Philip Bosakowski, Playwright, 47 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/rock-bands-flex-amps-storage-avoid-wary-landlords-corrugated-space-for.html | Rock Bands Flex Amps in Storage; To Avoid Wary Landlords, Corrugated Space for Rehearsals | False | By Kirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/project-mixes-working-class-and-ex-homeless-in-bronx.html | Project Mixes Working Class and Ex-Homeless in Bronx | False | By Emily M. Bernstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/critic-s-choice-film-to-discover-renoir-or-savor-him-again.html | Critic's Choice/Film; To Discover Renoir or Savor Him Again | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/us/guilty-verdict-in-slaying-linked-to-racial-hatred.html | Guilty Verdict in Slaying Linked to Racial Hatred | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/rowing-mountain-climber-cruises-into-the-final-round.html | ROWING; Mountain Climber Cruises Into the Final Round | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/l-for-simpson-a-multiracial-jury-insures-justice-racist-death-penalty-261084.html | For Simpson, a Multiracial Jury Insures Justice; Racist Death Penalty | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-16 | 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/man-befriend-tourists-then-robs-them.html | Man Befriend Tourists, Then Robs Them | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/c-corrections-272221.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-briefcase-halifax-offers-725-on-large-deposits.html | BRIEFCASE : Halifax Offers 7.25% On Large Deposits | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/obituaries/richard-a-heyman-dies-at-59-one-of-first-openly-gay-mayors.html | Richard A. Heyman Dies at 59; One of First Openly Gay Mayors | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/l-when-baseball-returns-speed-up-the-game-272485.html | When Baseball Returns, Speed Up the Game | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/c-corrections-265098.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/l-show-us-your-charity-272868.html | Show Us Your Charity | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-tactics-unique-union-of-soldiers-and-sailors.html | SHOWDOWN WITH HAITI: TACTICS; Unique Union Of Soldiers And Sailors | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/showdown-with-haiti-overview-holding-off-clinton-sends-carter-nunn-powell-talk.html | SHOWDOWN WITH HAITI: OVERVIEW; HOLDING OFF, CLINTON SENDS CARTER, NUNN AND POWELL TO TALK TO HAITIAN JUNTA | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/business-digest-265780.html | Business Digest | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-hedge-fund-universe-is-still-mysterious.html | Hedge Fund Universe Is Still Mysterious | False | By Philip Crawford, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/cnn-asks-judge-to-ignore-its-1990-report-on-use-of-noriega-tapes.html | CNN Asks Judge to Ignore Its 1990 Report on Use of Noriega Tapes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-briefcase-hambros-natwest-launch-asia-fund.html | BRIEFCASE : Hambros, NatWest Launch Asia Fund | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/style/chronicle-272388.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/liberia-s-war-refugees-now-united-in-misery.html | Liberia's War Refugees Now United in Misery | False | By Howard W. French | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/investors-respond-to-verdict-with-a-sense-of-great-relief.html | Investors Respond to Verdict With a Sense of Great Relief | False | By Agis Salpukas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/cke-restaurants-inc-ckm-reports-earnings-for-qtr-to-aug-15.html | CKE Restaurants Inc.(CKR,N) reports earnings for Qtr to Aug 15 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-politics-congress-weighs-the-political-profit-and-loss.html | SHOWDOWN WITH HAITI: POLITICS; Congress Weighs the Political Profit and Loss | False | KATHARINE Q. SEELYE | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/topps-co-toppnnm-reports-earnings-for-qtr-to-aug-27.html | Topps Co.(TOPP,NNM) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/barry-says-whites-in-capital-must-reach-back-to-him-to-close-racial-gap.html | Barry Says Whites in Capital Must 'Reach Back' to Him to Close Racial Gap | False | By Michael Janofsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/transactions-269883.html | Transactions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/making-hard-time-harder-states-cut-jail-tv-and-sports.html | Making Hard Time Harder, States Cut Jail TV and Sports | False | By Adam Nossiter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/worldbusiness/IHT-electronics-outlook-brightens-in-japan.html | Electronics Outlook Brightens in Japan | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/turning-the-village-into-a-festival-of-jazz.html | Turning the Village Into a Festival of Jazz | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/IHT-the-gis-may-run-haiti-government.html | The GIs May Run Haiti Government | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/hotel-workers-lift-strike-threat.html | Hotel Workers Lift Strike Threat | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/c-corrections-272248.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/with-factories-near-their-limits-inflation-fears-are-rising-again.html | With Factories Near Their Limits, Inflation Fears Are Rising Again | False | By Louis Uchitelle | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/how-they-do-it-so-you-won-the-lottery-now-what.html | HOW THEY DO IT; So, You Won the Lottery, Now What? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/sports-of-the-times-game-stays-ballplayers-come-and-go.html | Sports of The Times; Game Stays; Ballplayers Come and Go | False | By William C. Rhoden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/owner-loses-zoning-fight.html | Owner Loses Zoning Fight | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/bridge-265624.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/no-headline-265055.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/espy-releases-documents-on-135-trips.html | Espy Releases Documents On 135 Trips | False | By David Johnston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/IHT-markets-slump-on-us-inflation-fear.html | Markets Slump on U.S. Inflation Fear | False | By Erik Ipsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-news-a-secret-computer-code-is-out.html | COMPANY NEWS; A Secret Computer Code Is Out | False | By John Markoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-a-primer-on-market-arcana.html | A Primer on Market Arcana | False | By Martin Baker, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/after-the-primaries-new-york-s-mystery-general.html | After the Primaries; New York's Mystery General | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/leaping-into-haiti-without-a-safety-net.html | Leaping Into Haiti Without a Safety Net | False | By Peter W. Rodman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/showdown-with-haiti-views-support-for-troops-but-policy-in-dispute.html | SHOWDOWN WITH HAITI: VIEWS; Support for Troops But Policy in Dispute | False | By Sam Howe Verhovek | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/c-corrections-272213.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/texas-industries-txin-reports-earnings-for-qtr-to-aug.html | Texas Industries(TXI,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/us-german-group-plans-an-american-academy-for-berlin.html | U.S.-German Group Plans an American Academy for Berlin | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/IHT-1919-a-world-vision-in-our-pages-100-75-and-50-years-ago.html | 1919: A World Vision : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-derivatives-funds-mull-new-changes-in-strategy.html | Derivatives Funds Mull New Changes in Strategy | False | By Rupert Bruce, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/from-the-right-some-words-of-restraint.html | From the Right, Some Words of Restraint | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/rowing-strategy-and-durability-twin-keys-to-single-sculls.html | ROWING; Strategy and Durability: Twin Keys to Single Sculls | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/vijaka-journal-croats-return-in-reversal-of-ethnic-cleansing.html | Vijaka Journal; Croats Return, in Reversal of 'Ethnic Cleansing' | False | By Chuck Sudetic | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/key-rates-268674.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/pro-football-a-hobbled-homecoming-for-marvin-jones.html | PRO FOOTBALL; A Hobbled Homecoming for Marvin Jones | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/sports-people-basketball-phoenix-suns-sign-tisdale.html | SPORTS PEOPLE: BASKETBALL; Phoenix Suns Sign Tisdale | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/cuomo-and-pataki-ads-start-aiming-for-the-chin.html | Cuomo and Pataki Ads Start Aiming for the Chin | False | By Todd S. Purdum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/executive-changes-268097.html | Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/private-banks-on-a-short-leash-in-taiwan.html | Private Banks on a Short Leash in Taiwan | False | By Edward A. Gargan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-briefcase-france-us-sign-retooled-tax-pact.html | BRIEFCASE : France, U.S. Sign Retooled Tax Pact | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/calpers-chooses-a-less-adversarial-voice.html | Calpers Chooses a Less Adversarial Voice | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/hockey-is-islanders-lindros-ready-for-the-nhl.html | HOCKEY; Is Islanders' Lindros Ready for the N.H.L.? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/sports-people-baseball-jordan-s-new-career-continues.html | SPORTS PEOPLE: BASEBALL; Jordan's New Career Continues | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/l-understanding-the-pope-s-visit-to-croatia-historical-amnesia-272884.html | Understanding the Pope's Visit to Croatia; Historical Amnesia | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/sports-people-baseball-rooney-s-consider-pirate-bid.html | SPORTS PEOPLE: BASEBALL; Rooneys Consider Pirate Bid | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-news-microsoft-to-introduce-new-windows-nt.html | COMPANY NEWS; Microsoft to Introduce New Windows NT | False | By John Markoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/frank-gehry-is-awarded-first-250000-gish-prize.html | Frank Gehry Is Awarded First $250,000 Gish Prize | False | By Sheila Rule | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/banking-secured-credit-cards-are-attracting-savers.html | BANKING; Secured Credit Cards Are Attracting Savers | False | By Nick Ravo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/the-ad-campaigns-race-for-governor-cuomo-goes-after-pataki.html | The Ad Campaigns; Race for Governor: Cuomo Goes After Pataki | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/exxon-is-ordered-to-pay-5-billion-for-alaska-spill.html | EXXON IS ORDERED TO PAY $5 BILLION FOR ALASKA SPILL | False | By Keith Schneider | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-news-hughes-aircraft-plans-several-projects-in-china.html | COMPANY NEWS; HUGHES AIRCRAFT PLANS SEVERAL PROJECTS IN CHINA | False | By Ap | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/sports-people-auto-racing-irvan-moved-nearer-to-home.html | SPORTS PEOPLE: AUTO RACING; Irvan Moved Nearer to Home | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/religion-notes.html | Religion Notes | False | By David Gonzalez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/results-plus-170282.html | Results Plus | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/pro-football-giants-notebook-redskins-offer-something-special.html | PRO FOOTBALL: GIANTS NOTEBOOK; Redskins Offer Something Special | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/pro-basketball-knicks-lose-harper-to-bulls.html | PRO BASKETBALL; Knicks Lose Harper to Bulls | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/stocks-and-bonds-plunge-on-inflation-specter.html | Stocks and Bonds Plunge on Inflation Specter | False | By Seth Faison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/music-review-bargemusic-with-mozart-schumann-and-chausson.html | MUSIC REVIEW; Bargemusic With Mozart, Schumann and Chausson | False | By James R. Oestreich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/IHT-1894-invasion-fears-in-our-pages100-75-and-50-years-ago.html | 1894: Invasion Fears : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-of-money-steel-nerves-and-genius.html | Of Money, Steel Nerves And Genius | False | By M.b., International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/as-classes-resume-after-a-shooting-the-subject-is-safety.html | As Classes Resume After a Shooting, the Subject Is Safety | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/midori-cancels.html | Midori Cancels | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/skyline-corp-skyn-reports-earnings-for-qtr-to-aug31.html | Skyline Corp.(SKY,N) reports earnings for Qtr to Aug31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/funds-watch-volatility-rules-aggressive-growth-group.html | FUNDS WATCH; Volatility Rules Aggressive Growth Group | False | By Jan M. Rosen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/news-summary-265080.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/golf-daly-agrees-to-take-leave-from-tour.html | GOLF; Daly Agrees to Take Leave From Tour | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/sports-people-football-retrial-in-sullivan-vs-nfl.html | SPORTS PEOPLE: FOOTBALL; Retrial in Sullivan vs. N.F.L. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/public-private-the-face-saving-invasion.html | Public & Private; The Face-Saving Invasion | False | By Anna Quindlen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/college-football-top-two-seeking-an-edge-in-the-polls.html | COLLEGE FOOTBALL; Top Two Seeking An Edge In the Polls | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-briefcase-lcf-targets-israel-in-offshore-fund.html | BRIEFCASE : LCF Targets Israel In Offshore Fund | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-globalized-fund-regulations-debated.html | 'Globalized' Fund Regulations Debated | False | By Baie Netzer, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/baseball-statistics-will-be-final.html | BASEBALL; Statistics Will Be Final | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/pop-review-a-guitarist-who-knows-what-to-play.html | POP REVIEW; A Guitarist Who Knows What to Play | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/blount-inc-bltba-reports-earnings-for-qtr-to-aug-31.html | Blount Inc.(BLT.B,A) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/baseball-players-map-strategy-expecting-to-see-a-cap.html | BASEBALL; Players Map Strategy, Expecting to See a Cap | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/sweden-s-rightist-coalition-seen-as-facing-defeat.html | Sweden's Rightist Coalition Seen as Facing Defeat | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/pro-football-dolphins-spotty-on-defense.html | PRO FOOTBALL; Dolphins Spotty on Defense | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/baseball-kubek-retires-from-msg.html | BASEBALL; Kubek Retires From MSG | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/theater/critic-s-notebook-back-to-the-essentials-with-2-young-troupes.html | CRITICS NOTEBOOK; Back to the Essentials With 2 Young Troupes | False | By Ben Brantley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/l-when-baseball-returns-speed-up-the-game-war-couldn-t-stop-it-272833.html | When Baseball Returns, Speed Up the Game; War Couldn't Stop It | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-expatriates-new-york-haitians-ambivalent-over-force.html | SHOWDOWN WITH HAITI: EXPATRIATES; New York Haitians Ambivalent Over Force | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/giuliani-signs-police-merger-memorandum.html | Giuliani Signs Police Merger Memorandum | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/an-agency-in-trouble.html | An Agency in Trouble | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/golf-irwin-s-troops-carry-the-day-on-day-1-of-presidents-cup.html | GOLF; Irwin's Troops Carry the Day on Day 1 of Presidents Cup | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/obituaries/harry-most-86-malaria-expert-and-professor.html | Harry Most, 86, Malaria Expert And Professor | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/hockey-rangers-prevail-on-ice-a-draw-so-far-in-the-boardrooms.html | HOCKEY; Rangers Prevail on Ice; a Draw So Far in the Boardrooms | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-news-analysis-changing-tack-on-haiti.html | SHOWDOWN WITH HAITI: NEWS ANALYSIS; Changing Tack on Haiti | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/britain-pledges-referendum-if-ulster-status-is-to-change.html | Britain Pledges Referendum If Ulster Status Is to Change | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/game-aims-at-a-hasbro-monopoly.html | Game Aims at a Hasbro Monopoly | False | By Barnaby J. Feder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/l-must-the-sex-shops-blare-their-presence-272922.html | Must the Sex Shops Blare Their Presence? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-earnings-circuit-city-stores-inc-ccn.html | COMPANY EARNINGS; CIRCUIT CITY STORES INC. (CC,N) | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/in-prince-igor-a-lesson-in-western-ways.html | In 'Prince Igor,' a Lesson in Western Ways | False | By Diana Jean Schemo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/l-why-he-won-the-medal-272892.html | Why He Won the Medal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/l-if-churches-play-politics-let-them-pay-taxes-272906.html | If Churches Play Politics, Let Them Pay Taxes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/critic-s-notebook-far-away-from-home-but-not-far-from-cnn.html | CRITICS NOTEBOOK; Far Away From Home, But Not Far From CNN | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/l-understanding-the-pope-s-visit-to-croatia-272876.html | Understanding the Pope's Visit to Croatia | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/observer-a-most-delicate-matter.html | Observer; A Most Delicate Matter | False | By Russell Baker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/IHT-1944-soviets-in-sofia-in-our-pages-100-75-and-50-years-ago.html | 1944: Soviets in Sofia : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/what-polls-say-and-what-they-mean.html | What Polls Say -- and What They Mean | False | By Daniel Yankelovich | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/l-to-battle-inequality-isn-t-bad-manners-272850.html | To Battle Inequality Isn't 'Bad Manners' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/horse-racing-for-devil-his-due-woodward-provides-tax-respite.html | HORSE RACING; For Devil His Due, Woodward Provides Tax Respite | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/no-headline-266957.html | No Headline | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/archives/qa.html | Q&A; | True | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/missteps-produce-an-upheaval-in-financing-for-youth.html | Missteps Produce an Upheaval in Financing for Youth | False | By Celia W. Dugger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/tax-breaks-in-hartford-if-cars-use-clean-fuel.html | Tax Breaks In Hartford If Cars Use Clean Fuel | False | By Kirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/archives/strategies-giving-stock-to-charity-with-benefits-for-the-donor.html | STRATEGIES; Giving Stock to Charity, With Benefits for the Donor | True | By Jane Birnbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/chaparral-steel-co-csmn-reports-earnings-for-qtr-to-aug-31.html | Chaparral Steel Co.(CSM,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/about-new-york-ray-s-pizza-now-called-infamous.html | ABOUT NEW YORK; Ray's Pizza, Now Called Infamous? | False | By Michael T. Kaufman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/metro-north-rail-workers-threaten-to-disrupt-service.html | Metro-North Rail Workers Threaten to Disrupt Service | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/foodarama-supermarkets-inc-fsma-reports-earnings-for-13wks-to-july-30.html | Foodarama Supermarkets Inc. (FSM,A) reports earnings for 13wks to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/us/professor-ousted-for-lecture-gets-job-back.html | Professor Ousted for Lecture Gets Job Back | False | By William H. Honan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/sports-people-football-a-grievance-over-cap-cuts.html | SPORTS PEOPLE: FOOTBALL; A Grievance Over Cap Cuts | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-news-ibm-delays-its-power-pc-machines.html | COMPANY NEWS; I.B.M. Delays Its Power PC Machines | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/style/chronicle-272400.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/inquiry-continues-in-shelter-rape-case.html | Inquiry Continues in Shelter Rape Case | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/sports-people-basketball-hawks-deal-keefe-for-corbin.html | SPORTS PEOPLE: BASKETBALL; Hawks Deal Keefe for Corbin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/dress-barn-inc-dbrnnnm-reports-earnings-for-qtr-to-july-30.html | Dress Barn Inc.(DBRN,NNM) reports earnings for Qtr to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-after-stellar-performances-in-1993-hedge-funds-have-plummeted.html | After Stellar Performances in 1993, Hedge Funds Have Plummeted Back to Earth | False | By Philip Crawford, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/your-money/IHT-macro-is-losing-favor-to-other-styles.html | 'Macro' Is Losing Favor to Other Styles | False | By Rupert Bruce, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/investing-wall-street-s-new-ways-to-blunt-the-tax-blow.html | INVESTING; Wall Street's New Ways To Blunt the Tax Blow | False | By Francis Flaherty | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/obituaries/dolly-haas-84-an-actress-and-the-wife-of-hirschfeld.html | Dolly Haas, 84, an Actress And the Wife of Hirschfeld | False | By Mel Gussow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/heirs-sue-harriman-s-widow-saying-she-squandered-trust-funds.html | Heirs Sue Harriman's Widow, Saying She Squandered Trust Funds | False | By Jan Hoffman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/metro-digest-266949.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/werner-enterprises-inc-wernnnm-reports-earnings-for-qtr-to-aug-31.html | Werner Enterprises Inc. (WERN,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/after-the-primaries-healthy-turmoil-in-connecticut.html | After the Primaries; Healthy Turmoil in Connecticut | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/tortuous-course-to-equal-schools-financing-remains-a-roadblock.html | Tortuous Course To Equal Schools; Financing Remains a Roadblock | False | By Robert Hanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/results-plus-150487.html | Results Plus | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/style/chronicle-267627.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/53-japanese-companies-sued-by-us-over-bid-procedures.html | 53 Japanese Companies Sued By U.S. Over Bid Procedures | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/taking-charge-of-insurance-investments.html | Taking Charge of Insurance Investments | False | By Jan M. Rosen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/guns-in-the-schools.html | Guns in the Schools | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/in-korea-fears-of-north-bring-crackdown-on-left.html | In Korea, Fears of North Bring Crackdown on Left | False | By James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/1-to-battle-inequality-isn-t-bad-manners-272841.html | To Battle Inequality Isn't 'Bad Manners' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/tcby-enterprises-inc-tbyn-reports-earnings-for-qtr-to-aug-31.html | TCBY Enterprises Inc.(TBY,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/c-corrections-272230.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/kate-mulgrew-replaces-bujold-in-star-trek.html | Kate Mulgrew Replaces Bujold in 'Star Trek' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/baseball-green-s-vision-for-mets-future-is-missing-gooden.html | BASEBALL; Green's Vision for Mets' Future Is Missing Gooden | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/inside-265403.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/1-if-churches-play-politics-let-them-pay-taxes-keep-commandments-272914.html | If Churches Play Politics, Let Them Pay Taxes; Keep Commandments | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/more-police-for-same-taxes-in-suffolk-s-proposed-budget.html | More Police for Same Taxes In Suffolk's Proposed Budget | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/obituaries/arthur-siegel-song-composer-and-pianist-70.html | Arthur Siegel, Song Composer And Pianist, 70 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/bracing-for-invasion-as-troops-prepare.html | Bracing for Invasion As Troops Prepare | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/yacht-racing-big-brother-is-watching-as-9-month-sail-starts.html | YACHT RACING; Big Brother Is Watching As 9-Month Sail Starts | False | By Barbara Lloyd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-haitians-hunker-down-as-us-warships-near.html | SHOWDOWN WITH HAITI: HAITIANS; Haitians Hunker Down As U.S. Warships Near | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-briefs-272930.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/obituaries/marshall-sprague-western-author-85.html | Marshall Sprague, Western Author, 85 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-17 | 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/boxing-taylor-and-chavez-old-soldiers-who-keep-fighting.html | BOXING; Taylor and Chavez: Old Soldiers Who Keep Fighting | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-haitians-talks-give-little-hope-to-aristide-supporters.html | SHOWDOWN WITH HAITI: HAITIANS; Talks Give Little Hope To Aristide Supporters | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-lauren-j-ruskin-edward-r-hobart.html | WEDDINGS; Lauren J. Ruskin, Edward R. Hobart | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/france-s-james-bond-gets-the-scoop-on-the-hunt-for-carlos.html | France's James Bond Gets the Scoop on the Hunt for Carlos | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/polish-secrets-law-assailed-by-press-passes.html | Polish Secrets Law, Assailed by Press, Passes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/home-sweet-hell.html | Home Sweet Hell | False | By Kathryn Harrison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/us/us-judges-to-decide-on-cameras-in-the-courts.html | U.S. Judges To Decide On Cameras In the Courts | False | By Linda Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/market-watch-rjr-and-kkr-the-games-may-not-be-over.html | MARKET WATCH; RJR and KKR: The Games May Not Be Over | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/inspiration-frustration-you-re-in-business.html | Inspiration, Frustration, You're in Business! | False | By Constance L Hays | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-k-a-halliday-stephen-langan.html | WEDDINGS; K. A. Halliday, Stephen Langan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/architecture-view-disney-takes-the-ice-to-the-players.html | ARCHITECTURE VIEW; Disney Takes the Ice to the Players | False | By Herbert Muschamp | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-k-m-cunneen-daniel-kotlowitz.html | WEDDINGS; K. M. Cunneen, Daniel Kotlowitz | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/the-nation-blessed-are-the-forgiven-for-they-shall-run-again.html | The Nation; Blessed Are the Forgiven, For They Shall Run Again | False | By Richard L Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/the-gardens-of-versailles.html | The Gardens of Versailles | False | By W.S. Merwin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-kristina-perkin-harry-davison.html | WEDDINGS; Kristina Perkin, Harry Davison | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/automobiles/behind-the-wheelford-ranger-splash-loads-of-attitude.html | BEHIND THE WHEEL/Ford Ranger Splash; Loads of Attitude | False | By Peggy Spencer Castine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-a-near-miss-a-suicidal-pilot-sets-off-alarms-at-the-white-house.html | Sept. 11-17: A Near Miss; A Suicidal Pilot Sets Off Alarms At the White House | False | By Stephen Labaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/thing-martial-arts-that-masquerade-as-art.html | THING; Martial Arts That Masquerade as Art | True | By Faye Penn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/art-from-korea-the-makings-of-a-dialogue-with-a-new-homeland.html | ART; From Korea, the Makings of a Dialogue With a New Homeland | False | By Vivien Raynor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-frame-of-mind-248916.html | FRAME OF MIND | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/best-sellers-september-18-1994.html | BEST SELLERS: September 18, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-football-how-difficult-is-a-3-0-start-jets-will-find-out.html | PRO FOOTBALL; How Difficult Is a 3-0 Start? Jets Will Find Out | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/on-the-road-from-damascus-to-aleppo.html | On the Road From Damascus to Aleppo | False | By Dan Hofstadter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/down-on-the-farm-granby-style.html | Down on the Farm, Granby Style | False | By Karen Berman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/conferees-to-try-to-revive-stalled-economic-proposals.html | Conferees to Try to Revive Stalled Economic Proposals | False | By John Rather | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-susan-ehrenpreis-daniel-batlan.html | WEDDINGS; Susan Ehrenpreis, Daniel Batlan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-bonnie-n-jaffe-m-s-bogdanoff.html | WEDDINGS; Bonnie N. Jaffe, M. S. Bogdanoff | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-emily-j-yoffe-john-d-mintz.html | WEDDINGS; Emily J. Yoffe, John D. Mintz | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-fast-forward-new-roads-in-mexico.html | TRAVEL ADVISORY; Fast Forward: New Roads in Mexico | False | By Paul Sherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/camden-journal-bridge-spans-creek-but-divides-residents.html | Camden Journal; Bridge Spans Creek, But Divides Residents | False | By Angela della Santi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-diplomacy-carter-in-haiti-pursues-peaceful-shift.html | SHOWDOWN WITH HAITI: DIPLOMACY; Carter, in Haiti, Pursues Peaceful Shift | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/fireworks-light-up-more-than-skies.html | Fireworks Light Up More Than Skies | False | By Mary Cummings | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Zingman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/up-and-coming-elizabeth-futral-a-diva-without-the-cliches-except.html | UP AND COMING: Elizabeth Futral; A Diva Without the Cliches (Except for the Poodle) | True | By Sarah Bryan Miller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/viewpoints-to-compete-better-look-far-afield.html | Viewpoints; To Compete Better, Look Far Afield | False | By Robert Hiebeler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/laying-plans-to-build-on-the-remains-of-a-monastery.html | Laying Plans to Build on the Remains of a Monastery | False | By Rachelle Garbarine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/l-french-grace-note-228150.html | French Grace Note | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-rachel-kittredge-christian-hoheb.html | WEDDINGS; Rachel Kittredge, Christian Hoheb | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/1500-degrees-can-be-nearly-too-cold.html | 1,500 Degrees Can Be Nearly Too Cold | False | By Roberta Hershenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/movies/l-gardens-in-films-birds-fare-no-better-248002.html | GARDENS IN FILMS; Birds Fare No Better | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/to-kindergarten-by-the-book.html | To Kindergarten, by The Book | False | By Merri Rosenberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-new-hampshire-hikers-get-best.html | Autumn Leaves From Another Perspective: New Hampshire; Hikers Get Best Look At a Very Wide Choice | False | By Peter Lindberg | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/l-tiered-stores-and-the-disabled-249157.html | Tiered Stores And the Disabled | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/theater-the-prince-brushes-up-on-a-livelier-shakespeare.html | THEATER; The Prince Brushes Up On a Livelier Shakespeare | True | By Victoria McKee | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-tracy-benchley-christopher-turner.html | WEDDINGS; Tracy Benchley, Christopher Turner | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-flying-to-barbados-in-half-the-time.html | TRAVEL ADVISORY; Flying to Barbados In Half the Time | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/l-on-growing-older-248711.html | On Growing Older | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-carol-p-morse-markus-r-holtby.html | WEDDINGS; Carol P. Morse, Markus R. Holtby | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-catherine-devine-george-moore-jr.html | WEDDINGS; Catherine Devine, George Moore Jr. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/a-fashion-gallery.html | A Fashion Gallery | False | By Lisa Liebmann | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/primaries-over-now-watch-the-elbows-fly.html | Primaries Over, Now Watch the Elbows Fly | False | By George Judson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/dance-from-france-dance-with-an-american-accent.html | DANCE; From France, Dance With an American Accent | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/l-clues-to-housing-shortage-in-the-ansonia-s-rent-strike-281247.html | Clues to Housing Shortage In the Ansonia's Rent Strike | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/l-how-cairo-conference-echoed-health-debate-281514.html | How Cairo Conference Echoed Health Debate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-bushwick-2-family-subsidized-housing-almost-sold-out.html | NEIGHBORHOOD REPORT: BUSHWICK; 2-Family Subsidized Housing Almost Sold Out | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/movies/l-gardens-in-films-upside-down-holiday-247995.html | GARDENS IN FILMS; Upside-Down Holiday | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/can-t-get-on-a-golf-course-just-build-your-own.html | Can't Get a Golf Course? Just Build Your Own | False | By Jack Cavanaugh | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/the-party-must-go-on.html | The Party Must Go On | True | By Rene Chun | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/the-executive-computer-having-a-network-nightmare-let-the-software-take-over.html | The Executive Computer; Having a Network Nightmare? Let the Software Take Over | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/farewell-to-last-effects-of-effects-loving-lady.html | Farewell to Last Effects Of Effects-Loving Lady | False | By Ron Alexander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/l-driving-in-spain-228524.html | Driving in Spain | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/wall-street-topps-slides-and-makes-a-second-out-on-wall-street.html | Wall Street; Topps Slides and Makes a Second Out on Wall Street | False | By Susan Antilla | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/the-garb-and-gowns-rites-and-rituals.html | The Garb and Gowns, Rites and Rituals | False | By Bess Liebenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/going-against-the-current-abroad.html | Going Against the Current Abroad | False | By Laura Colby | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/coping-can-t-anyone-say-i-m-sorry-with-feeling.html | COPING; Can't Anyone Say 'I'm Sorry,' With Feeling? | False | By Robert Lipsyte | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/dining-out-sophisticated-rendition-of-bistro-fare.html | DINING OUT; Sophisticated Rendition of Bistro Fare | False | By Anne Semmes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/q-and-a-228494.html | Q and A | False | By Terence Neilan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/c-correction-248673.html | Correction | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-eclectic-art-in-tokyo.html | Idiosyncrasy Under Glass; ECLECTIC ART IN TOKYO | False | BY James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/movies/hits-runs-and-memories.html | Hits, Runs and Memories | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/swissair-plies-the-unfriendly-skies-of-united-europe.html | Swissair Plies the Unfriendly Skies of United Europe | False | By John Tagliabue | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/l-president-doesn-t-need-approval-of-congress-for-haiti-action-281549.html | President Doesn't Need Approval of Congress for Haiti Action | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/for-queens-a-place-in-the-sun-hollywood-is-suddenly-zooming-in-with-a-vengeance.html | For Queens, a Place in the Sun; Hollywood Is Suddenly Zooming In, With a Vengeance | False | By David Firestone | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/evening-hours-a-range-of-arts.html | EVENING HOURS; A Range of Arts | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/region/holocaust-lesson-for-teachers.html | Holocaust Lesson for Teachers | False | By Dawn-Marie Streeter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-ms-shivers-mr-rothschild.html | WEDDINGS; Ms. Shivers, Mr. Rothschild | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-colorado-clubs-badgers.html | COLLEGE FOOTBALL; Colorado Clubs Badgers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/woodhull-security-chief-quits-in-inquiry.html | Woodhull Security Chief Quits in Inquiry | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/arboretum-s-treasures-are-flourishing-anew.html | Arboretum's Treasures Are Flourishing Anew | False | By Carole Paquette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-union-square-update-bidders-down-to-one-for-now.html | NEIGHBORHOOD REPORT: UNION SQUARE UPDATE; Bidders Down to One, for Now | False | By Marvine Howe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-nonfiction-248665.html | IN SHORT: NONFICTION | False | By Andrea Higbie | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/your-home-selling-vacation-homes.html | YOUR HOME; Selling Vacation Homes | False | By Andree Brooks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/school-bus-seat-belts-debate-continues.html | School Bus Seat Belts: Debate Continues | False | By Linda Lynwander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-julia-p-pistor-david-p-eisenman.html | WEDDINGS; Julia P. Pistor, David P. Eisenman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-los-angeles-rather-odd-science.html | Idiosyncrasy Under Glass; LOS ANGELES: RATHER ODD SCIENCE | False | BY Seth Mydans | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/l-florence-nightingale-s-nile-248738.html | Florence Nightingale's Nile | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/l-on-a-stroll-in-the-park-a-brush-with-the-law-281255.html | On a Stroll in the Park, A Brush With the Law | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-rebecca-jackson-r-w-cavenagh-3d.html | WEDDINGS; Rebecca Jackson, R. W. Cavenagh 3d | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/classical-view-does-nature-call-the-tune.html | CLASSICAL VIEW; Does Nature Call the Tune? | True | By Richard Taruskin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/theater/sunday-view-on-an-endless-journey-to-one-s-better-half.html | SUNDAY VIEW; On an Endless Journey to One's Better Half | False | By Vincent Canby | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/also-inside-263435.html | ALSO INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-elizabeth-torrey-bruce-kiracofe.html | WEDDINGS; Elizabeth Torrey, Bruce Kiracofe | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/craft-ceramic-vessels-in-a-myriad-of-forms.html | CRAFT; Ceramic Vessels in a Myriad of Forms | False | By Betty Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/another-day-at-the-border.html | Another Day at the Border | False | By Jim Wooten | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/word-for-word-health-care-papers-now-it-can-be-told-task-force-was-bold-naive.html | Word for Word: The Health Care Papers; Now It Can Be Told: The Task Force Was Bold and Naive and Collegial | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/concert-season-is-gaining-momentum.html | Concert Season Is Gaining Momentum | False | By Robert Sherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/trials-on-home-ground.html | Trials on Home Ground | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-wendy-ponte-and-robert-usdin.html | WEDDINGS; Wendy Ponte and Robert Usdin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/postings-157-east-70th-street-an-elegant-house-and-a-fluctuating-market.html | POSTINGS: 157 East 70th Street; An Elegant House and a Fluctuating Market | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-wakefield-studio-for-young-actors-specializing-roles-for.html | NEIGHBORHOOD REPORT: WAKEFIELD; A Studio for Young Actors, Specializing in Roles for Life | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/town-council-meeting-takes-interactive-tone.html | Town Council Meeting Takes Interactive Tone | False | By Merri Rosenberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/us/with-factors-ruled-out-usair-crash-emerges-as-puzzle.html | With Factors Ruled Out, USAir Crash Emerges as Puzzle | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/chips-are-a-thiefs-best-friend.html | CHIPS ARE A THIEF'S BEST FRIEND | False | By Donovan Webber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/libraries-cruising-information-highway.html | Libraries Cruising Information Highway | False | By Donna Greene | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/on-language-simpsonese.html | ON LANGUAGE; Simpsonese | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-order-to-travel-pizza-and-coke.html | Sept. 11-17; Order to Travel: Pizza and Coke | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/l-when-the-man-at-the-door-says-he-s-a-needy-neighbor-263346.html | When the Man at the Door Says He's a Needy Neighbor | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/new-york-two-temples-to-glorious-books.html | NEW YORK: TWO TEMPLES TO GLORIOUS BOOKS | False | BY Josephine Humphreys | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/for-rent-in-france-a-cave-with-a-view.html | For Rent in France: A Cave With a View | False | By Patricia Beeson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/c-correction-247944.html | Correction | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/technology-after-setbacks-a-disease-fighter-re-emerges.html | Technology; After Setbacks, a Disease Fighter Re-Emerges | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-lighting-up-in-paris.html | Idiosyncrasy Under Glass; LIGHTING UP IN PARIS | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/mutual-funds-capitalizing-on-growth-in-mergers.html | Mutual Funds; Capitalizing on Growth in Mergers | False | By Timothy Middleton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/dining-out-western-style-roadhouse-in-merrick.html | DINING OUT; Western-Style Roadhouse in Merrick | False | By Joanne Starkey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/theater/l-joseph-papp-the-best-breed-of-new-yorker-247952.html | JOSEPH PAPP; 'The Best Breed of New Yorker' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/profile-a-pioneer-whos-skeptical-of-minority-brokerages.html | Profile; A Pioneer Who's Skeptical of 'Minority' Brokerages | False | By Tony Chapelle | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/horse-racing-holy-bull-romps-by-5-lengths-in-a-bid-to-be-no-1.html | HORSE RACING; Holy Bull Romps by 5 Lengths in a Bid to Be No. 1 | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/on-sunday-behind-a-bar-a-mellow-eye-on-the-world.html | On Sunday; Behind a Bar, A Mellow Eye On the World | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-maria-p-horn-thomas-quinn-3d.html | WEDDINGS; Maria P. Horn, Thomas Quinn 3d | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/recordings-view-the-tales-overtures-could-tell.html | RECORDINGS VIEW; The Tales Overtures Could Tell | False | By Michael Beckerman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/here-now-oldham-s-new-playground.html | HERE NOW; Oldham's New Playground | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-melissa-m-royds-peter-c-cook.html | WEDDINGS; Melissa M. Royds, Peter C. Cook | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/crime-moves-into-new-arenas-and-justice-rushes-to-catch-up.html | Crime Moves Into New Arenas And Justice Rushes to Catch Up | False | By Elsa Brenner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/in-the-region-westchester-yonkers-completes-its-7th-public-housing-project.html | In the Region/Westchester; Yonkers Completes Its 7th Public Housing Project | False | By Mary McAleer Vizard | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-americans-georgia-military-town-expresses-its-doubts.html | SHOWDOWN WITH HAITI: AMERICANS; Georgia Military Town Expresses Its Doubts | False | By Peter Applebome | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-m-m-ashmead-timothy-robinson.html | WEDDINGS; M. M. Ashmead, Timothy Robinson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-nebraska-s-offensive-line-takes-a-stance-for-a-heisman.html | COLLEGE FOOTBALL; Nebraska's Offensive Line Takes a Stance for a Heisman | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/un-suspends-group-in-dispute-over-pedophilia.html | U.N. Suspends Group in Dispute Over Pedophilia | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/protecting-minors-from-guns-at-home.html | Protecting Minors from Guns at Home | False | By Carol Silverman Saunders | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-sarah-e-morton-and-scott-driscoll.html | WEDDINGS; Sarah E. Morton And Scott Driscoll | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-annika-sunden-rafi-mohammed.html | WEDDINGS; Annika Sunden, Rafi Mohammed | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/theater-a-singin-in-the-rain-served-with-taste-and-flair-at-the-paper-mill.html | THEATER; A 'Singin' in the Rain' Served With Taste and Flair at the Paper Mill | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-pennsylvania-a-susquehanna.html | Autumn Leaves From Another Perspective: Pennsylvania; A Susquehanna Paddlewheel Trip | False | By Suzanne Casidy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/sunday-september-18-1994-why-otters-turn-bad.html | SUNDAY, September 18, 1994; Why Otters Turn Bad | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/songs-of-the-soul-songs-of-the-night.html | SONGS OF THE SOUL, SONGS OF THE NIGHT | False | By Katherine Vaz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/art-found-objects-and-onsite-installations-at-dowling-college.html | ART; Found Objects and On-Site Installations at Dowling College | False | By Helen A. Harrison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-policy-on-aids-for-health-workers.html | New Policy On AIDS For Health Workers | False | By Karla Dauler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-vermont-taking-the-train-to-the-leaves.html | Autumn Leaves From Another Perspective: Vermont; Taking the Train To the Leaves | False | By Marialisa Calta | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/if-you-re-thinking-of-living-in-rosebank-clinging-to-tradition-on-staten-island.html | If You're Thinking of Living In/Rosebank; Clinging to Tradition on Staten Island | False | By Janice Fioravante | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/virginias-underground-vistas.html | Virginia's Underground Vistas | False | By Pamela J. Petro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-nancy-l-hoepli-richard-a-phalon.html | WEDDINGS; Nancy L. Hoepli, Richard A. Phalon | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/singapore-arrests-us-businessman-in-case-linked-to-flogging.html | Singapore Arrests U.S. Businessman in Case Linked to Flogging | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/theater-the-season-s-winners-are-right-here.html | THEATER; The Season's Winners are Right Here | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-defiantly-deaf-248797.html | DEFIANTLY DEAF | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-frame-of-mind-248924.html | FRAME OF MIND | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/region-a-dynasty-scenario-for-the-harriman-clan.html | REGION; A 'Dynasty' Scenario for the Harriman Clan | False | By Jan Hoffman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/sports-of-the-times-the-cap-no-longer-in-style.html | Sports Of The Times; The 'Cap' No Longer In Style | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/in-rwanda-government-goes-hungry.html | In Rwanda, Government Goes Hungry | False | By Donatella Lorch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/us/bush-pledges-to-help-north.html | Bush Pledges to Help North | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-deep-beneath-london.html | Idiosyncrasy Under Glass; DEEP BENEATH LONDON | False | BY William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-glenn-f-griffin-and-susan-d-tonetti.html | WEDDINGS; Glenn F. Griffin and Susan D. Tonetti | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/sharpton-to-continue-campaign-for-senate.html | Sharpton to Continue Campaign for Senate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/architect-of-self-rule-apparently-leaves-arafat-s-government.html | Architect of Self-Rule Apparently Leaves Arafat's Government | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/l-fortepianos-guilt-by-infiltration-247987.html | FORTEPIANOS; Guilt By Infiltration | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-football-jacksons-downhill-road-the-drive-to-the-bench.html | PRO FOOTBALL; Jackson's Downhill Road: The Drive to the Bench | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/us/any-additional-delay-for-health-bill-means-death-for-proposal-this-year.html | Any Additional Delay for Health Bill Means Death for Proposal This Year | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/l-mozart-et-al-schroeder-knew-who-counted-247979.html | MOZART ET AL.; Schroeder Knew Who Counted | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-lois-j-schulman-david-c-rosenberg.html | WEDDINGS; Lois J. Schulman, David C. Rosenberg | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/an-early-warning-on-oil-spills-is-going-unheeded.html | An Early Warning On Oil Spills Is Going Unheeded | False | By Dawn-Marie Streeter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/l-scent-of-quiz-scandal-281522.html | Scent of Quiz Scandal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/sports-people-baseball-stewart-wants-another-year-as-a-blue-jay.html | SPORTS PEOPLE: BASEBALL; Stewart Wants Another Year as a Blue Jay | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/postings-8th-avenue-and-43d-street-4-teams-compete-to-design-a-hotel.html | POSTINGS: 8th Avenue and 43d Street; 4 Teams Compete To Design a Hotel | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-mirror-lake-to-undergo-slow-metamorphosis.html | TRAVEL ADVISORY; Mirror Lake to Undergo Slow Metamorphosis | False | By Bill Staggs | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/after-half-a-century-the-un-tries-to-redefine-itself-for-a-new-world.html | After Half a Century, the U.N. Tries to Redefine Itself for a New World | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/gardening-a-visual-feast-as-the-trees-bear-fruit.html | GARDENING; A Visual Feast as the Trees Bear Fruit | False | By Joan Lee Faust | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-defiantly-deaf-248800.html | DEFIANTLY DEAF | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/crime-173851.html | CRIME | False | By Marilyn Stasio | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-maude-bryt-valerie-berkowitz-thomas-a-levy.html | WEDDINGS; Maude Bryt Valerie Berkowitz, Thomas A. Levy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-34th-street-once-a-hotel-again-a-hotel.html | NEIGHBORHOOD REPORT: 34TH STREET; Once a Hotel, Again a Hotel | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-frame-of-mind-248878.html | FRAME OF MIND | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/cuba-to-allow-all-farmers-to-sell-some-food-on-the-open-market.html | Cuba to Allow All Farmers to Sell Some Food on the Open Market | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/practical-traveler-totaling-taxes-paid-by-visitors.html | PRACTICAL TRAVELER; Totaling Taxes Paid by Visitors | False | By Betsy Wade | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/coca-cola-monopoly-is-protested-at-rutgers.html | Coca-Cola Monopoly Is Protested at Rutgers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/obituaries/robert-austerlitz-70-professor-and-a-researcher-in-linguistics.html | Robert Austerlitz, 70, Professor And a Researcher in Linguistics | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/southern-belle-with-a-country-twang.html | SOUTHERN BELLE WITH A COUNTRY TWANG | False | By By Lee Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-two-new-tie-ins-for-frequent-fliers.html | TRAVEL ADVISORY; Two New Tie-Ins For Frequent Fliers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/business-diary-september-11-16.html | Business Diary; September 11 - 16 | False | By Hubert B. Herring | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/buddys-boys-and-their-100-million-toys.html | BUDDY'S BOYS AND THEIR $100 MILLION TOYS | False | By Pat Jordan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-the-zeppole-that-ate-manhattan-248860.html | THE ZEPPOLE THAT ATE MANHATTAN | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/l-the-electric-car-debate-continues-261904.html | The Electric Car Debate Continues | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/food-venison-and-other-hearty-fare-for-a-cooler-time-of-year.html | FOOD; Venison and Other Hearty Fare for a Cooler Time of Year | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/data-bank-september-18-1994.html | Data Bank/September 18, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/movies/taking-the-children-a-girl-with-kick-boys-with-ideas-and-silas-redux.html | TAKING THE CHILDREN; A Girl With Kick, Boys With Ideas And 'Silas' Redux | False | By Patricia S. McCormick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-harlem-after-decades-icing-each-other-two-buildings-are.html | NEIGHBORHOOD REPORT: HARLEM; After Decades of Icing Each Other Out, Two Buildings Are Feeling a Warming Trend | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/soapbox-enough-already.html | SOAPBOX; Enough, Already! | False | By Jill Eisenstadt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-the-zeppole-that-ate-manhattan-248851.html | THE ZEPPOLE THAT ATE MANHATTAN | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/at-work-a-backlash-on-harassment-cases.html | At Work; A Backlash on Harassment Cases | False | By Kathleen Murray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-nonfiction-173428.html | IN SHORT: NONFICTION | False | By Barry Gewen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-football-forward-pass-the-nfl-turns-75.html | PRO FOOTBALL; Forward, Pass: The N.F.L. Turns 75 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/world-markets-waiting-for-the-other-peso-to-drop.html | World Markets; Waiting for the Other Peso to Drop | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/playing-in-the-neighborhood-263494.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/the-soup-kitchen-is-not-just-a-phenomenon-of-the-cities.html | The Soup Kitchen Is Not Just a Phenomenon of the Cities | False | By Bill Ryan | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/playing-in-the-neighborhood-morningside-heights-artwork-inspired-by-i-feel-good.html | PLAYING IN THE NEIGHBORHOOD; MORNINGSIDE HEIGHTS; Artwork Inspired By 'I Feel Good!' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/l-stemming-a-talent-drain-among-women-281140.html | Stemming a Talent Drain Among Women | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/long-island-qa-clifford-r-bragdon-the-variations-of-telecommuting.html | Long Island Q&A:; Clifford R. Bragdon; The Variations of Telecommuting, as Applied to Long Island | False | By Vivien Kellerman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-tv-ready-for-battle-with-high-tech-access.html | SHOWDOWN WITH HAITI; TV Ready for Battle, With High-Tech Access | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/sunday-september-18-1994-godzilla-lives.html | SUNDAY, September 18, 1994; Godzilla Lives | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-34th-street-new-merchants-make-it-a-resurrection-34th-street.html | NEIGHBORHOOD REPORT: 34TH STREET; New Merchants Make It a Resurrection on 34th Street | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-frame-of-mind-248894.html | FRAME OF MIND | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-rutgers-goes-for-the-victory-and-falls-short-by-a-yard.html | COLLEGE FOOTBALL; Rutgers Goes for the Victory and Falls Short by a Yard | False | By Jack Curry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-lisa-goodrich-eamon-o-neill.html | WEDDINGS; Lisa Goodrich, Eamon O'Neill | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/connecticut-q-a-john-eells-when-volunteers-compose-an-orchestra.html | Connecticut Q&A: John Eells; When Volunteers Compose an Orchestra | False | By Mimi G. Sommer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/pieces-of-history-reclaimed-from-sea.html | Pieces Of History Reclaimed From Sea | False | By Lynne Ames | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-allison-herbst-lewis-marchant.html | WEDDINGS; Allison Herbst, Lewis Marchant | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/hopping-popping-and-copping.html | Hopping, Popping and Copping | False | By George Stade | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-elizabeth-pennino-and-ah-daecher.html | WEDDINGS; Elizabeth Pennino And A.H. Daecher | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/another-day-of-fear.html | Another Day of Fear | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-texas-is-back-without-the-gusher.html | Sept. 11-17; Texas Is Back, Without the Gusher | False | By Allen R. Myerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/sports-people-hockey-lafontaine-now-a-22.5-million-man.html | SPORTS PEOPLE: HOCKEY; LaFontaine Now a $22.5 Million Man | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/golf-pavin-plus-a-wedge-stems-international-tide.html | GOLF; Pavin, Plus a Wedge, Stems International Tide | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-megan-carroll-timothy-shea-2d.html | WEDDINGS; Megan Carroll, Timothy Shea 2d | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/baseball-notebook-gillick-s-retiring-another-big-loss.html | BASEBALL; NOTEBOOK; Gillick's Retiring Another Big Loss | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-how-to-give-orders-like-a-man-248827.html | HOW TO GIVE ORDERS LIKE A MAN | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/l-how-cairo-conference-echoed-health-debate-california-s-better-deal-281476.html | How Cairo Conference Echoed Health Debate; California's Better Deal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/movies/film-en-route-to-becoming-a-genuine-heartthrob.html | FILM; En Route to Becoming A Genuine Heartthrob | False | By Anita Gates | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/l-subversive-art-248720.html | Subversive Art | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-charlotte-shutler-pat-o-connell.html | WEDDINGS; Charlotte Shutler, Pat O'Connell | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/television-family-life-arrgh-in-the-comfort-zone.html | TELEVISION; Family Life ('Arrgh!') in the Comfort Zone | True | By Betsy Sharkey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/c-corrections-248967.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/l-immigration-service-trashes-free-speech-281530.html | Immigration Service Trashes Free Speech | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-frame-of-mind-248886.html | FRAME OF MIND | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/sound-bytes-where-hipness-is-on-line.html | Sound Bytes; Where Hipness is On-Line | False | By J. Greg Phelan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-polly-j-matthews-david-o-evans.html | WEDDINGS; Polly J. Matthews, David O. Evans | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-bushwick-new-wave-immigrants-changes-once-italian-bastion.html | NEIGHBORHOOD REPORT: BUSHWICK; New Wave of Immigrants Changes a Once-Italian Bastion | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/backtalk-from-a-retired-pete-rozelle-some-points-after.html | BACKTALK; From a Retired Pete Rozelle, Some Points After | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/public-interest-back-to-school-and-school-boards.html | PUBLIC INTEREST; Back to School, and School Boards | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/bedfellows-make-strange-politics.html | Bedfellows Make Strange Politics | False | By Gore Vidal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-defiantly-deaf-248770.html | DEFIANTLY DEAF | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-wakefield-14-lessons-film-success-bronx-actor-wary-fame.html | NEIGHBORHOOD REPORT: WAKEFIELD; At 14, Lessons in Film Success: Bronx Actor Is Wary of Fame | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-flushing-fresh-meadows-making-library-data-highway-ramp.html | NEIGHBORHOOD REPORT: FLUSHING/FRESH MEADOWS; Making the Library a Data Highway On-Ramp | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-president-behind-scenes-white-house-clinton-takes-last-best.html | SHOWDOWN WITH HAITI: THE PRESIDENT; Behind the Scenes at the White House: Clinton Takes 'Last Best Chance' to Avoid Invasion | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-another-perspective-vermont-view-ski-lift-high-above-stowe.html | Autumn Leaves From Another Perspective: VERMONT; View from a Ski Lift High Above Stowe | False | By Marialisa Calta | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/us/new-feud-on-the-range-cowman-vs-tourist.html | New Feud on the Range: Cowman vs. Tourist | False | By Timothy Egan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/c-corrections-281093.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/recordings-view-neil-young-traverses-a-bleak-terrain.html | RECORDINGS VIEW; Neil Young Traverses a Bleak Terrain | True | By Guy Garcia | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-how-to-give-orders-like-a-man-248843.html | HOW TO GIVE ORDERS LIKE A MAN | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-d-l-auchincloss-c-g-cunningham.html | WEDDINGS; D. L. Auchincloss, C. G. Cunningham | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/in-the-regionlong-island-a-new-offering-for-an-old-coop-in-long.html | In the Region/Long Island; A New Offering for an Old Co-op in Long Beach | False | By Diana Shaman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/evening-hours-festivity-to-introduce-a-fragrance.html | EVENING HOURS; Festivity To Introduce A Fragrance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-moscow-s-dr-chekhov.html | Idiosyncrasy Under Glass; Moscow's Dr. Chekhov | False | BY Celestine Bohlen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/dining-out-formal-decor-italian-fare-fairway-views.html | DINING OUT; Formal Decor, Italian Fare, Fairway Views | False | By Patricia Brooks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/a-la-carte-some-haunted-doings-at-a-pennsylvania-inn.html | A LA CARTE; Some Haunted Doings At a Pennsylvania Inn | False | By Valerie Sinclair | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/political-and-personal.html | Political and Personal | False | By Gary Krist | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-martin-evans-and-elizabeth-murphy.html | WEDDINGS; Martin Evans and Elizabeth Murphy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/who-says-who-is-an-indian.html | Who Says Who Is An Indian? | False | By Sam Libby | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-emelin-director-switches-emphasis.html | New Emelin Director Switches Emphasis | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/queens-west-begins-with-a-park.html | Queens West Begins With a Park | False | By David W. Dunlap | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/l-how-cairo-conference-echoed-health-debate-postpone-a-vote-281492.html | How Cairo Conference Echoed Health Debate; Postpone a Vote | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/a-heart-like-a-coiled-serpent.html | A Heart Like a Coiled Serpent | False | By Ann Hulbert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/rebels-say-mexican-army-is-breaking-terms-of-truce.html | Rebels Say Mexican Army Is Breaking Terms of Truce | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-penn-state-s-point-machine-still-humming-in-overdrive.html | COLLEGE FOOTBALL; Penn State's Point Machine Still Humming in Overdrive | False | By Jere Longman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/juice-or-gravy-how-i-met-my-fate-in-a-cafeteria.html | Juice or Gravy? How I Met My Fate in a Cafeteria | False | By Philip Roth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-diane-jance-stephen-jones.html | WEDDINGS; Diane Jance, Stephen Jones | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/theater/stage-view-with-jessica-tandy-the-glory-was-in-the-details.html | STAGE VIEW; With Jessica Tandy, the Glory Was in the Details | False | By David Richards | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/2-leaders-of-peace-effort-defand-push-for-british-ira-talks.html | 2 Leaders of Peace Effort Defend Push for British-I.R.A. Talks | False | By James F. Clarity | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/ideas-trends-capitol-song-take-me-out-to-a-hearing.html | Ideas & Trends; Capitol Song Take Me Out To a Hearing | False | By David E. Rosenbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/art-the-granddaddy-of-disorder.html | ART; The Granddaddy Of Disorder | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-another-perspective-massachusetts-concord-canoe-thoreau-saw-it.html | Autumn Leaves From Another Perspective: Massachusetts; Concord by Canoe: How Thoreau Saw It | False | By Suzanne Berne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-aristide-aristide-adopts-new-role-robespierre-gandhi.html | SHOWDOWN WITH HAITI: ARISTIDE; Aristide Adopts a New Role: From Robespierre to Gandhi | False | By Elaine Sciolino | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-yorkers-co-making-house-calls.html | NEW YORKERS & CO.; Making House Calls | False | By Douglas Martin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/in-the-19th-a-family-seat-vs-first-woman.html | In the 19th, A Family Seat Vs. First Woman | False | By James Feron | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/pursuing-the-bonefish-across-a-watery-desert.html | PURSUING THE BONEFISH ACROSS A WATERY DESERT | False | BY Howell Raines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/art-the-pencils-art-and-rocking-chairs.html | ART; The Pencil's Art and 'Rocking Chairs' | False | By Vivien Rayor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/noticed-high-rollers-are-taking-over.html | NOTICED; High Rollers Are Taking Over | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/how-to-give-orders-like-a-man-248835.html | HOW TO GIVE ORDERS LIKE A MAN | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/political-memo-cuomo-courts-the-voters-one-interest-bloc-at-a-time.html | Political Memo; Cuomo Courts the Voters, One Interest Bloc at a Time | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-ellen-s-mccabe-edward-l-melton.html | WEDDINGS; Ellen S. McCabe, Edward L. Melton | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-tricia-murray-george-w-olvany.html | WEDDINGS; Tricia Murray, George W. Olvany | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/former-bridgeport-mayor-and-two-others-are-shot.html | Former Bridgeport Mayor And Two Others Are Shot | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/bounty-hunter.html | Bounty Hunter | False | By Molly O'Neill | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-new-york-rites-of-passage.html | Autumn Leaves From Another Perspective: New York; Rites of Passage Riding a Bike | False | By Robert Boyd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/the-only-choice-in-haiti.html | The Only Choice In Haiti | False | >By George Packer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/journal-why-marion-barry.html | Journal; Why Marion Barry? | False | By Frank Rich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-lisa-fitzgibbons-christopher-mines.html | WEDDINGS; Lisa Fitzgibbons, Christopher Mines | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/l-how-cairo-conference-echoed-health-debate-question-of-conscience-281506.html | How Cairo Conference Echoed Health Debate; Question of Conscience | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-defiantly-deaf-248789.html | DEFIANTLY DEAF | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-frame-of-mind-248908.html | FRAME OF MIND | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-new-orleans-voodoo-dolls-and-ju-jus.html | Idiosyncrasy Under Glass; New Orleans: Voodoo Dolls and Ju-Jus | False | By Peter Applebome | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/yacht-racing-star-crossed-coyote-staves-off-legal-delay.html | YACHT RACING; Star-Crossed Coyote Staves Off Legal Delay | False | By Barbara Lloyd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/the-world-yoked-in-twin-solitudes-canada-s-two-cultures.html | The World; Yoked in Twin Solitudes: Canada's Two Cultures | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/the-big-city-color-blind.html | THE BIG CITY; Color blind | False | By John Tierney | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/in-the-regionnew-jersey-after-7-years-a-fort-lee-condo-plan-is-approved.html | In the Region/New Jersey; After 7 Years, a Fort Lee Condo Plan Is Approved | False | By Rachelle Garbarine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-charlotte-triefus-lloyd-zuckerberg.html | WEDDINGS; Charlotte Triefus, Lloyd Zuckerberg | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/connecticut-guide-249335.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-the-value-of-error-248932.html | THE VALUE OF ERROR | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-central-park-besides-rape-crime-having-average-year.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Besides Rape, Crime Having Average Year | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/what-s-doing-in-the-hudson-valley.html | WHAT'S DOING IN; The Hudson Valley | False | By Harold Faber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/sunday-september-18-1994-real-america.html | SUNDAY, September 18, 1994; Real America | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/in-the-land-of-the-orthopedic-implant.html | In the Land of the Orthopedic Implant | False | By Barnaby J. Feder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/art-view-just-where-did-gauguin-become-gauguin.html | ART VIEW; Just Where Did Gauguin Become Gauguin? | False | By Michael Kimmelman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/the-view-from-mount-kisco-in-a-hospital-neonatal-unit-life-is-held.html | The View From: Mount Kisco; In a Hospital Neonatal Unit, Life Is Held in the Palm of a Hand | False | By Lynne Ames | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/long-island-journal-250988.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/boxing-taylor-older-but-no-wiser-as-chavez-wins-again.html | BOXING; Taylor Older But No Wiser As Chavez Wins Again | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-janine-brown-peter-weinbach.html | WEDDINGS; Janine Brown, Peter Weinbach | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-nancy-goldstein-matthew-rebold.html | WEDDINGS; Nancy Goldstein, Matthew Rebold | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/automobiles/driving-smart-keeping-infants-content-and-safe-on-the-road.html | DRIVING SMART; Keeping Infants Content (and Safe) on the Road | False | By Julie Edelson Halpert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/hers-the-white-wife.html | HERS; The White Wife | False | By Jacqueline Adams | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-susan-frankenberg-and-robert-beer.html | WEDDINGS; Susan Frankenberg and Robert Beer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/fyi-263850.html | F.Y.I. | False | By Andrea Kannapell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/sunday-september-18-1994-the-tao-of-gump.html | SUNDAY, September 18, 1994; The Tao of Gump | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/present-arms-clinton-corners-himself-along-with-his-quarry.html | Present Arms; Clinton Corners Himself, Along With His Quarry | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/korea-talks-hint-of-thaw.html | Korea Talks: Hint of Thaw | False | By James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/tombstone-territory.html | Tombstone Territory | False | By Sandra Scofield | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-upper-west-side-no-parking-hold-your-horses.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; No Parking? Hold Your Horses. | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/sunday-september-18-1994-tara-incognito.html | SUNDAY, September 18, 1994; Tara Incognito | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-katharine-huth-and-bret-parker.html | WEDDINGS; Katharine Huth And Bret Parker | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/home-clinic-specific-tools-for-specific-tasks-are-a-major-step-for.html | HOME CLINIC; Specific Tools for Specific Tasks Are a Major Step for Safety | False | By Edward R. Lipinski | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/finding-joy-in-family-food-and-film.html | Finding Joy in Family, Food and Film | False | By Susan Ball | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/commercial-property-going-public-a-veteran-realty-company-takes-market-plunge.html | Commercial Property/Going Public; A Veteran Realty Company Takes the Market Plunge | False | By Claudia H. Deutsch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/pop-view-when-rap-meets-the-undead.html | POP VIEW; When Rap Meets The Undead | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/taking-the-children-a-girl-with-kick-boys-with-ideas-and-silas.html | TAKING THE CHILDREN; A Girl With Kick, Boys With Ideas And 'Silas' Redux | True | By Jenneth C. Davis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/rail-line-renting-cars-for-new-riders.html | Rail Line Renting Cars For New Riders | False | By Elsa Brenner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/the-executive-life-pressing-their-cases-coast-to-coast.html | The Executive Life; Pressing Their Cases Coast to Coast | False | By Michael S. Malone | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-mariellen-m-lane-peter-w-bradley.html | WEDDINGS; Mariellen M. Lane, Peter W. Bradley | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/l-the-electric-car-debate-continues-281174.html | The Electric Car Debate Continues | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/a-renewed-sense-of-mission-is-rousing-the-un.html | A Renewed Sense of Mission Is Rousing the U.N. | False | By Richard D. Lyons | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/a-screenwriter-recalls-his-friendship-with-robert-altman.html | A Screenwriter Recalls His Friendship With Robert Altman | False | By Denise Mourges | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/us/the-1994-elections-in-tennessee-gop-making-rare-run-in-political-super-bowl.html | THE 1994 ELECTIONS: IN TENNESSEE; G.O.P. Making Rare Run in 'Political Super Bowl' | False | By Ronald Smothers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/rowing-americans-find-time-for-a-medal.html | ROWING; Americans Find Time For a Medal | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-upper-west-side-slice-of-old-broadway-make-it-thin.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Slice of Old Broadway (Make It Thin) | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/l-the-electric-car-debate-continues-281182.html | The Electric Car Debate Continues | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/famous-for-being-einstein.html | Famous for Being Einstein | False | By Robert Kanigel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/charity-welcomes-gifts-but-reaps-junk-instead.html | Charity Welcomes Gifts But Reaps Junk Instead | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-central-park-seeing-green-71-million-worth.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Seeing Green, $71 Million Worth | False | By Jane H. Lii | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/interface-getting-the-fish-out-of-water.html | Interface; Getting the Fish Out of Water | False | By Kate Murphy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/they-re-playing-our-dirge.html | They're Playing Our Dirge | False | By David Leavitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-trademark-reclaimed-germans-soothe-a-pain-lingering-since-1918.html | Sept. 11-17: Trademark Reclaimed; Germans Soothe a Pain Lingering Since 1918 | False | By Milt Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/l-the-electric-car-debate-continues-281166.html | The Electric Car Debate Continues | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/l-bridge-widening-plan-in-tinton-falls-273040.html | Bridge-Widening Plan In Tinton Falls | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/hasidic-and-hispanic-residents-in-williamsburg-try-to-forge-a-new-unity.html | Hasidic and Hispanic Residents in Williamsburg Try to Forge a New Unity | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/streetscapes-y-7-east-15th-street-romanesque-survivor-victorian-good-intentions.html | Streetscapes/The 'Y' at 7 East 15th Street; A Romanesque Survivor Of Victorian Good Intentions | False | By Christopher Gray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/a-burgeoning-tourist-turnout-overshadows-decline-at-beaches.html | A Burgeoning Tourist Turnout Overshadows Decline at Beaches | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/hockey-isles-win-sorry-four-months-too-late.html | HOCKEY; Isles Win (Sorry, Four Months Too Late) | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/on-the-street-prints-to-set-a-pattern.html | ON THE STREET; Prints To Set A Pattern | False | By Bill Cunningham | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/video-company-that-does-family-trees.html | Video Company That Does Family Trees | False | By Penny Singer | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/no-headline-274291.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/choice-tables-where-tokyo-s-young-crowd-likes-to-eat.html | CHOICE TABLES; Where Tokyo's Young Crowd Likes to Eat | False | By Elizabeth Andoh | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/books-from-the-times.html | Books From The Times | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-the-land-of-market-leninism.html | In the Land of Market-Leninism | False | By Ian Buruma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/the-nation-new-cops-need-help-the-perils-of-police-hiring.html | The Nation: New Cops Need Help; The Perils of Police Hiring | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-cuba-s-boat-people-castro-as-promised-turns-off-the-spigot.html | Sept. 11-17: Cuba's Boat People; Castro, As Promised, Turns Off the Spigot | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-fiction-248657.html | IN SHORT: FICTION | False | By Katherine Burkett | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/l-mozart-et-al-staying-power-is-the-secret-247960.html | MOZART ET AL; Staying Power Is the Secret | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/news-summary-273910.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/l-the-mobster-and-his-nose-248681.html | The Mobster and His Nose | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/music-the-academic-season-s-in-swing-again.html | MUSIC; The Academic Season's in Swing Again | False | By Robert Sherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/how-ge-plays-for-keeps-in-diamonds.html | How G.E. Plays for Keeps in Diamonds | False | By Douglas Frantz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/sunday-september-18-1994-name-game-professionals.html | SUNDAY, September 18, 1994; Name Game Professionals | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/horse-racing-toss-the-key-horse-of-the-year-seems-locked-up.html | HORSE RACING; Toss the Key: Horse of the Year Seems Locked Up | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-florida-s-passing-drenches-tennessee.html | COLLEGE FOOTBALL; Florida's Passing Drenches Tennessee | False | By William C. Rhoden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-sharon-robock-michael-kiernan.html | WEDDINGS; Sharon Robock, Michael Kiernan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-the-value-of-error-248940.html | THE VALUE OF ERROR | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/movies/film-view-what-we-don-t-know-about-tv-could-kill-us.html | FILM VIEW; What We Don't Know About TV Could Kill Us | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/the-nation-in-trouble-five-who-sit-with-reason-to-squirm.html | The Nation; In Trouble: Five Who Sit With Reason to Squirm | False | By Katharine Q. Seelye | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-susan-l-valente-eric-j-marandett.html | WEDDINGS; Susan L. Valente, Eric J. Marandett | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/smoke-not-in-a-mall-you-dont.html | Smoke? Not in a Mall, You Don't | False | By Richard Weizel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/horse-racing-sky-beauty-knocks-off-fifth-straight-victory.html | HORSE RACING; Sky Beauty Knocks Off Fifth Straight Victory | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/good-eating-popular-performers-for-a-new-season.html | GOOD EATING; Popular Performers For a New Season | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-anke-kohn-owen-kotler.html | WEDDINGS; Anke Kohn, Owen Kotler | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/transactions-278238.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/the-night-the-statue-of-liberty-as-underdressed-hostess.html | THE NIGHT; The Statue of Liberty As Underdressed Hostess | False | By Bob Morris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/l-don-t-worry-be-giddy-248703.html | Don't Worry, Be Giddy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/today-s-sections-special-today-the-sophisticated-traveler.html | TODAY'S SECTIONS; Special Today: The Sophisticated Traveler | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/present-arms-talking-tough-and-often.html | Present Arms; Talking Tough -- and Often | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/style-couture-boy.html | STYLE; Couture Boy | False | By Dana Thomas | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/arts-artifacts-starry-skies-wings-and-death-on-the-freeway.html | ARTS/ARTIFACTS; Starry Skies, Wings and Death on the Freeway | False | By Rita Reif | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/on-baseball-a-message-to-gooden-drugs-can-take-it-all.html | ON BASEBALL; A Message to Gooden: Drugs Can Take It All | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-louise-m-fritts-c-m-palmisano.html | WEDDINGS; Louise M. Fritts, C. M. Palmisano | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/l-water-parks-228354.html | Water Parks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/her-peculiar-career-meryl-streep.html | HER PECULIAR CAREER; MERYL STREEP | False | By Bernard Weinraub | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/making-it-work-from-the-files-of-the-bunco-squad.html | MAKING IT WORK; From the Files of the Bunco Squad | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-chicago-s-two-wheelers.html | Idiosyncrasy Under Glass; CHICAGO'S TWO-WHEELERS | False | BY Isabel Wilkerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-union-square-flatiron-map-jigsaw-puzzle-of-competing-claims.html | NEIGHBORHOOD REPORT: UNION SQUARE; Flatiron Map: Jigsaw Puzzle of Competing Claims | False | By Marvine Howe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/q-a-249505.html | Q. & A. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-jennifer-meyers-j-l-parsons-4th.html | WEDDINGS; Jennifer Meyers, J. L. Parsons 4th | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/the-trials-of-william-kunstler.html | The Trials of William Kunstler | False | By Jeffrey Rosen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/sunday-september-18-1994-win-a-mansion.html | SUNDAY, September 18, 1994; Win a Mansion | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-jane-harvey-charles-curtis.html | WEDDINGS; Jane Harvey, Charles Curtis | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-flushing-fresh-meadows-ethnic-diversity-lends-bustle.html | NEIGHBORHOOD REPORT: FLUSHING/FRESH MEADOWS; Ethnic Diversity Lends Bustle to Flushing's Branch Library | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-ms-jacobson-mr-marciano.html | WEDDINGS; Ms. Jacobson, Mr. Marciano | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/music-a-benefit-concert-and-a-series-opener.html | MUSIC; A Benefit Concert and a Series Opener | False | By Rena Fruchter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/when-horses-are-worth-more-dead-than-alive.html | When Horses Are Worth More Dead Than Alive | False | By Carol Marie Cropper | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/currency.html | CURRENCY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-yorkers-co-261939.html | NEW YORKERS & CO. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-andrew-b-cohen-and-sandra-l-tsang.html | WEDDINGS; Andrew B. Cohen and Sandra L. Tsang | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-lestra-m-litchfield-steven-j-atlas.html | WEDDINGS; Lestra M. Litchfield, Steven J. Atlas | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/recordings-view-how-a-childs-toy-begat-bluegrass.html | RECORDINGS VIEW; How a Child's Toy Begat Bluegrass | True | By Tony Scherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/c-correction-281131.html | Correction | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/new-noteworthy-paperbacks-173509.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/westchester-qa-jack-polak-the-diary-that-epitomized-the-holocaust.html | Westchester Q&A;; Jack Polak; The Diary That Epitomized the Holocaust | False | By Donna Greene | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/apartheid-s-grisly-aftermath-witch-burning.html | Apartheid's Grisly Aftermath: 'Witch Burning' | False | By Bill Keller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/your-own-account-many-guides-along-the-career-path.html | Your Own Account; Many Guides Along the Career Path | False | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-karin-g-i-price-mark-j-mueller.html | WEDDINGS; Karin G. I. Price, Mark J. Mueller | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/senator-dole-vs-free-trade.html | Senator Dole vs. Free Trade | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/c-corrections-248959.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/how-vatican-views-cairo.html | How Vatican Views Cairo | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/habitats-the-alice-tully-apartment-6500-square-feet-and-a-mini-kitchen.html | Habitats/The Alice Tully Apartment; 6,500 Square Feet And a Mini-Kitchen | False | By Tracie Rozhon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/5-on-un-aid-mission-in-egypt-are-killed-militants-suspected.html | 5 on U.N. Aid Mission in Egypt Are Killed; Militants Suspected | False | By Chris Hedges | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/us/wreckage-in-the-desert-was-odd-but-not-alien.html | Wreckage in the Desert Was Odd but Not Alien | False | By William J. Broad | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/endpaper-quitters-never-win.html | ENDPAPER; Quitters Never Win | False | By Susan Shapiro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-nonfiction-leaving-the-brooklyn-bridge-behind.html | IN SHORT: NONFICTION; Leaving the Brooklyn Bridge Behind | False | By Robin Lippincott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-kristin-hock-john-w-davie.html | WEDDINGS; Kristin Hock, John W. Davie | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/vows-colleen-coffey-and-john-m-shanks.html | VOWS; Colleen Coffey and John M. Shanks | False | By Dan Shaw | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/sports-people-basketball-mavericks-sign-draft-pick-to-4-year-deal.html | SPORTS PEOPLE: BASKETBALL; Mavericks Sign Draft Pick to 4-Year Deal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/benefits-256900.html | BENEFITS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/exmoor-s-rural-ways-and-byways.html | EXMOOR'S RURAL WAYS AND BYWAYS | False | BY Penelope Lively | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/the-fading-footsteps-of-gauguin.html | THE FADING FOOTSTEPS OF GAUGUIN | False | BY Aaron Elkins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-defiantly-deaf-248762.html | DEFIANTLY DEAF | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/c-corrections-281115.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/surfacing-back-to-school.html | SURFACING; BACK TO SCHOOL | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/they-are-who-they-say-they-are.html | They Are Who They Say They Are | False | By Kyoko Mori | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-lisa-eisenberg-r-b-goodwyn-jr.html | WEDDINGS; Lisa Eisenberg, R. B. Goodwyn Jr. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/viewpoints-do-business-do-good-no-do-both.html | Viewpoints; Do Business? Do Good? No. Do Both. | False | By David Bollier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/world/berlin-on-alert-after-report-that-abu-nidal-will-attack-jews.html | Berlin on Alert After Report That Abu Nidal Will Attack Jews | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-eric-sibley-and-carol-ann-somersille.html | WEDDINGS; Eric Sibley and Carol Ann Somersille | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/insurance-woes-beset-homeowners.html | Insurance Woes Beset Homeowners | False | By Stewart Ain | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/ideas-trends-the-lost-art-of-getting-lost.html | IDEAS & TRENDS; The Lost Art of Getting Lost | False | By John Markoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/ideas-trends-want-a-us-car-read-the-label.html | Ideas & Trends; Want a U.S. Car? Read the Label | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/the-dressing-room-nomakeup-makeup-putting-it-to-the-test.html | THE DRESSING ROOM; No-Makeup Makeup: Putting It to the Test | True | By Emily Prager | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/to-our-readers.html | To Our Readers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-sheila-delaney-anthony-dinota.html | WEDDINGS; Sheila Delaney, Anthony DiNota | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/viewpoints-teaching-scientists-to-talk-business.html | Viewpoints; Teaching Scientists to Talk Business | False | By Harry Gaines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/westchester-guide-252360.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/jimmy-carter-s-contribution.html | Jimmy Carter's Contribution | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-how-to-give-orders-like-a-man-248819.html | HOW TO GIVE ORDERS LIKE A MAN | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/paperback-best-sellers-september-18-1994.html | PAPERBACK BEST SELLERS: September 18, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-emily-rosenberg-jacob-w-roth.html | WEDDINGS; Emily Rosenberg, Jacob W. Roth | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-jersey-q-a-the-rev-joe-morris-doss-new-leader-for-states.html | New Jersey Q & A: The Rev. Joe Morris Doss; New Leader for State's Episcopalians | False | By Alison Roth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-jennifer-caldwell-john-h-n-fisher.html | WEDDINGS; Jennifer Caldwell, John H. N. Fisher | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/c-corrections-281085.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/sports-people-auto-racing-schumacher-says-he-won-t-switch-teams.html | SPORTS PEOPLE: AUTO RACING; Schumacher Says He Won't Switch Teams | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/this-week-it-s-time-to-order-bulbs.html | THIS WEEK; It's Time to Order Bulbs | False | By Anne Raver | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/residential-resales-249645.html | Residential Resales | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-scroll-me-up.html | Sept. 11-17; Scroll Me Up | False | By Warren E. Leary | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/c-corrections-281123.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/inside-274313.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/us/reporter-s-notebook-quayle-looks-to-right-for-votes-and-sales.html | Reporter's Notebook; Quayle Looks to Right For Votes (and Sales) | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/l-in-love-with-the-yankees-248690.html | In Love With the Yankees | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-pennsylvania-at-winds-whim.html | Autumn Leaves From Another Perspective: Pennsylvania; At Winds' Whim Aboard a Balloon | False | By Suzanne Casidy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/l-how-cairo-conference-echoed-health-debate-not-playing-politics-281484.html | How Cairo Conference Echoed Health Debate; Not Playing Politics | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-diana-cadeddu-jonathan-ruhl.html | WEDDINGS; Diana Cadeddu, Jonathan Ruhl | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/film-new-line-cinema-it-was-a-very-good-year.html | FILM; New Line Cinema: It Was a Very Good Year | True | By Josh Young | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/the-view-from-hartford-purveyors-of-the-very-proper-suit.html | The View From Hartford; Purveyors of the (Very) Proper Suit | False | By Bill Ryan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/present-arms-presidential-support-and-the-military-option.html | PRESENT ARMS; Presidential Support and the Military Option | False | By Anne Cronin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/l-the-university-industrial-complex-281158.html | The University-Industrial Complex | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/managers-profile.html | Managers' Profile | False | By Timothy Middleton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-fiction-248649.html | IN SHORT: FICTION | False | By Karen Ray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-karen-johnson-peter-orphanos.html | WEDDINGS; Karen Johnson, Peter Orphanos | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/ideas-trends-the-economist-s-just-so-story.html | Ideas & Trends; The Economist's 'Just So' Story | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/a-town-carved-into-stone.html | A Town Carved Into Stone | False | By James Sturz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-sarah-w-conrad-and-c-o-smythe.html | WEDDINGS; Sarah W. Conrad And C. O. Smythe | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/in-america-the-reluctant-rescue.html | In America; The Reluctant Rescue | False | By Bob Herbert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/art-slice-of-americana-as-seen-on-the-stage.html | ART; Slice of Americana as Seen on the Stage | False | By William Zimmer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/l-prince-igor-churlish-248010.html | 'PRINCE IGOR'; Churlish? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-basketball-harper-slips-past-knicks-to-join-bulls.html | PRO BASKETBALL; Harper Slips Past Knicks To Join Bulls | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/evening-hours-bustles-and-bows.html | EVENING HOURS; Bustles and Bows | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/dining-out-chinese-cover-new-ground-in-hartsdale.html | DINING OUT; Chinese Cover New Ground in Hartsdale | False | By M. H. Reed | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-unfriendly-fire-guns-keep-giving-us-a-bad-reputation.html | Sept. 11-17: Unfriendly Fire; Guns Keep Giving U.S. A Bad Reputation | False | By Marc D. Charney | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/college-101-mapping-the-skills-maze.html | College 101: Mapping the Skills Maze | False | By Kate Stone Lombardi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/us/gangs-machiavelli-s-descendants.html | Gangs: Machiavelli's Descendants | False | By Don Terry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/recordings-view-working-wonders-in-a-tight-frame.html | RECORDINGS VIEW; Working Wonders In a Tight Frame | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/yacht-racing-time-off-before-going-at-it-alone.html | YACHT RACING; Time Off Before Going at It Alone | False | By Barbara Lloyd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-laura-e-butzel-david-s-berg.html | WEDDINGS; Laura E. Butzel, David S. Berg | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-kimberly-hillman-robert-e-gilbert.html | WEDDINGS; Kimberly Hillman, Robert E. Gilbert | | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/l-rome-on-2-wheels-228516.html | Rome on 2 Wheels | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-carolyn-a-bain-k-g-ottenbreit.html | WEDDINGS; Carolyn A. Bain, K. G. Ottenbreit | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/remember-baseball.html | Remember Baseball? | False | By Avery Corman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/plan-to-restrict-sex-businesses-may-be-flawed-law-experts-say.html | Plan to Restrict Sex Businesses May Be Flawed, Law Experts Say | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/the-case-of-the-deadly-school-bus.html | The Case of the Deadly School Bus | False | By Robert Krulwich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-columbia-s-comeback-short-by-21-seconds.html | COLLEGE FOOTBALL; Columbia's Comeback Short by 21 Seconds | False | By Jack Cavanaugh | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-claudia-hanlin-alvin-rodolfo.html | WEDDINGS; Claudia Hanlin, Alvin Rodolfo | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/dance-from-japan-butoh-and-beyond.html | DANCE; From Japan, Butoh And Beyond | False | By Terry Trucco | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-karen-silverman-and-leon-hodes.html | WEDDINGS; Karen Silverman And Leon Hodes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-kelly-j-finkral-john-renwick-4th.html | WEDDINGS; Kelly J. Finkral, John Renwick 4th | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/books/l-innovation-for-innovation-s-sake-173533.html | Innovation for Innovation's Sake | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/plan-to-protect-park-land-at-kings-park-runs-into-snags.html | Plan to Protect Park Land at Kings Park Runs Into Snags | False | By Carole Paquette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-defiantly-deaf-248746.html | DEFIANTLY DEAF | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/business/wall-street-salomon-s-hong-kong-hangover.html | Wall Street; Salomon's Hong Kong Hangover | False | By Susan Antilla | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/l-audio-books-228338.html | Audio Books | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-correspondent-s-report-russia-tourism-drops-street-crime-rises.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In Russia, Tourism Drops As Street Crime Rises | False | By Alessandra Stanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/results-plus-278963.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/student-files-suit-on-grade-average.html | Student Files Suit On Grade Average | False | By Howard Klausner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-football-his-championship-seasons-ewbank-reflects.html | PRO FOOTBALL; His Championship Seasons: Ewbank Reflects | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/chasing-football-dreams-rising-in-their-league.html | Chasing Football Dreams, Rising in Their League | False | By Linda Lynwander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/sunday-september-18-1994-the-hidden-likes-of-elizabeth-thomas.html | SUNDAY, September 18, 1994; The Hidden Likes of Elizabeth Thomas | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/blocking-the-yellowstone-mine.html | Blocking the Yellowstone Mine | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-football-notebook-for-namath-story-these-jets-could-be-called-few-good.html | PRO FOOTBALL: NOTEBOOK; For Namath, the Story of These Jets Could Be Called a Few Good Linemen | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/style/weddings-dawn-a-jahn-james-b-moses.html | WEDDINGS; Dawn A. Jahn, James B. Moses | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/county-in-push-to-cut-trash-collection-need.html | County in Push to Cut Trash-Collection Need | False | By Tom Callahan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/l-defiantly-deaf-248754.html | DEFIANTLY DEAF | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-the-loire-s-garden-of-artistic-delights.html | TRAVEL ADVISORY; The Loire's Garden of Artistic Delights | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/garbage-workers-to-pick-up-more-or-have-pay-cut.html | GARBAGE WORKERS TO PICK UP MORE OR HAVE PAY CUT | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/cuttings-tulips-for-the-soul.html | CUTTINGS; Tulips for the Soul | False | By Anne Raver | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective.html | Autumn Leaves From Another Perspective | False | By Joseph Siano | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-18 | 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/pop-view-prince-may-be-too-musical-for-the-music-business.html | POP VIEW; Prince May Be Too Musical For the Music Business | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/sports-people-baseball-are-royals-and-herzog-cooking-up-deal.html | SPORTS PEOPLE: BASEBALL; Are Royals and Herzog Cooking Up Deal? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/c-corrections-282529.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/superman-foils-rape-and-captures-suspect.html | 'Superman' Foils Rape And Captures Suspect | False | By George James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/news-summary-281786.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/colon-campaign-reports-equipment-stolen.html | Colon Campaign Reports Equipment Stolen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/bridge-286150.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/a-hopeful-turn-in-algeria.html | A Hopeful Turn in Algeria | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/simpson-s-lawyers-set-to-challenge-the-evidence-again.html | Simpson's Lawyers Set to Challenge the Evidence Again | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/borden-s-deal-draws-the-ire-of-shareholders.html | Borden's Deal Draws the Ire of Shareholders | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/finance-briefs-285048.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/style/IHT-rating-the-worlds-best-restaurants-germany.html | Rating the World's Best Restaurants: GERMANY | False | By Patricia Wells, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/IHT-1944macarthur-named-in-our-pages-100-75-and-50-years-ago.html | 1944:MacArthur Named : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/crisis-of-bread-and-land-afflicts-russia-s-hard-pressed-farmers.html | Crisis of Bread and Land Afflicts Russia's Hard-Pressed Farmers | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/obituaries/jon-mensinger-dancer-37.html | Jon Mensinger; Dancer, 37 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/grass-roots-tax-group-can-still-exert-muscle.html | Grass-Roots Tax Group Can Still Exert Muscle | False | By Jerry Gray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/IHT-american-topics-college-students-increasingly-stall-on-plunging-into-the.html | American Topics: College Students Increasingly Stall On Plunging Into the Working World | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/2-candidates-eagerly-pursue-pivotal-blocs-among-jews.html | 2 Candidates Eagerly Pursue Pivotal Blocs Among Jews | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/big-tv-networks-in-turmoil-as-the-new-season-begins.html | Big TV Networks in Turmoil As the New Season Begins | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By William Glaberson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/market-place-baby-superstore-is-ready-for-its-wall-street-test.html | Market Place; Baby Superstore Is Ready for Its Wall Street Test | False | By Stephanie Strom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/sex-offender-due-for-parole-but-no-place-will-have-him.html | Sex Offender Due for Parole, But No Place Will Have Him | False | By Janny Scott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/note-to-readers.html | Note to Readers | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/obituaries/ann-schreiber-federal-administrator-58.html | Ann Schreiber, Federal Administrator, 58 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-school-reopens-ever-changing-and-the-same-cut-the-bureaucracy-288659.html | School Reopens, Ever Changing and the Same; Cut the Bureaucracy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/college-football-at-nebraska-a-significant-touchdown.html | COLLEGE FOOTBALL; At Nebraska, a Significant Touchdown | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/IHT-1919new-german-plot-in-our-pages100-75-and-50-years-ago.html | 1919:New German Plot?; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/pulse-lottery-and-gambling.html | PULSE; Lottery and Gambling | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/sports-people-boxing-muhammad-ali-is-just-a-regular-guy-here.html | SPORTS PEOPLE: BOXING; Muhammad Ali Is Just a Regular Guy Here | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-montana-passes-chiefs-past-falcons-and-to-a-3-0-start.html | PRO FOOTBALL; Montana Passes Chiefs Past Falcons and to a 3-0 Start | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-brady-bill-2-would-overhaul-gun-business-272728.html | Brady Bill 2 Would Overhaul Gun Business | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/bus-supervisor-faces-drug-and-gun-charges.html | Bus Supervisor Faces Drug and Gun Charges | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/media-business-advertising-clever-new-tv-spot-for-estee-lauder-so-quiet-it.html | THE MEDIA BUSINESS: Advertising; A clever new TV spot for Estee Lauder is so quiet it shouts. | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/chronicle-285978.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/dishing-tv-menu-dogpatch-remote-3-channel-town-suddenly-gets-oodles-choices.html | Dishing Out TV Menu to 'Dogpatch'; A Remote 3-Channel Town Suddenly Gets Oodles of Choices | False | By Douglas Martin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/the-1994-campaign-georgia-district-ruling-is-test-for-racial-politics.html | THE 1994 CAMPAIGN; Georgia District Ruling Is Test for Racial Politics | False | By Peter Applebome | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/dance-review-meditation-in-movement-from-tibet.html | DANCE REVIEW; Meditation in Movement From Tibet | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-advertising-addenda-accounts-288420.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/worldbusiness/IHT-capital-markets-a-loss-for-uk-insurersright-to-own.html | CAPITAL MARKETS : A Loss for U.K. Insurers:Right to Own Eurobonds | False | By Carl Gewirtz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-don-t-blame-times-sq-for-the-x-rated-shops-288705.html | Don't Blame Times Sq. For the X-Rated Shops | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/obituaries/edward-patten-89-who-served-nine-terms-as-a-congressman.html | Edward Patten, 89, Who Served Nine Terms as a Congressman | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-in-49er-debut-sanders-performs-a-cameo-role.html | PRO FOOTBALL; In 49er Debut, Sanders Performs a Cameo Role | False | By Tom Friend | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/starry-7-dwarfs-in-camp-for-fun-and-a-good-cause.html | Starry 7 Dwarfs in Camp For Fun and a Good Cause | False | By Enid Nemy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/business-digest-283053.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/obituaries/vitas-gerulaitis-an-ex-star-of-tennis-tour-dies-at-40.html | Vitas Gerulaitis, an Ex-Star Of Tennis Tour, Dies at 40 | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/IHT-financial-roller-coaster-set-for-one-more-plunge.html | Financial Roller Coaster Set For One More Plunge | False | By Carl Gewirtz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/rowing-us-heavyweights-win-gold-at-the-wire.html | ROWING; U.S. Heavyweights Win Gold at the Wire | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/graham-dancers-issue-ultimatum-over-contract.html | Graham Dancers Issue Ultimatum Over Contract | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-paramount-network-s-target-male-viewers.html | THE MEDIA BUSINESS; Paramount Network's Target: Male Viewers | False | By Andy Meisler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-for-child-medicare-288675.html | For Child Medicare | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/joby-messier-hurts-knee.html | Joby Messier Hurts Knee | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/golf-us-earns-first-sip-from-presidents-cup.html | GOLF; U.S. Earns First Sip From Presidents Cup | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-school-reopens-ever-changing-and-the-same-288640.html | School Reopens, Ever Changing and the Same | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/group-urges-pensacola-boycott.html | Group Urges Pensacola Boycott | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/showdown-in-haiti-carter-carter-s-diplomatic-mission-was-a-last-minute-gamble.html | SHOWDOWN IN HAITI: CARTER; Carter's Diplomatic Mission Was a Last-Minute Gamble | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/books/books-of-the-times-a-monumental-presidency-and-the-telling-details.html | BOOKS OF THE TIMES; A Monumental Presidency and the Telling Details | False | By Christopher Lehmann-Haupt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/obituaries/felisa-rincon-de-gautier-97-mayor-of-san-juan.html | Felisa Rincon de Gautier, 97, Mayor of San Juan | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/IHT-american-topics-short-takes-9033058320 1.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/sports-of-the-times-the-giants-little-big-man-is-short-not-small.html | Sports of The Times; The Giants' Little Big Man Is Short, Not Small | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/trash-routes-to-grow-20-longer-and-2-tons-heavier.html | Trash Routes to Grow 20% Longer and 2 Tons Heavier | False | By Jonathan P. Hicks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/style/IHT-casual-dining.html | CASUAL DINING | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/cairo-policy-on-economy-raises-fears.html | Cairo Policy On Economy Raises Fears | False | By Chris Hedges | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/a-go-slow-strategy-for-exxon.html | A Go-Slow Strategy For Exxon | False | By Agis Salpukas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-police-state-is-alive-and-well-in-el-paso-288683.html | Police State Is Alive and Well in El Paso | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/dividend-meetings-286320.html | Dividend Meetings | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-school-reopens-ever-changing-and-the-same-principals-should-teach-288667.html | School Reopens, Ever Changing and the Same; Principals Should Teach | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/showdown-in-haiti-in-haiti-on-haiti-s-streets-an-eerie-silence.html | SHOWDOWN IN HAITI: IN HAITI; On Haiti's Streets, an Eerie Silence | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/editorial-notebook-marion-barry-in-your-face.html | Editorial Notebook; Marion Barry in Your Face | False | By Brent Staples | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/us-has-high-hopes-for-new-student-loan-plan.html | U.S. Has High Hopes for New Student Loan Plan | False | By Catherine S. Manegold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/internet-radio-station-plans-to-broadcast-around-the-clock.html | Internet Radio Station Plans to Broadcast Around the Clock | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/another-sellout-on-bosnia.html | Another Sellout On Bosnia | False | By Marshall F. Harris and Stephen W. Walker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/war-on-marijuana-draws-complaints-in-california.html | War on Marijuana Draws Complaints in California | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/matsushita-in-lab-test-reduces-disk-to-a-dot.html | Matsushita, in Lab Test, Reduces Disk to a Dot | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/saudi-envoy-helps-expose-a-thai-crime-group-the-police.html | Saudi Envoy Helps Expose a Thai Crime Group: The Police | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/showdown-in-haiti-president-tells-nation-a-3-year-objective-has-been-attained.html | SHOWDOWN IN HAITI; President Tells Nation: A 3-Year Objective Has Been Attained | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/IHT-qa-two-cheers-for-vatican-from-a-spanish-theologian.html | Q&A: Two Cheers for Vatican From a Spanish Theologian | False | By Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-a-hit-in-miami-the-running-game.html | PRO FOOTBALL; A Hit in Miami: The Running Game | False | By Charlie Nobles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-advertising-addenda-new-yorker-splits-with-berlin-wright.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Yorker Splits With Berlin Wright | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/the-1994-campaign-in-race-for-california-chief-no-candidate-is-favorite.html | THE 1994 CAMPAIGN; In Race for California Chief No Candidate Is Favorite | False | By B. Drummond Ayres Jr. | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/sports-people-soccer-milutinovic-wants-to-remain-us-coach.html | SPORTS PEOPLE: SOCCER; Milutinovic Wants to Remain U.S. Coach | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/13-fire-chiefs-call-for-fire-safe-cigarettes.html | 13 Fire Chiefs Call for 'Fire-Safe' Cigarettes | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/IHT-american-topics-short-takes-91123850965.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/showdown-in-haiti-mobilization-at-fort-bragg-a-sudden-rush-to-get-ready.html | SHOWDOWN IN HAITI: MOBILIZATION; At Fort Bragg, A Sudden Rush To Get Ready | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/giuliani-and-the-unions.html | Giuliani and the Unions | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/chronicle-288799.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/patents-285382.html | Patents | False | By Teresa Riordan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-hard-fall-of-a-super-salesman.html | The Hard Fall of a Super Salesman | False | By Sallie Hofmeister | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/parking-rules-286044.html | Parking Rules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/bosnia-s-cruelest-siege-boredom-stress-anxiety.html | Bosnia's Cruelest Siege: Boredom, Stress, Anxiety | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-remember-unions-288691.html | Remember Unions? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/IHT-1894-bivalve-thieves-in-our-pages100-75-and-50-years-ago.html | 1894: Bivalve Thieves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/economic-calendar.html | Economic Calendar | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/IHT-american-topics-hes-paid-to-clean-up-scene-of-crime-to-ease-emotional.html | American Topics: He's Paid to Clean Up Scene of Crime To Ease Emotional Turmoil of Victims | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/metro-matters-how-the-students-pay-for-efficiency-decrees.html | METRO MATTERS; How the Students Pay For 'Efficiency' Decrees | False | By Joyce Purnick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/c-corrections-288454.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/obituaries/jerry-m-tinker-55-senate-staff-official.html | Jerry M. Tinker, 55, Senate Staff Official | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/showdown-haiti-police-force-haiti-s-military-leaders-agree-resign-clinton-halts.html | SHOWDOWN IN HAITI: POLICE FORCE; HAITI'S MILITARY LEADERS AGREE TO RESIGN; CLINTON HALTS ASSAULT, RECALLS 61 PLANES: RESTORING ORDER | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/sports-people-pro-football-scott-davis-says-he-is-rejoining-raiders.html | SPORTS PEOPLE: PRO FOOTBALL; Scott Davis Says He Is Rejoining Raiders | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/style/IHT-the-list-so-far.html | The List So Far | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-advertising-addenda-sfm-media-names-head-of-sports-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; SFM Media Names Head of Sports Unit | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-meggett-proves-you-can-fool-some-people-redskins-all-of-the-time.html | PRO FOOTBALL; Meggett Proves You Can Fool Some People (Redskins) All of the Time | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-secondary-seizes-a-second-chance.html | PRO FOOTBALL; Secondary Seizes a Second Chance | False | By Frank Litsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/results-plus-287318.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/pop-reviews-part-divas-part-goddesses-2-women-of-glamour-music-lena-horne-carnegie.html | POP REVIEWS Part Divas, Part Goddesses: 2 Women of Glamour and Music; Lena Horne At Carnegie Hall | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/pop-reviews-part-divas-part-goddesses-2-women-of-glamour-music-whitney-houston.html | POP REVIEWS Part Divas, Part Goddesses: 2 Women of Glamour and Music; Whitney Houston At Radio City | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/victoria-falls-journal-splat-splat-this-elephant-kill-is-a-paint-job.html | Victoria Falls Journal; Splat! Splat! This Elephant 'Kill' Is a Paint Job | False | By Bill Keller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/movies/making-a-silk-purse-weekend-out-of-sow-s-ear-sci-fi-movies.html | Making a Silk-Purse Weekend Out of Sow's Ear Sci-Fi Movies | False | By Neal Karlen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/worldbusiness/IHT-japans-newest-automaker.html | Japan's Newest Automaker | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/cuomo-and-pataki-are-even-in-poll.html | Cuomo and Pataki Are Even in Poll | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/treasury-to-auction-bills.html | Treasury to Auction Bills | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/two-candidates-sharply-drawn.html | Two Candidates, Sharply Drawn | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/style/IHT-tips.html | TIPS | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/on-pro-football-one-to-throw-away-on-throwback-day.html | ON PRO FOOTBALL; One to Throw Away On Throwback Day | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-amid-heat-interceptions-jets-fall-back-earth-with-thud.html | PRO FOOTBALL; Amid the Heat and the Interceptions, Jets Fall Back to Earth With a Thud | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/art-in-warsaw-still-vigorous-if-lean-and-poor.html | Art in Warsaw Still Vigorous, if Lean and Poor | False | By Jane Perlez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-a-boom-in-latin-business-reading.html | THE MEDIA BUSINESS; A Boom in Latin Business Reading | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/boxing-chavez-uses-left-hook-to-pound-point-across.html | BOXING; Chavez Uses Left Hook To Pound Point Across | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/business/very-late-report-card-finds-iacocca-wanting.html | Very Late Report Card Finds Iacocca Wanting | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/auto-racing-abbreviated-farewell-for-andretti-at-home.html | AUTO RACING; Abbreviated Farewell For Andretti at Home | False | By Joseph Siano | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/no-headline-281743.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/tennis-one-of-new-york-s-own-and-one-of-its-favorites.html | TENNIS; One of New York's Own and one of Its Favorites | False | By Neil Amdur | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-how-mitterrand-aided-nazi-supporter-272698.html | How Mitterrand Aided Nazi Supporter | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/abroad-at-home-resolution-matters.html | Abroad at Home; Resolution Matters | False | By Anthony Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/policeman-dies-in-gaza-clash-with-militants.html | Policeman Dies In Gaza Clash With Militants | False | By Joel Greenberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/in-june-commencement-in-september-it-s-back-to-school.html | In June, 'Commencement'; in September, It's Back to School | False | By Sam Dillon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/minorities-seek-more-action-to-halt-aids-spread.html | Minorities Seek More Action to Halt AIDS Spread | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/inside-281603.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/us/fight-looming-in-congress-over-panels-that-regulate-commercial-fishing.html | Fight Looming in Congress Over Panels That Regulate Commercial Fishing | False | By Barry Meier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/television-review-doctor-shows-for-the-high-tech-90-s.html | TELEVISION REVIEW; Doctor Shows for the High-Tech 90's | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/essay-haiti-much-ado-about-something.html | Essay; Haiti: Much Ado About Something | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/horse-racing-holy-bull-now-passing-horses-among-champions-past.html | HORSE RACING; Holy Bull Now Passing Horses Among Champions Past | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/metro-digest-284033.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/pop-review-mexican-independence-in-new-york.html | POP REVIEW; Mexican Independence in New York | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/c-corrections-288446.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/opera-review-the-grittier-tosca-with-nostalgia.html | OPERA REVIEW; The Grittier 'Tosca,' With Nostalgia | False | By James R. Oestreich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/world/showdown-haiti-overview-haiti-s-military-leaders-agree-resign-clinton-halts.html | SHOWDOWN IN HAITI: THE OVERVIEW; HAITI'S MILITARY LEADERS AGREE TO RESIGN; CLINTON HALTS ASSAULT, RECALLS 61 PLANES; TROOPS IN TODAY | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/ideology-contrast-adds-some-flavor-to-comptroller-race.html | Ideology Contrast Adds Some Flavor to Comptroller Race | False | By Sam Roberts | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/l-school-reopens-ever-changing-and-the-same-dropout-prevention-272710.html | School Reopens, Ever Changing and the Same; Dropout Prevention | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-19 | 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/affirmative-action-without-fear.html | Affirmative Action Without Fear | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/news-summary-289736.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/us/greenville-journal-are-six-group-homes-too-many.html | Greenville Journal; Are Six Group Homes Too Many? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/hockey-what-s-in-a-ranger-name-just-a-stanley-cup-dispute.html | HOCKEY; What's in a Ranger Name? Just a Stanley Cup Dispute | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/us/ruling-aids-prosecution-of-simpson.html | Ruling Aids Prosecution Of Simpson | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/l-gerrymandering-hurts-black-voters-the-most-295248.html | Gerrymandering Hurts Black Voters the Most | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-the-aristide-camp-amnesty-plan-for-the-military-angers-aristide.html | MISSION TO HAITI: THE ARISTIDE CAMP; Amnesty Plan For the Military Angers Aristide | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/key-rates-292508.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/worldbusiness/IHT-eu-looks-to-an-irish-miracle.html | EU Looks to an Irish Miracle | False | Tom Buerkle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/scrappy-arcade-owner-gives-up-the-fight.html | Scrappy Arcade Owner Gives Up the Fight | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/poll-gives-pataki-his-first-lead.html | Poll Gives Pataki His First Lead | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/business-digest-291170.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/style/chronicle-295140.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/new-look-at-apocalypse-dying-sun-will-boil-seas-and-leave-orbiting-cinder.html | New Look at Apocalypse: Dying Sun Will Boil Seas And Leave Orbiting Cinder | False | By Malcolm W. Browne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/joy-technologies-inc-joyn-reports-earnings-for-qtr-to-aug-26.html | Joy Technologies Inc.(JOY,N) reports earnings for Qtr to Aug 26 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/results-plus-293687.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-classical-music-295183.html | In Performance; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/cuomo-proposes-a-cut-in-utility-tax.html | Cuomo Proposes a Cut in Utility Tax | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/on-golf-it-s-not-the-ryder-cup-and-that-s-not-bad.html | ON GOLF; It's Not the Ryder Cup And That's Not Bad | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/sughars-list.html | Sughara's List | False | By Hillel Levine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/style/somebody-from-paris-says-he-loves-new-york.html | Somebody From Paris Says He Loves New York | False | By Bernadine Morris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-in-perspective-the-gi-s-are-in-haiti-now-for-the-hard-part.html | MISSION TO HAITI: IN PERSPECTIVE; The G.I.'s Are in Haiti: Now for the Hard Part | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-haiti-overview-3000-us-troops-land-without-opposition-take-over-ports.html | MISSION TO HAITI: OVERVIEW; 3,000 U.S. TROOPS LAND WITHOUT OPPOSITION AND TAKE OVER PORTS AND AIRFIELDS IN HAITI | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-haiti-television-networks-held-back-that-invasion-planes-were-headed-for.html | MISSION TO HAITI: TELEVISION; Networks Held Back the News That Invasion Planes Were Headed for Haiti | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/style/chronicle-295132.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/decoys-in-maine-lure-sea-birds-gone-a-century.html | Decoys in Maine Lure Sea Birds, Gone a Century | False | By Les Line | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/sports-of-the-times-we-ve-lost-another-of-our-kids.html | Sports of The Times; 'We've Lost Another of Our Kids' | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/observer-god-and-man-at-politics.html | Observer; God And Man At Politics | False | By Russell Baker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/tennis-tennis-greats-call-gerulaitis-a-friend-first.html | TENNIS; Tennis Greats Call Gerulaitis A Friend First | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/judge-s-ties-to-jewish-leader-stir-debate-in-crown-hts-case.html | Judge's Ties to Jewish Leader Stir Debate in Crown Hts. Case | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/gene-transplant-speeds-salmon-growth-rate.html | Gene Transplant Speeds Salmon Growth Rate | False | By Sandra Blakeslee | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/1-now-release-the-irish-prisoners-of-war-295485.html | Now Release the Irish Prisoners of War | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/1-america-s-meat-eaters-don-t-get-the-message-295450.html | America's Meat Eaters Don't Get the Message | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-marines-see-tough-task.html | MISSION TO HAITI; Marines See Tough Task | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/major-tokyo-quake-would-cost-1.2-trillion-study-says.html | Major Tokyo Quake Would Cost $1.2 Trillion, Study Says | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/wall-st-misses-its-mortgage-profits.html | Wall St. Misses Its Mortgage Profits | False | By Saul Hansell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/a-nonviolent-bomber-leads-polish-police-on-a-frenzied-chase.html | A Nonviolent Bomber Leads Polish Police on a Frenzied Chase | False | By Jane Perlez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/IHT-presidents-big-gamble-dealing-with-adversaries.html | President's Big Gamble: Dealing With Adversaries | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/before-congress-quits.html | Before Congress Quits . . . | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/college-football-colorado-coach-guided-by-beliefs.html | COLLEGE FOOTBALL; Colorado Coach Guided by Beliefs | False | By Alex Markels | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/personal-computers-of-soaps-and-computers-what-became-of-ibm-and-apple.html | PERSONAL COMPUTERS; Of Soaps and Computers: What Became of I.B.M. and Apple? | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/baseball-the-strike-hits-home-mets-drop-28-from-front-office.html | BASEBALL; The Strike Hits Home: Mets Drop 28 From Front Office | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/premier-industrial-corp-pren-reports-earnings-for-qtr-to-aug-31.html | Premier Industrial Corp. (PRE,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-pop-293318.html | In Performance; POP | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/federated-to-close-6-stores-in-merger-with-macy.html | Federated to Close 6 Stores in Merger With Macy | False | By Stephanie Strom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/the-media-business-advertising-addenda-leo-burnett-gets-disney-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Gets Disney Assignment | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/chess-294586.html | Chess | False | By Robert Byrne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/harman-international-industries-harn-reports-earnings-for-year-to-june-30.html | Harman International Industries(HAR,N) reports earnings for Year to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/IHT-a-matter-of-rank-letters-to-the-editor.html | A Matter of Rank : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-europe-welcomes-accord.html | MISSION TO HAITI; Europe Welcomes Accord | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-news-cocacola-predicts-strong-growth-in-its-3dquarter-sales.html | COMPANY NEWS; Coca-Cola Predicts Strong Growth in Its 3d-Quarter Sales | False | By Jerry Schwartz, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/the-media-business-advertising-addenda-seagram-narrows-review-on-3-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagram Narrows Review on 3 Brands | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-football-will-humbler-jets-now-win-for-losing.html | PRO FOOTBALL; Will Humbler Jets Now Win for Losing? | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/fall-baseball-autumn-ballplayers-strike-seems-have-been-inevitable.html | The Fall of a Baseball Autumn; The Ballplayers' Strike Seems to Have Been Inevitable | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/c-corrections-290980.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/manor-care-inc-mnr-reports-earnings-for-qtr-to-aug-31.html | Manor Care Inc.(MNR,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/style/by-design-molded-jackets.html | By Design; Molded Jackets | False | By Anne-Marie Schiro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/IHT-a-meeting-on-mount-fuji-letters-to-the-editor.html | A Meeting on Mount Fuji : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/haiti-relief-not-victory.html | Haiti: Relief, Not Victory | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/fierce-competition-marked-fervid-race-for-cancer-gene.html | Fierce Competition Marked Fervid Race For Cancer Gene | False | By Natalie Angier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-in-congress-resolutions-abruptly-turn-from-opposition-to-praise.html | MISSION TO HAITI: IN CONGRESS; Resolutions Abruptly Turn From Opposition to Praise | False | By David E. Rosenbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/the-media-business-advertising-addenda-accounts-295639.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/baseball-brien-taylor-s-day-in-court-is-postponed-once-again.html | BASEBALL; Brien Taylor's Day in Court Is Postponed Once Again | False | By Jack Curry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/thorsten-sellin-criminology-expert-dies-at-97.html | Thorsten Sellin, Criminology Expert, Dies at 97 | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-in-washington-as-president-claims-victory-doubts-remain.html | MISSION TO HAITI: IN WASHINGTON; As President Claims Victory, Doubts Remain | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/market-place-losing-bond-investors-are-betting-again.html | Market Place; Losing Bond Investors Are Betting Again | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/c-corrections-295019.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/serbs-step-up-violence-against-bosnian-muslim-civilians.html | Serbs Step Up Violence Against Bosnian Muslim Civilians | False | By Chuck Sudetic | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/opera-review-lakme-coloratura-fireworks-amid-colorful-exoticism.html | OPERA REVIEW: LAKME; Coloratura Fireworks Amid Colorful Exoticism | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/vitas-gerulaitis-40-former-tennis-star-dies.html | Vitas Gerulaitis, 40, Former Tennis Star, Dies | False | By Robert Mcg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/greenspan-wants-laws-to-let-banks-expand.html | Greenspan Wants Laws To Let Banks Expand | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-news-at-t-completes-deal-to-buy-mccaw-cellular.html | COMPANY NEWS; AT&T Completes Deal To Buy McCaw Cellular | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/hero-in-a-central-park-attack-shies-from-the-spotlight-s-glare.html | Hero in a Central Park Attack Shies From the Spotlight's Glare | False | By George James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/hospitals-swap-job-guarantees-for-pay-limits.html | Hospitals Swap Job Guarantees For Pay Limits | False | By Melinda Henneberger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-football-miss-miss-miss-good-hanson-finally-nails-one.html | PRO FOOTBALL; Miss, Miss, Miss, Good! Hanson Finally Nails One | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/c-corrections-295027.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/l-let-s-try-cooperation-in-japan-auto-talks-295426.html | Let's Try Cooperation In Japan Auto Talks | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-abroad-latin-america-breathes-a-half-sigh-of-relief-over-haiti.html | MISSION TO HAITI: ABROAD; Latin America Breathes a Half-Sigh of Relief Over Haiti | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/us/teen-age-mothers-helped-by-ohio-plan-study-finds.html | Teen-Age Mothers Helped By Ohio Plan, Study Finds | False | By Susan Chira | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/hear-the-one-about-the-comics-with-a-cause.html | Hear the One About the Comics With a Cause? | False | By Mel Watkins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/major-growth-gene-in-plants-is-isolated.html | Major Growth Gene In Plants Is Isolated | False | By Carol Kaesuk Yoon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/notebook-so-who-took-the-air-out-of-the-buddy-ball.html | NOTEBOOK; So Who Took the Air Out of the Buddy Ball? | False | BY Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/proudly-liberal-newly-powerful-grass-roots-coalition-connecticut-sees-its.html | Proudly Liberal, and Newly Powerful; Grass-Roots Coalition in Connecticut Sees Its Candidate Win and Its Influence Climb | False | By Jonathan Rabinovitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-football-football-verite-reeves-s-realism-buoys-the-giants.html | PRO FOOTBALL; Football Verite: Reeves's Realism Buoys the Giants | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-diplomacy-on-the-brink-of-war-a-tense-battle-of-wills.html | MISSION TO HAITI: DIPLOMACY; On the Brink of War, a Tense Battle of Wills | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/rite-aid-corp-radn-reports-earnings-for-qtr-to-aug-27.html | Rite Aid Corp.(RAD,N) reports earnings for Qtr to Aug.27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/1-crime-bill-should-make-women-feel-safer-295434.html | Crime Bill Should Make Women Feel Safer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/continental-homes-holding-corp-conn-reports-earnings-for-qtr-to-aug.31.html | Continental Homes Holding Corp.(CON,N) reports earnings for Qtr to Aug.31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/IHT-the-future-of-the-eu-letters-to-the-editor.html | The Future of the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/IHT-1944-denmark-revolt-in-our-pages100-75-and-50-years-ago.html | 1944: Denmark Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/baseball-didnt-die.html | Baseball Didn't Die | False | By Mark Harris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/franco-moschino-44-is-dead-designer-known-for-irreverence.html | Franco Moschino, 44, Is Dead; Designer Known for Irreverence | False | By Anne-Marie Schiro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-news-a-time-warner-denial-by-ge.html | COMPANY NEWS; A Time Warner Denial by G.E. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/tv-sports-kubek-goes-home-with-the-last-word.html | TV SPORTS; Kubek Goes Home, With the Last Word | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/ferrellgas-partners-lp-fgpn-reports-earnings-for-year-to-july.html | Ferrellgas Partners L.P.(FGP,N) reports earnings for Year to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/worldbusiness/IHT-looking-beyond-the-right-passport.html | Looking Beyond the Right Passport | False | By Reginald Dale, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/IHT-carter-pact-with-junta-is-praised-by-clinton-us-soldiers-begin.html | Carter Pact With Junta Is Praised By Clinton : U.S. Soldiers Begin Occupation of Haiti To Make Generals 'Keep Their Word' | False | By Stephens Broening, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/media-business-advertising-huge-promotional-blitz-for-its-lineup-fall-programs.html | THE MEDIA BUSINESS: Advertising In a huge promotional blitz for its lineup of fall programs, CBS forsakes only the kitchen sink. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/chamber-music-series-at-symphony-space.html | Chamber-Music Series At Symphony Space | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-football-jets-sign-casillas-plus-his-baggage.html | PRO FOOTBALL; Jets Sign Casillas, Plus His Baggage | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-haiti-gi-s-armed-for-battle-but-hazy-about-try-insure-democracy.html | MISSION TO HAITI: THE G.I.'s; Armed for Battle, but Hazy About How to Try to Insure Democracy | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/larry-klein-sailor-dies-in-mishap-at-42.html | Larry Klein, Sailor, Dies in Mishap at 42 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-dance-295159.html | In Performance; DANCE | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/music-review-operatic-to-pop-a-sunny-crossing.html | MUSIC REVIEW; Operatic To Pop: A Sunny Crossing | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/style/patterns-293059.html | Patterns | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/IHT-1919pershing-honored-in-our-pages100-75-and-50-years-ago.html | 1919:Pershing Honored : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/giuliani-says-police-merger-won-t-hurt-housing-safety.html | Giuliani Says Police Merger Won't Hurt Housing Safety | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/worldbusiness/IHT-weekend-box-office.html | Weekend Box Office | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-classical-music-295175.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/super-rite-corp-reports-earnings-for-qtr-to-aug27.html | Super Rite Corp. reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/no-headline-289779.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/thor-industries-thon-reports-earnings-for-qtr-to-july-31.html | Thor Industries(THO,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/IHT-1894-japanese-gains-in-our-pages100-75-and-50-years-ago.html | 1894: Japanese Gains : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/material-sciences-corp-mscn-reports-earnings-for-qtr-to-aug-31.html | Material Sciences Corp. (MSC,N) reports earnings for Qtr to Aug31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-dance-295167.html | In Performance; DANCE | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/executive-changes-292362.html | Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/transportation-workers-face-more-frequent-tests-for-drugs.html | Transportation Workers Face More Frequent Tests for Drugs | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/c-corrections-295035.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/lawyers-in-rail-slayings-file-for-insanity-defense.html | Lawyers in Rail Slayings File for Insanity Defense | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/william-henry-memorial.html | William Henry Memorial | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/sports-people-baseball-royals-say-herzog-won-t-manage-them.html | SPORTS PEOPLE: BASEBALL; Royals Say Herzog Won't Manage Them | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/prudential-securities-settles-sales-charges-in-idaho-case.html | Prudential Securities Settles Sales Charges in Idaho Case | False | By Kurt Eichenwald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/l-what-deeds-lurk-in-the-heart-of-crows-295442.html | What Deeds Lurk in the Heart of Crows? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/books/books-of-the-times-the-examined-life-is-not-worth-living-either.html | BOOKS OF THE TIMES; The Examined Life Is Not Worth Living Either | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/clinton-picks-brademas-to-lead-arts-committee.html | Clinton Picks Brademas To Lead Arts Committee | False | By Sheila Rule | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-news-cooper-industries-spins-off-its-oil-and-equipment-units.html | COMPANY NEWS; Cooper Industries Spins Off Its Oil and Equipment Units | False | By Agis Salpukas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/books/an-unlikely-home-for-ginsberg-s-archive.html | An Unlikely Home for Ginsberg's Archive | True | By David Margolick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/polish-teams-lead-bridge-pair-event.html | Polish Teams Lead Bridge Pair Event | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/another-suit-is-filed-in-haft-fight.html | Another Suit Is Filed in Haft Fight | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/us/senators-hope-for-a-deal-on-health-today.html | Senators Hope for a Deal on Health Today | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/college-soccer-report-294969.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/on-my-mind-clinton-wins-and-learns.html | On My Mind; Clinton Wins and Learns | False | By A. M. Rosenthal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/sports-people-auto-racing-hill-is-returning-to-the-williams-team.html | SPORTS PEOPLE: AUTO RACING; Hill Is Returning to the Williams Team | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/sports-people-football-new-charge-against-browns-metcalf.html | SPORTS PEOPLE: FOOTBALL; New Charge Against Browns' Metcalf | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/tourism-rebounds-in-affordable-new-york.html | Tourism Rebounds in Affordable New York | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/parking-rules-292001.html | Parking Rules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/an-honest-day-s-garbage-collection.html | An Honest Day's Garbage Collection | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/IHT-nigerias-tough-stand-letters-to-the-editor.html | Nigeria's 'Tough Stand' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/q-a-294497.html | Q&A | False | By C. Claiborne Ray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/nearly-850000-in-atm-cash-is-stolen.html | Nearly $850,000 in A.T.M. Cash is Stolen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/emissions-must-be-cut-to-avert-shift-in-climate-panel-says.html | Emissions Must Be Cut to Avert Shift in Climate, Panel Says | False | By William K. Stevens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-briefs-295507.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/hunt-manufacturing-co-hunn-reports-earnings-for-qtr-to-aug28.html | Hunt Manufacturing Co. (HUN,N) reports earnings for Qtr to Aug 28 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/l-cuny-gives-a-chance-to-those-who-need-it-295493.html | CUNY Gives a Chance To Those Who Need It | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/aar-corp-aim-reports-earnings-for-qtr-to-aug-31.html | AAR Corp.(AIR,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/us/custody-fight-in-capital-a-working-mother-loses.html | Custody Fight in Capital: A Working Mother Loses | False | By Susan Chira | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/bill-branche-editor-67.html | Bill Branche, Editor, 67 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/IHT-eu-states-elbow-for-commission-jobs.html | EU States Elbow for Commission Jobs | False | By Tom Buerkle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/finance-briefs-292370.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-the-haitians-occupation-dawns-quietly-in-shadow-of-ruling-junta.html | MISSION TO HAITI: THE HAITIANS; Occupation Dawns Quietly In Shadow of Ruling Junta | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/our-towns-a-rare-find-a-doctor-who-makes-house-calls.html | OUR TOWNS; A Rare Find: A Doctor Who Makes House Calls | False | By Joseph Berger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/london-journal-for-jostled-british-now-double-decker-graves.html | London Journal; For Jostled British, Now Double-Decker Graves? | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/worldbusiness/IHT-grand-met-sells-alpo-to-nestle-and-cuts-jobs.html | Grand Met Sells Alpo to Nestlé And Cuts Jobs | False | By Erik Ipsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-news-media-media-watch-the-press-was-here-but-not-the-enemy.html | MISSION TO HAITI: NEWS MEDIA MEDIA WATCH; 'The Press Was Here,' But Not The Enemy | False | By John Tierney | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/transactions-293784.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/science/peripherals-an-easy-way-to-take-a-letter-whether-to-france-or-finland.html | PERIPHERALS; An Easy Way to Take a Letter, Whether to France or Finland | False | By L. R. Shannon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/metro-digest-291056.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-haiti-expatriates-haitians-far-home-find-skepticism-tinged-with-despair.html | MISSION TO HAITI: THE EXPATRIATES; Haitians Far From Home Find Skepticism Is Tinged With Despair | False | By Deborah Sontag | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/worldbusiness/IHT-ifc-lending-rises-15.html | IFC Lending Rises 15% | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-news-grand-met-plans-to-sell-alpo-unit-to-nestle.html | COMPANY NEWS; Grand Met Plans to Sell Alpo Unit to Nestle | False | By Doron P. Levin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/sports-people-basketball-grant-signs-again-with-the-magic.html | SPORTS PEOPLE: BASKETBALL; Grant Signs, Again, With the Magic | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/richard-v-irizarry-38-playwright-political-aide-and-volunteer.html | Richard V. Irizarry, 38, Playwright, Political Aide and Volunteer | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/worldbusiness/IHT-focus-on-bottom-line-limits-expansion-exxona.html | Focus on Bottom Line Limits Expansion : Exxon:A Shrinking Giant | False | By Agis Salpukas, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/stocks-mostly-flat-but-a-few-big-names-surge.html | Stocks Mostly Flat but a Few Big Names Surge | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/sports-people-hockey-brodeur-and-sidorkiewicz-to-face-islanders.html | SPORTS PEOPLE: HOCKEY; Brodeur and Sidorkiewicz to Face Islanders | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/harriman-heirs-ask-for-assets-to-be-frozen.html | Harriman Heirs Ask for Assets To Be Frozen | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/inside-290637.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/books/the-examined-life-is-not-worth-living-either.html | The Examined Life Is Not Worth Living Either | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/style/chronicle-292788.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/standard-microsystems-corp-smscnnm-reports-earnings-for-qtr-to-aug-31.html | Standard Microsystems Corp. (SMSC,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/giuliani-asks-agency-heads-for-more-cuts.html | Giuliani Asks Agency Heads For More Cuts | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/a-victor-in-western-union-bids.html | A Victor In Western Union Bids | False | By Susan Antilla | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/clarcor-inc-clcn-reports-earnings-for-qtr-to-aug-27.html | Clarcor Inc.(CLC,N) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/new-york-signals-end-to-incinerator-plan.html | New York Signals End to Incinerator Plan | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-basketball-knicks-take-their-losses-like-a-team.html | PRO BASKETBALL; Knicks Take Their Losses Like a Team | False | By Clifton Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-20 | 1994-09-20 | https://www.nytimes.com/1994/09/20/business/paychex-inc-payxnnm-reports-earnings-for-qtr-to-aug-31.html | Paychex Inc.(PAYX,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/clinton-is-urged-to-abandon-fight-over-health-bill.html | CLINTON IS URGED TO ABANDON FIGHT OVER HEALTH BILL | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/gincun-journal-good-earth-is-squandered-who-ll-feed-china.html | Gincun Journal; Good Earth Is Squandered. Who'll Feed China? | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/brooklyn-sludge-plant-proposed.html | Brooklyn Sludge Plant Proposed | False | By Jo Thomas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/public-private-a-fine-mess.html | Public & Private; A Fine Mess | False | By Anna Quindlen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/plain-and-simple-what-s-in-the-potato-salad-mussels.html | PLAIN AND SIMPLE; What's in the Potato Salad? Mussels! | False | By Marian Burros | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/farm-profits-are-down-24-in-a-year.html | Farm Profits Are Down 24% in a Year | False | By Harold Faber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-people-baseball-mets-thompson-undergoes-knee-surgery.html | SPORTS PEOPLE: BASEBALL; Mets' Thompson Undergoes Knee Surgery | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-1894a-japanese-victory-in-our-pages-100-75-and-50-years-ago.html | 1894:A Japanese Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/metro-digest-301027.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-people-college-football-notre-dame-s-becton-lost-for-four-weeks.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Notre Dame's Becton Lost for Four Weeks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/in-performance-classical-music-307335.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/pro-football-school-s-out-6-days-for-the-giants.html | PRO FOOTBALL; School's Out 6 Days for the Giants | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/just-in-case-lenin-wakes-dinner-s-on.html | Just in Case Lenin Wakes, Dinner's On | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/psychiatric-exam-ordered-for-lirr-defendant.html | Psychiatric Exam Ordered for L.I.R.R. Defendant | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/children-of-smoking-mothers-show-carcinogens-in-blood.html | Children of Smoking Mothers Show Carcinogens in Blood | False | By Philip J. Hilts | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/new-pressures-on-philip-morris.html | New Pressures on Philip Morris | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/wine-talk-305561.html | Wine Talk | False | By Frank J. Prial | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/the-media-business-advertising-addenda-reassignments-by-northwest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reassignments By Northwest | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/obituaries/l-k-rosinger-78-an-expert-on-china.html | L. K. Rosinger, 78, An Expert on China | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/news-summary-299561.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/at-lunch-with-yo-yo-ma-1-part-earnestness-1-blast-of-laughter.html | AT LUNCH WITH: Yo-Yo Ma; 1 Part Earnestness, 1 Blast of Laughter | False | By James R. Oestreich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/best-buy-co-bbyn-reports-earnings-for-qtr-to-aug-27.html | Best Buy Co.(BBY,N) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-policy-haitian-police-crush-rally-as-american-troops-watch.html | MISSION TO HAITI: POLICY; HAITIAN POLICE CRUSH RALLY AS AMERICAN TROOPS WATCH | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/style/ketchup-its-not-just-for-tomatoes-anymore.html | Ketchup: It's Not Just For Tomatoes Anymore | False | By John Willoughby and Chris Schlesinger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/international-jensen-inc-ijinnnm-reports-earnings-for-qtr-to-aug-31.html | International Jensen Inc. (IJIN,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/jury-rules-haft-wrongfully-dismissed-son.html | Jury Rules Haft Wrongfully Dismissed Son | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/hockey-flatley-thrives-on-wear-and-tear.html | HOCKEY; Flatley Thrives on Wear and Tear | False | By Jason Diamos | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/mccormick-co-mccrknm-reports-earnings-for-qtr-to-aug-31.html | McCormick & Co. (MCCRK,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/french-audiences-start-a-long-fond-farewell.html | French Audiences Start a Long, Fond Farewell | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/tennis-gerulaitis-is-said-to-have-died-by-breathing-poisonous-fumes.html | TENNIS; Gerulaitis Is Said to Have Died By Breathing Poisonous Fumes | False | By Robert Mcg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-american-topics-early-exercise-protects-against-breast-cancer.html | American Topics : Early Exercise Protects Against Breast Cancer | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/television-review-the-hourlong-drama-is-alive-and-resurgent.html | TELEVISION REVIEW; The Hourlong Drama Is Alive and Resurgent | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-the-force-evil-legacy-controlling-haitians-with-thugs.html | MISSION TO HAITI: THE FORCE; Evil Legacy: Controlling Haitians With Thugs | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-major-is-singing-that-old-1959-song.html | Major Is Singing That Old 1959 Song | False | By Roy Denman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/rhodes-inc-rhdn-reports-earnings-for-qtr-to-aug-31.html | Rhodes Inc.(RHD,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/us-judges-vote-down-tv-in-courts.html | U.S. Judges Vote Down TV in Courts | False | By Linda Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/l-don-t-forget-somalia-where-troops-fought-307378.html | Don't Forget Somalia, Where Troops Fought | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/the-media-business-advertising-addenda-planters-account-moved-to-fcb-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Planters Account Moved to FCB Shop | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/style/IHT-london-theater-in-brighton-a-nightmare-of-social-disorder.html | LONDON THEATER : In 'Brighton,' a Nightmare of Social Disorder | False | By Sheridan Morley, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-of-the-times-new-suits-can-t-wait-to-wield-ax.html | Sports of The Times; New Suits Can't Wait To Wield Ax | False | By George Vecsey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/3com-corp-coms-comsnnm-reports-earnings-for-qtr-to-aug-31.html | 3Com Corp.(COMS,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-will-sydney-be-in-shape-for-olympics.html | Will Sydney Be in Shape for Olympics? | False | By Graham Holdstock, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/business-technology-a-rough-start-for-digital-tv.html | BUSINESS TECHNOLOGY; A Rough Start for Digital TV | False | By John Markoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/l-of-food-and-culture-307416.html | Of Food and Culture | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/no-headline-299995.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-letters-to-the-editor-90002399050.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-gridlock-in-fight-against-bangkoks-snarled-traffic.html | Gridlock in Fight Against Bangkok's Snarled Traffic | False | By Jon LidÃ©n, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/the-media-business-blockbuster-executives-get-viacom-pacts.html | THE MEDIA BUSINESS; Blockbuster Executives Get Viacom Pacts | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-the-deal-amnesty-law-expected-to-clear-junta-very-soon.html | MISSION TO HAITI: THE DEAL; Amnesty Law Expected To Clear Junta Very Soon | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/food-notes-305189.html | Food Notes | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/victim-s-wife-files-lawsuit-in-nbc-killing.html | Victim's Wife Files Lawsuit In NBC Killing | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/IHT-what-can-maradona-teach.html | What Can Maradona Teach? | False | By Rob Hughes, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-from-raw-materials-to-infrastructure.html | From Raw Materials to Infrastructure | False | By Michael Richardson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/andrea-electronics.html | Andrea Electronics | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/company-briefs-307114.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/l-a-cia-to-make-tom-clancy-blush-307386.html | A C.I.A. to Make Tom Clancy Blush | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/on-tennis-what-s-best-for-women-s-circuit-seems-to-be-creating-quite-a-stir.html | ON TENNIS; What's Best for Women's Circuit Seems to Be Creating Quite a Stir | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-1919steel-mill-strike-in-our-pages-100-75-and-50-years-ago.html | 1919:Steel Mill Strike?: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/books/book-notes-305243.html | Book Notes | False | By Sarah Lyall | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/pro-football-in-unexpected-move-chargers-bolt-to-a-30-mark.html | PRO FOOTBALL; In Unexpected Move, Chargers Bolt to a 3-0 Mark | False | By Samantha Stevenson, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/store-closings-in-merger-seen-as-an-unwelcome-change.html | Store Closings in Merger Seen as an Unwelcome Change | False | By Raymond Hernandez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/worldbusiness/IHT-european-bank-appoints-new-vice-president.html | European Bank Appoints New Vice President | False | By Erik Ipsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/a-cool-quest-one-wine-lover-s-search-for-the-right-cellar.html | A Cool Quest: One Wine Lover's Search for the Right Cellar | False | By Allen R. Myerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/split-on-abortion-protester.html | Split on Abortion Protester | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-hong-kong-airport-ready-to-take-off.html | Hong Kong Airport: Ready to Take Off? | False | By Kevin Murphy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/report-says-new-york-taxes-are-the-2d-highest-in-the-us.html | Report Says New York Taxes Are the 2d Highest in the U.S. | False | By Tom Redburn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/hockey-shoulder-surgery-pulls-the-rangers-best-punch.html | HOCKEY; Shoulder Surgery Pulls the Rangers' Best Punch | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/company-news-magma-shares-surge-26-on-takeover-offer-by-rival.html | COMPANY NEWS; Magma Shares Surge 26% On Takeover Offer by Rival | False | By Kit R. Roane | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-financing-falls-short-of-planned-public-works.html | Financing Falls Short Of Planned Public Works | False | By Jon LidÃ©n, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/on-the-trail-of-10-tons-of-garbage-and-bursitis.html | On the Trail of 10 Tons of Garbage, and Bursitis | False | By N. R. Kleinfield | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/autozone-inc-azon-reports-earnings-for-qtr-to-aug27.html | Autozone Inc.(AZO,N) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/nhl-talks-continue.html | N.H.L. Talks Continue | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/1-one-slice-won-t-kill-307319.html | One Slice Won't Kill | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-haiti-aristide-exiled-president-urges-quick-disarming-haitian-troops.html | MISSION TO HAITI: ARISTIDE; Exiled President Urges Quick Disarming Of Haitian Troops and Paramilitary Units | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/long-shadow-of-the-exxon-valdez.html | Long Shadow of the Exxon Valdez | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-american-topics-90007377724.html | American Topics | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/transactions-304700.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/edwards-ag-inc-agen-reports-earnings-for-qtr-to-aug-31.html | Edwards (A.G.) Inc.(AGE,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/company-news-at-at-t-a-wireless-marketing-act.html | COMPANY NEWS; At AT&T, a Wireless Marketing Act | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/martha-graham-company-reaches-pact-with-dancers.html | Martha Graham Company Reaches Pact With Dancers | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/boarding-schools-for-blacks-are-having-a-resurgence-in-popularity.html | Boarding Schools for Blacks Are Having a Resurgence in Popularity | False | By Peter Applebome | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/cia-is-working-to-overcome-sex-and-race-bias-chief-says.html | C.I.A. Is Working to Overcome Sex and Race Bias, Chief Says | False | By Tim Weiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/huge-scale-caspian-oil-deal-signed.html | Huge-Scale Caspian Oil Deal Signed | False | By Agis Salpukas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/1-immigration-chaos-keeps-us-in-cheap-labor-lost-huddled-insulted-307351.html | Immigration Chaos Keeps U.S. in Cheap Labor; Lost, Huddled, Insulted | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-intervening-in-haiti-letters-to-the-editor.html | Intervening in Haiti : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/critic-s-notebook-the-many-worlds-of-black-dance-at-lyons-biennial.html | CRITIC'S NOTEBOOK; The Many Worlds Of Black Dance At Lyons Biennial | False | By Anna Kisselgoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/polish-pair-wins-world-bridge-title.html | Polish Pair Wins World Bridge Title | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-haiti-opinion-occupation-lifts-clinton-s-standing-poll-but-many.html | MISSION TO HAITI: OPINION; Occupation Lifts Clinton's Standing in Poll, but Many Americans Are Skeptical | False | By Michael R. Kagay | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/worldbusiness/IHT-bertelsmanns-growth-aids-profit.html | Bertelsmann's Growth Aids Profit | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/italian-ex-interior-minister-is-arrested-in-raids-on-mobsters.html | Italian Ex-Interior Minister Is Arrested in Raids on Mobsters | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/clinton-frees-russia-from-curbs-on-trade.html | Clinton Frees Russia From Curbs on Trade | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/top-police-commanders-brace-for-major-shake-up.html | Top Police Commanders Brace for Major Shake-Up | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-haiti-diplomat-despite-role-negotiator-carter-feels-unappreciated.html | MISSION TO HAITI: THE DIPLOMAT; Despite Role as Negotiator, Carter Feels Unappreciated | False | By Maureen Dowd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/obituaries/carleton-sprague-smith-scholar-is-dead-at-89.html | Carleton Sprague Smith, Scholar, Is Dead at 89 | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/a-rough-stretch-of-track-for-a-new-penn-station.html | A Rough Stretch of Track for a New Penn Station | False | By Todd S. Purdum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/for-runaway-a-violent-death.html | For Runaway, a Violent Death | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/on-pro-football-kansas-city-and-detroit-talking-super-bowl.html | ON PRO FOOTBALL; Kansas City and Detroit Talking Super Bowl | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/pro-football-welcome-casillas-now-get-to-work.html | PRO FOOTBALL; Welcome, Casillas. Now Get To Work! | False | By Frank Litsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/credit-markets-bonds-falter-on-rise-in-trade-deficit.html | CREDIT MARKETS; Bonds Falter On Rise in Trade Deficit | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/cortines-wants-50-high-schools-to-get-walk-through-detectors.html | Cortines Wants 50 High Schools To Get Walk-Through Detectors | False | By Sam Dillon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-people-pro-basketball-miller-goes-from-suns-to-the-pistons.html | SPORTS PEOPLE: PRO BASKETBALL; Miller Goes From Suns to the Pistons | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/a-harbor-dredge-spills-oil-into-east-river.html | A Harbor Dredge Spills Oil Into East River | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/books-of-the-times-two-views-of-chinas-struggle-to-change.html | BOOKS OF THE TIMES; Two Views of China's Struggle to Change | False | By Marilyn B. Young | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/state-regulators-seek-power-over-self-insured-employers.html | State Regulators Seek Power Over Self-Insured Employers | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-violence-haitian-police-crush-rally-as-american-troops-watch.html | MISSION TO HAITI: VIOLENCE; HAITIAN POLICE CRUSH RALLY AS AMERICAN TROOPS WATCH | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/italian-corruption-scandal-spreads-to-gianni-versace.html | Italian Corruption Scandal Spreads to Gianni Versace | False | By John Tagliabue | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/new-york-city-hospitals-chief-to-lay-off-3000.html | New York City Hospitals Chief to Lay Off 3,000 | False | By Melinda Henneberger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-let-israels-ticking-political-clock-put-the-middle-east-on-notice.html | Let Israel's Ticking Political Clock Put the Middle East on Notice | False | By David Makovsky, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/borden-deal-is-opposed-by-teamsters.html | Borden Deal Is Opposed By Teamsters | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/c-corrections-306991.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/study-says-small-schools-are-key-to-learning.html | Study Says Small Schools Are Key to Learning | False | By Dirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-people-hockey-sabres-suspend-hasek-in-contract-dispute.html | SPORTS PEOPLE: HOCKEY; Sabres Suspend Hasek in Contract Dispute | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-the-marines-a-quick-landing-to-cheers-of-merci-merci.html | MISSION TO HAITI: THE MARINES; A Quick Landing to Cheers of 'Merci, Merci!' | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/personal-health-depression-at-menopause-sorting-out-the-myths.html | Personal Health; Depression at menopause: sorting out the myths. | False | By Jane E. Brody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/report-says-smoking-causes-a-global-epidemic-of-death.html | Report Says Smoking Causes a Global Epidemic of Death | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/the-heart-of-manhattan.html | The Heart of Manhattan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/style/chronicle-304506.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/l-immigration-chaos-keeps-us-in-cheap-labor-foreign-adoption-mess-307360.html | Immigration Chaos Keeps U.S. in Cheap Labor; Foreign Adoption Mess | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/the-1994-campaign-survey-finds-voters-in-us-rootless-and-self-absorbed.html | THE 1994 CAMPAIGN; Survey Finds Voters in U.S. Rootless and Self-Absorbed | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/judge-rules-for-macy-parade-and-east-river-fireworks.html | Judge Rules for Macy Parade (And East River Fireworks) | False | By Alison Leigh Cowan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/baseball-players-talk-in-atlanta-about-strike-not-game.html | BASEBALL; Players Talk in Atlanta, About Strike, Not Game | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-people-pro-basketball-trail-blazers-sign-edwards-at-center.html | SPORTS PEOPLE: PRO BASKETBALL; Trail Blazers Sign Edwards at Center | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/c-corrections-307009.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-haiti-victims-sight-us-ships-port-au-prince-killing-continues.html | MISSION TO HAITI: VICTIMS; In Sight of U.S. Ships in Port-au-Prince, the Killing Continues | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/our-stake-in-haiti-just-got-a-lot-higher.html | Our Stake in Haiti Just Got a Lot Higher | False | By Lawrence Pezzullo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/l-healthful-pizza-307300.html | Healthful Pizza | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/heilig-meyers-co-hmy-n-reports-earnings-for-qtr-to-aug-31.html | Heilig-Meyers Co.(HMY,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/theater/in-performance-theater-304522.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/looking-for-cuts-giuliani-turns-to-police.html | Looking for Cuts, Giuliani Turns to Police | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-doles-stand-on-gridlock-letters-to-the-editor.html | Dole's Stand on 'Gridlock' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/the-1994-campaign-oklahoma-representative-loses-democratic-primary.html | THE 1994 CAMPAIGN; Oklahoma Representative Loses Democratic Primary | False | By Sara Rimer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/the-media-business-abc-s-parent-picks-president.html | THE MEDIA BUSINESS; ABC's Parent Picks President | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/company-news-us-bidder-for-british-trash-hauler.html | COMPANY NEWS; U.S. Bidder For British Trash Hauler | False | By Richard Ringer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/quality-food-centers-inc-qfcl-nnm-reports-earnings-for-12wks-to-sept-3.html | Quality Food Centers Inc. (QFCI,NNM) reports earnings for 12wks to Sept 3 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/metropolitan-diary-305081.html | Metropolitan Diary | False | By Ron Alexander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/burmese-dissident-meets-with-top-military-leaders.html | Burmese Dissident Meets With Top Military Leaders | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/pro-football-reeves-not-in-gloating-mood.html | PRO FOOTBALL; Reeves Not in Gloating Mood | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/style/chronicle-307440.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/inside-300128.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/college-football-wheatley-nearing-return-for-michigan.html | COLLEGE FOOTBALL; Wheatley Nearing Return for Michigan | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-unity-and-forgetfulness-letters-to-the-editor.html | Unity and Forgetfulness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/stocks-lower-in-japan.html | Stocks Lower in Japan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/l-some-credit-to-fulani-307424.html | Some Credit to Fulani | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/obituaries/jule-styne-bountiful-creator-of-song-favorites-dies-at-88.html | Jule Styne, Bountiful Creator Of Song Favorites, Dies at 88 | False | By Eleanor Blau | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/spiced-up-salad-bars-at-5.95-a-pound.html | Spiced-Up Salad Bars, at $5.95 a Pound | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/univar-corp-uvxn-reports-earnings-for-qtr-to-aug-31.html | Univar Corp.(UVX,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/un-chooses-an-african-as-president.html | U.N. Chooses An African As President | False | By Richard D. Lyons | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-letters-to-the-editor-92405331783.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/business-technology-wang-to-pay-160-million-for-bull-units.html | BUSINESS TECHNOLOGY; Wang to Pay $160 Million For Bull Units | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/business-digest-301116.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/military-censorship-lives.html | Military Censorship Lives | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/real-estate.html | Real Estate | False | By Peter Slatin | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/about-new-york-all-his-shop-needs-now-star-dust-and-a-sky-lark.html | ABOUT NEW YORK; All His Shop Needs Now: Star Dust and a Skylark | False | By Michael T. Kaufman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/l-more-recycling-reduces-dioxin-better-than-an-incinerator-ban-307408.html | More Recycling Reduces Dioxin Better Than an Incinerator Ban | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/trade-data-spur-a-big-stock-drop.html | Trade Data Spur a Big Stock Drop | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-in-exile-lawmakers-who-fled-are-puzzled-and-angry.html | MISSION TO HAITI: IN EXILE; Lawmakers Who Fled Are Puzzled and Angry | False | By Karen de Witt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/c-corrections-307017.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/in-america-betrayal.html | In America; Betrayal | False | By Bob Herbert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-1944uniformly-curious-in-our-pages-100-75-and-50-years-ago.html | 1944:Uniformly Curious : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-a-dam-project-to-rival-the-great-wall.html | A Dam Project to Rival the Great Wall | False | By Ted Plafker, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-people-football-oilers-mcdowell-out-for-six-weeks.html | SPORTS PEOPLE: FOOTBALL; Oilers' McDowell Out for Six Weeks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/finlay-fine-jewelry-corp-reports-earnings-for-13wks-to-july-30.html | Finlay Fine Jewelry Corp. reports earnings for 13wks to July 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/the-media-business-advertising-addenda-publishing-account-for-jerry-ketchum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publishing Account For Jerry & Ketchum | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/parking-rules-302317.html | Parking Rules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/state-calls-simpson-s-ex-wife-sole-target.html | State Calls Simpson's Ex-Wife Sole Target | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/adobe-systems-inc-adbennm-reports-earnings-for-qtr-to-aug.26.html | Adobe Systems Inc. (ADBE,NNM) reports earnings for Qtr to Aug 26 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/mead-stock-falls-on-report.html | Mead Stock Falls on Report | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/movies/film-review-how-s-love-in-the-90-s-in-a-word-depressing.html | FILM REVIEW; How's Love in the 90's? In a Word, Depressing | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/regimen-of-moderate-exercise-tied-to-drop-in-breast-cancer.html | Regimen of Moderate Exercise Tied to Drop in Breast Cancer | False | By Jane E. Brody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/world/zulu-king-breaks-ties-to-buthelezi.html | Zulu King Breaks Ties To Buthelezi | False | By Bill Keller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/movies/film-review-a-rejuvenated-lady-looking-even-fairer-after-30-years.html | FILM REVIEW; A Rejuvenated Lady, Looking Even Fairer After 30 Years | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/worldbusiness/IHT-oecd-fails-to-decide-on-chief-again.html | OECD Fails to Decide on Chief, Again | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/silent-march-on-guns-talks-loudly-40000-pairs-of-shoes-and-all-empty.html | 'Silent March' on Guns Talks Loudly: 40,000 Pairs of Shoes, and All Empty | False | By Fox Butterfield | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/deficit-in-trade-surged-in-july-markets-jolted.html | Deficit in Trade Surged in July; Markets Jolted | False | By Thomas L. Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/IHT-letters-to-the-editor-93191996181.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/in-performance-jazz-307327.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/media-business-advertising-infomercials-expand-their-reach-once-again-this-time.html | THE MEDIA BUSINESS: Advertising. Infomercials expand their reach again, this time to extol the virtues of Florida citrus. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/l-no-campus-lingering-307394.html | No Campus Lingering | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/hockey-hull-could-come-to-rangers-for-messier.html | HOCKEY; Hull Could Come to Rangers for Messier | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-business-shake-up-at-the-garden-and-maybe-more-to-come.html | SPORTS BUSINESS; Shake-Up at the Garden and Maybe More To Come | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/results-plus-304743.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/key-rates-304042.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/market-place-some-analysts-still-like-micron-although-top-officials-quit.html | Market Place; Some analysts still like Micron although top officials quit. | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/college-football-graham-new-haven-s-other-bulldog.html | COLLEGE FOOTBALL; Graham: New Haven's Other Bulldog | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/us/us-judge-refuses-to-extradite-man-from-belfast-for-the-british.html | U.S. Judge Refuses to Extradite Man From Belfast for the British | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/IHT-american-topics-93038080092.html | American Topics | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/business/company-news-report-of-hospital-merger-spurs-trading-in-3-chains.html | COMPANY NEWS; Report of Hospital Merger Spurs Trading in 3 Chains | False | By Milt Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/style/chronicle-307459.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/c-corrections-306983.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-21 | 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/l-immigration-chaos-keeps-us-in-cheap-labor-307343.html | Immigration Chaos Keeps U.S. in Cheap Labor | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/garden-q-a.html | Garden Q.& A. | False | By By Linda Yang | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/new-york-receives-100-million-gift-for-50-new-schools.html | New York Receives $100 Million Gift For 50 New Schools | False | By William Celis 3d | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/ancient-chinese-craft-shifts-building-designs-in-the-us.html | Ancient Chinese Craft Shifts Building Designs in the U.S. | False | By Ashley Dunn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-policy-the-gi-s-and-the-rules-of-engagement.html | MISSION TO HAITI: POLICY; The G.I.'s and the 'Rules of Engagement' | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/currents-please-don-t-spill-the-paint.html | CURRENTS; Please Don't Spill the Paint | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/hockey-rangers-resume-messier-contract-talks.html | HOCKEY; Rangers Resume Messier Contract Talks | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-in-port-au-prince-american-commanders-give-cedras-a-warning.html | MISSION TO HAITI: IN PORT-AU-PRINCE; American Commanders Give Cedras A Warning | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/calendar-tours-talks-seminars-a-symposium.html | Calendar; Tours, Talks, Seminars, a Symposium | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/movies/a-film-maker-and-the-art-of-the-deal.html | A Film Maker and the Art of the Deal | False | By Bernard Weinraub | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/bipartisan-group-nearly-ready-to-give-up-on-health-care-bill.html | Bipartisan Group Nearly Ready To Give Up on Health Care Bill | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/credit-markets-bond-prices-fall-on-fear-of-fed-move.html | CREDIT MARKETS; Bond Prices Fall on Fear Of Fed Move | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/IHT-but-limiting-effects-of-loggers-and-farmers-will-be-hard-jakarta-attacks.html | But Limiting Effects of Loggers and Farmers Will Be Hard : Jakarta Attacks Deforestation | False | By Michael Richardson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/motorola-unit-has-funds-for-sky-phone-system.html | Motorola Unit Has Funds for Sky-Phone System | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-arrow-electronics-agrees-to-add-anthem.html | COMPANY NEWS; Arrow Electronics Agrees to Add Anthem | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/c-corrections-315710.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/worldbusiness/IHT-little-sparkle-for-guinness-in-new-markets-tapping.html | Little Sparkle for Guinness in New Markets : Tapping Into a Flat Brew | False | By Erik Ipsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/philip-morris-shareholders-in-a-walkout.html | Philip Morris Shareholders In a Walkout | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/journal-holier-than-whom.html | Journal; Holier Than Whom? | False | By Frank Rich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/l-not-so-fast-on-that-flawed-trade-bill-316318.html | Not So Fast on That Flawed Trade Bill | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/essay-jimmy-clinton-ii.html | Essay; Jimmy Clinton, II | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/pataki-is-criticized-by-london-party-s-comptroller-candidate.html | Pataki Is Criticized by London, Party's Comptroller Candidate | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/the-1994-campaign-poor-showing-by-foley-hints-at-trouble-on-nov-8.html | THE 1994 CAMPAIGN; Poor Showing by Foley Hints at Trouble on Nov. 8 | False | By Timothy Egan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/hockey-with-gutkowskis-ouster-rangers-lost-good-listener.html | HOCKEY; With Gutkowski's Ouster, Rangers Lost Good Listener | False | By Jay Privman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/parent-child-getting-involved-in-improving-schools.html | PARENT & CHILD; Getting Involved in Improving Schools | False | By Carin Rubenstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/currents-sit-stay-and-say-woof-woof-for-the-camera.html | CURRENTS; Sit, Stay and Say 'Woof-Woof' for the Camera | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/on-baseball-dollars-and-business-sense-romance-is-missing.html | ON BASEBALL; Dollars and Business Sense: Romance Is Missing | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/economic-scene-economists-step-up-plate-ways-reorganize-baseball-for-benefit.html | Economic Scene; Economists step up to the plate on ways to reorganize baseball for the benefit of the fans. | False | By Peter Passell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/c-corrections-309397.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-business-garden-s-priority-signing-of-messier.html | SPORTS BUSINESS; Garden's Priority: Signing of Messier | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/currents-victoriana-reconsidered.html | CURRENTS; Victoriana Reconsidered | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/pessimism-takes-hold-on-wall-st.html | Pessimism Takes Hold On Wall St. | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/IHT-aristides-mission-letters-to-the-editor.html | Aristide's Mission : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/arts/music-review-masur-and-the-philharmonic-a-comfortable-partnership.html | MUSIC REVIEW; Masur and the Philharmonic: A Comfortable Partnership | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/results-plus-313521.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-people-pro-basketball-tarpley-on-path-toward-reinstatement.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley on Path Toward Reinstatement | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/uncovered-short-sales-on-big-board-climb-9.2.html | Uncovered Short Sales on Big Board Climb 9.2% | False | By Leonard Sloane | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/the-mayor-shapes-a-plan.html | The Mayor Shapes a Plan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-the-troops-gi-s-angry-over-orders-to-stand-by.html | MISSION TO HAITI: THE TROOPS; G.I.'s Angry Over Orders To 'Stand By' | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-macy-s-east-head-skillful-and-contentious.html | COMPANY NEWS; Macy's East Head Skillful and Contentious | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/obituaries/barbara-fassbinder-40-nurse-with-aids-traced-to-her-job.html | Barbara Fassbinder, 40, Nurse With AIDS Traced to Her Job | False | By Tim Hilchey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/l-japan-hasn-t-stopped-exploiting-asian-women-316180.html | Japan Hasn't Stopped Exploiting Asian Women | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/rare-view-of-dissident-feeds-hopes-of-burmese.html | Rare View Of Dissident Feeds Hopes Of Burmese | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/theater/theater-review-a-secretarial-pool-out-for-blood.html | THEATER REVIEW; A Secretarial Pool Out for Blood | False | By Ben Brantley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/finance-briefs-312827.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-gm-forms-a-parts-unit-for-electric-vehicles.html | COMPANY NEWS; G.M. FORMS A PARTS UNIT FOR ELECTRIC VEHICLES | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/obituaries/arthur-b-krim-89-ex-chief-of-movie-studios.html | Arthur B. Krim, 89, Ex-Chief of Movie Studios | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/cuban-official-criticizes-lag-by-the-us-in-issuing-visas.html | Cuban Official Criticizes Lag By the U.S. in Issuing Visas | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/c-corrections-315745.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/inside-309281.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/chronicle-315672.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/IHT-handing-down-assets-letters-to-the-editor.html | Handing Down Assets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/key-rates-313173.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/study-uncovers-link-of-cancer-to-birth-drugs.html | Study Uncovers Link of Cancer To Birth Drugs | False | By Lawrence K. Altman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/rejecting-new-york-city-s-bid-bank-to-move-to-connecticut.html | Rejecting New York City's Bid, Bank to Move to Connecticut | False | By Thomas J. Lueck | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/news-summary-308676.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/hockey-islanders-dalgarno-is-no-kid-anymore.html | HOCKEY; Islanders' Dalgarno Is No Kid Anymore | False | By Jason Diamos | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-hills-stores-outlines-expansion-plan.html | COMPANY NEWS; Hills Stores Outlines Expansion Plan | False | By Stephanie Strom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/theater/arts-critic-to-create-a-summer-festival.html | Arts Critic To Create A Summer Festival | False | By Sheila Rule | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/justice-officials-clarify-stand-in-race-based-dismissal-case.html | Justice Officials Clarify Stand In Race-Based Dismissal Case | False | By Iver Peterson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/sec-begins-a-broad-inquiry-into-deep-discount-brokers.html | S.E.C. Begins a Broad Inquiry Into Deep-Discount Brokers | False | By Susan Antilla | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/IHT-a-trade-pact-wont-dent-japans-surplus-with-us-but-yen-will.html | A Trade Pact Won't Dent Japan's Surplus With U.S., but Yen Will | False | By Alan Friedman and Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/IHT-1894diplomatic-activity-in-our-pages100-75-and-50-years-ago.html | 1894:Diplomatic Activity : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/business-digest-310107.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/l-cigarettes-that-go-out-316326.html | Cigarettes That Go Out | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/IHT-an-ongoing-torture-letters-to-the-editor.html | An Ongoing Torture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/market-place-will-those-royalties-to-texas-instruments-continue-to-pour-in.html | Market Place; Will those royalties to Texas Instruments continue to pour in? | False | By Allen R. Myerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/now-on-design-s-runway.html | Now on Design's Runway . . . | False | By Suzanne Slesin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/the-media-business-advertising-addenda-accounts-312789.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/metro-matters-city-is-fighting-garbage-but-will-it-sweep-crime.html | METRO MATTERS; City Is Fighting Garbage, But Will It Sweep Crime? | False | By Joyce Purnick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/currents-crystal-gets-a-real-job.html | CURRENTS; Crystal Gets A Real Job | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/a-disk-store-not-compact-and-more-for-times-square.html | A Disk Store, Not Compact, And More for Times Square | False | By David W. Dunlap | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/mother-s-fight-for-son-loses-to-lure-of-streets.html | Mother's Fight for Son Loses to Lure of Streets | False | By Deborah Sontag | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/l-baseball-lets-fans-savor-the-high-drama-316130.html | Baseball Lets Fans Savor the High Drama | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/c-corrections-315737.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/study-says-many-of-tiniest-babies-will-have-learning-problems.html | Study Says Many of Tiniest Babies Will Have Learning Problems | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/IHT-1919-war-indemnity-in-our-pages100-75-and-50-years-ago.html | 1919: War Indemnity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/pro-football-giants-claim-a-former-jet.html | PRO FOOTBALL; Giants Claim A Former Jet | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/school-safety-chief-chastised-for-contracts.html | School Safety Chief Chastised for Contracts | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/the-media-business-advertising-addenda-blimpie-chooses-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Blimpie Chooses A New Agency | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/pataki-offers-welfare-plan-critics-say-it-s-like-cuomo-s.html | Pataki Offers Welfare Plan; Critics Say It's Like Cuomo's | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/at-home-with-p-l-travers-where-starlings-greet-the-stars.html | AT HOME WITH: P. L. Travers; Where Starlings Greet the Stars | False | By Alex Witchel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/no-charges-for-now-against-michael-jackson.html | No Charges for Now Against Michael Jackson | False | By Seth Mydans | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/officer-hit-in-back-4-times-data-say.html | Officer Hit in Back 4 Times, Data Say | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/where-the-room-is-the-view.html | Where the Room Is the View | False | By Enid Nemy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/the-media-business-sony-sets-account-review-burnett-quits.html | THE MEDIA BUSINESS; Sony Sets Account Review; Burnett Quits | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/haiti-stop-the-beatings.html | Haiti: Stop the Beatings | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/on-horse-racing-forget-slot-machines-look-to-a-super-horse.html | ON HORSE RACING; Forget Slot Machines: Look to a Super Horse | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/simpson-s-attempt-to-bar-evidence-is-turned-down.html | Simpson's Attempt to Bar Evidence Is Turned Down | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/the-1994-campaign-campaign-on-shoestring-ousts-veteran.html | THE 1994 CAMPAIGN; Campaign on Shoestring Ousts Veteran | False | By Sam Howe Verhovek | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/on-pro-basketball-will-knicks-keep-up-amid-these-changes.html | ON PRO BASKETBALL; Will Knicks Keep Up Amid These Changes? | False | By Clifton Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/chronicle-315664.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/an-architect-who-puts-work-before-worship.html | An Architect Who Puts Work Before Worship | False | By Tracie Rozhon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/federal-courts-back-in-the-dark.html | Federal Courts, Back in the Dark | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/crossroads-in-economy-is-foreseen-with-growth.html | Crossroads In Economy Is Foreseen With Growth | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-people-golf-ballesteros-replaces-norman-in-france.html | SPORTS PEOPLE: GOLF; Ballesteros Replaces Norman in France | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-owner-of-arby-s-to-buy-long-john-silver-s-chain.html | COMPANY NEWS; Owner of Arby's to Buy Long John Silver's Chain | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/integrated-micro-products.html | Integrated Micro Products | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-aristide-the-mouse-that-roared-says-thanks.html | MISSION TO HAITI: ARISTIDE; The Mouse That Roared Says 'Thanks' | False | By Maureen Dowd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/obituaries/jimmy-hamilton-77-clarinetist-integral-to-the-ellington-sound.html | Jimmy Hamilton, 77, Clarinetist Integral to the Ellington Sound | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/books/books-of-the-times-for-an-aging-yossarian-the-catch-is-cosmic.html | BOOKS OF THE TIMES; For an Aging Yossarian, the Catch Is Cosmic | False | By Christopher Lehmann-Haupt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/IHT-eu-ducks-showdown-over-media-ownership.html | EU Ducks Showdown Over Media Ownership | False | By Tom Buerkle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-of-the-times-the-stokes-center-is-still-that.html | Sports of The Times; The Stokes Center Is Still That | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/monitoring-unit-says-clans-act-as-couriers-for-mafia-albanians-take-key.html | Monitoring Unit Says Clans Act as Couriers for Mafia : Albanians Take Key Drug Role | False | By Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/from-guantanamo-messages-chronicle-diaspora.html | From Guantanamo, Messages Chronicle Diaspora | False | By Vernon Silver | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/pro-football-after-four-super-bowl-rings-lott-still-has-something-to-prove.html | PRO FOOTBALL; After Four Super Bowl Rings, Lott Still Has Something to Prove | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/worldbusiness/IHT-japans-gdp-shrinks-by-16-in-2d-quarter.html | Japan's GDP Shrinks By 1.6% in 2d Quarter | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/l-prosecutor-s-resignation-was-unrelated-to-federal-drug-inquiry-316229.html | Prosecutor's Resignation Was Unrelated to Federal Drug Inquiry | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/l-model-adoption-law-provides-records-access-316113.html | Model Adoption Law Provides Records Access | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-in-washington-clinton-says-us-will-deter-abuses-by-haiti-police.html | MISSION TO HAITI: IN WASHINGTON; Clinton Says U.S. Will Deter Abuses by Haiti Police | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/under-house-arrest-venezuela-s-ex-chief-takes-offensive.html | Under House Arrest, Venezuela's Ex-Chief Takes Offensive | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/the-ddt-of-the-1990s.html | The DDT Of the 1990's | False | By Bruce E. Beans | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/IHT-in-balkans-lifting-arms-embargo-is-dangerous-temptation-for-us.html | In Balkans, Lifting Arms Embargo Is Dangerous Temptation for U.S. | False | By Edward C. Luck, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/how-to-keep-a-warm-house-from-turning-dangerous.html | How to Keep a Warm House From Turning Dangerous | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/horse-racing-notebook-share-of-holy-bull-sold-colt-to-retire-after-1995.html | HORSE RACING: NOTEBOOK; Share of Holy Bull Sold; Colt to Retire After 1995 | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/on-college-football-at-michigan-a-return-fraught-with-risk.html | ON COLLEGE FOOTBALL; At Michigan, a Return Fraught With Risk | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/college-football-miami-sophomore-receives-romping-reviews.html | COLLEGE FOOTBALL; Miami Sophomore Receives Romping Reviews | False | By Charlie Nobles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/for-insurers-a-black-hole-looms.html | For Insurers, a Black Hole Looms | False | By Michael Quint | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/c-corrections-315729.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/metro-digest-310484.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/new-fossils-take-science-close-to-dawn-of-humans.html | New Fossils Take Science Close to Dawn of Humans | False | By John Noble Wilford | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/woman-86-is-found-slain-in-si-home.html | Woman, 86, Is Found Slain In S.I. Home | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/l-bus-riders-watch-out-for-this-trick-316199.html | Bus Riders, Watch Out for This Trick | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/ads-for-leasing-eased-on-radio.html | Ads for Leasing Eased on Radio | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-people-baseball-cards-drop-maxvill-as-general-manager.html | SPORTS PEOPLE: BASEBALL; Cards Drop Maxvill as General Manager | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/china-is-planning-a-people-s-car.html | China Is Planning a People's Car | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/old-flame-burns-the-housing-secretary.html | Old Flame Burns the Housing Secretary | False | By Jason Deparle | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-people-pro-basketball-jury-is-selected-in-hurley-accident-case.html | SPORTS PEOPLE: PRO BASKETBALL; Jury Is Selected in Hurley Accident Case | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/pro-football-meggett-may-be-worth-his-abilities-in-gold.html | PRO FOOTBALL; Meggett May Be Worth His Abilities in Gold | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/arts/pop-review-a-quiet-man-speaks-through-the-blues.html | POP REVIEW; A Quiet Man Speaks Through the Blues | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-security-from-the-shores-of-haiti-into-hearts-of-the-people.html | MISSION TO HAITI: SECURITY; From the Shores of Haiti Into Hearts of the People | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/arts/meredith-monk-looks-into-roosevelt-island-s-past.html | Meredith Monk Looks Into Roosevelt Island's Past | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-people-track-and-field-bubka-and-morceli-world-marks-ratified.html | SPORTS PEOPLE: TRACK AND FIELD; Bubka and Morceli World Marks Ratified | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/hockey-help-for-center-spot-is-on-devils-horizon.html | HOCKEY; Help for Center Spot Is on Devils' Horizon | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/arts/the-pop-life-315184.html | The Pop Life | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/a-graphic-change-for-cooper-hewitt.html | A Graphic Change For Cooper-Hewitt | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/dispute-over-computer-messages-free-speech-or-sex-harassment.html | Dispute Over Computer Messages: Free Speech or Sex Harassment? | False | By Tamar Lewin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/IHT-the-embargo-on-bosnia-letters-to-the-editor.html | The Embargo on Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/un-again-debates-how-to-press-serbs-on-bosnia.html | U.N. Again Debates How to Press Serbs on Bosnia | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/jericho-journal-the-holy-land-digs-just-whose-heritage-is-it.html | Jericho Journal; The Holy Land 'Digs': Just Whose Heritage Is It? | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/supermarket-invests-in-harlem-long-shunned-by-chains.html | Supermarket Invests in Harlem, Long Shunned by Chains | False | By Shawn G. Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-people-golf-player-an-ancient-and-royal-member.html | SPORTS PEOPLE: GOLF; Player an Ancient and Royal Member | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/bridge-311600.html | Bridge | False | Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-people-pro-basketball-bulls-get-a-boost-by-signing-krystkowiak.html | SPORTS PEOPLE: PRO BASKETBALL; Bulls Get a Boost by Signing Krystkowiak | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/media-business-advertising-geritol-sees-critical-film-potential-pick-me-up.html | THE MEDIA BUSINESS: ADVERTISING; Geritol Sees Critical Film As a Potential Pick-Me-Up | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/the-media-business-advertising-addenda-at-t-reassigns-tv-buying-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T Reassigns TV Buying Account | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/disney-wins-2-votes-for-virginia-park-plan.html | Disney Wins 2 Votes for Virginia Park Plan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/birthplace-of-human-race-was-not-exactly-an-eden.html | Birthplace of Human Race Was Not Exactly an Eden | False | By William K. Stevens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/scientist-says-tests-show-new-vaccine-may-prevent-malaria.html | Scientist Says Tests Show New Vaccine May Prevent Malaria | False | By Howard W. French | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-critic-former-un-envoy-deplores-haiti-accord.html | MISSION TO HAITI: CRITIC; Former U.N. Envoy Deplores Haiti Accord | False | By Calvin Sims | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/japanese-stocks-lower.html | Japanese Stocks Lower | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/us-seeks-to-deport-man-accused-of-collaborating-with-nazis.html | U.S. Seeks to Deport Man Accused of Collaborating With Nazis | False | By David Johnston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-haiti-congress-senate-praises-clinton-haiti-but-urges-us-withdrawal-soon.html | MISSION TO HAITI: CONGRESS; Senate Praises Clinton on Haiti But Urges U.S. Withdrawal Soon | False | By David E. Rosenbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-briefs-315915.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/chronicle-315680.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/groark-joins-connecticut-election-fray.html | Groark Joins Connecticut Election Fray | False | By Jonathan Rabinovitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/officer-is-indicted-in-rape.html | Officer Is Indicted in Rape | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/saudi-arabia-cracks-down-on-islamic-militants-seizing-many.html | Saudi Arabia Cracks Down on Islamic Militants, Seizing Many | False | By Youssef M. Ibrahim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/obituaries/rev-daniel-n-corrigan-fighter-for-peace-and-rights-dies-at-93.html | Rev. Daniel N. Corrigan, Fighter For Peace and Rights, Dies at 93 | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/sec-suit-on-towers.html | S.E.C. Suit On Towers | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-haiti-politics-haiti-s-military-peruses-fine-print-accord-bid-hold-onto.html | MISSION TO HAITI: POLITICS; Haiti's Military Peruses Fine Print of Accord in Bid to Hold Onto Power | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/movies/television-review-children-s-viewing-the-brighter-side-of-bleak-fare.html | TELEVISION REVIEW; Children's Viewing The Brighter Side of Bleak Fare | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/hostage-to-our-genes.html | Hostage to Our Genes? | False | By Kenneth Offit | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/pro-football-chiefs-seeking-casillas-rebate.html | PRO FOOTBALL; Chiefs Seeking Casillas Rebate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/us/wisconsin-bishops-preparing-for-priest-shortage.html | Wisconsin Bishops Preparing for Priest Shortage | False | By Gustav Niebuhr | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/c-corrections-315753.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/hockey-kings-shut-out-rangers.html | HOCKEY; Kings Shut Out Rangers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/un-reports-serbian-helicopters-are-flying-into-bosnia.html | U.N. Reports Serbian Helicopters Are Flying Into Bosnia | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-kazarian-suggests-he-might-make-bid-for-borden.html | COMPANY NEWS; Kazarian Suggests He Might Make Bid for Borden | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/IHT-1944-fascist-sentenced-in-our-pages100-75-and-50-years-ago.html | 1944: Fascist Sentenced : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/transactions-314277.html | Transactions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/no-headline-309192.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/world/despite-chaos-in-mogadishu-un-hopes-new-talks-will-bring-peace.html | Despite Chaos in Mogadishu, U.N. Hopes New Talks Will Bring Peace | False | By Donatella Lorch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/l-a-cherished-legacy-315109.html | A Cherished Legacy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-22 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/sounds-around-town-329304.html | Sounds Around Town | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/pro-football-in-mo-lewis-s-world-jets-image-is-no-joke.html | PRO FOOTBALL; In Mo Lewis's World, Jets' Image Is No Joke | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/l-rehnquist-court-ruled-for-affirmative-action-328880.html | Rehnquist Court Ruled For Affirmative Action | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/l-flat-tax-is-an-idea-that-just-won-t-go-away-328448.html | Flat Tax Is an Idea That Just Won't Go Away | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/news-summary-320153.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/sandra-fisher-47-figurative-painter.html | Sandra Fisher, 47, Figurative Painter | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/the-annenberg-gift-to-new-york-schools.html | The Annenberg Gift to New York Schools | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/style/chronicle-329380.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/IHT-1944nazi-law-dissolved-in-our-pages100-75-and-50-years-ago.html | 1944:Nazi Law Dissolved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/now-playing-disney-in-turmoil.html | Now Playing Disney in Turmoil | False | By Bernard Weinraub With Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-rangers-stuck-in-the-slush.html | HOCKEY; Rangers Stuck In the Slush | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/araruama-journal-inflation-fighter-smiling-all-the-way-to-the-polls.html | Araruama Journal; Inflation Fighter Smiling All the Way to the Polls | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/c-corrections-328286.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/us-begins-inquiry-into-payments-by-cisneros.html | U.S. Begins Inquiry Into Payments by Cisneros | False | By David Johnston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/exel-ltd-reports-earnings-for-qtr-to-aug-31.html | Exel Ltd. reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/carnival-corp-ccln-reports-earnings-for-qtr-to-aug31.html | Carnival Corp.(CCL,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/company-news-compuserve-backs-internet-leader.html | COMPANY NEWS; Compuserve Backs Internet Leader | False | By Laurie Flynn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/style/IHT-the-movie-guide-leon.html | THE MOVIE GUIDE : LÃ©on | False | By Joan Dupont, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/no-headline-320579.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/hospitals-unit-details-plans-for-layoffs.html | Hospitals Unit Details Plans For Layoffs | False | By Melinda Henneberger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/IHT-what-follows-the-landing-letters-to-the-editor.html | What Follows the Landing?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/oliver-j-lissitzyn-82-is-dead-expert-on-international-air-law.html | Oliver J. Lissitzyn, 82, Is Dead; Expert on International Air Law | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/disney-s-virginia-project-receives-its-first-two-approvals.html | Disney's Virginia Project Receives Its First Two Approvals | False | By Michael Janofsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/baseball-congress-sends-baseball-a-strong-message.html | BASEBALL; Congress Sends Baseball a Strong Message | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/IHT-a-baseball-walkout-in-japan-unimaginable-players-say.html | A Baseball Walkout in Japan? Unimaginable, Players Say | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/japanese-cabinet-approves-tax-cut-as-economic-spur.html | Japanese Cabinet Approves Tax Cut as Economic Spur | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/worldbusiness/IHT-germany-pushes-eu-toward-asia.html | Germany Pushes EU Toward Asia | False | By Tom Buerkle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/no-time-for-cowardice.html | No Time for Cowardice | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/oracle-systems-corp-orclnnm-reports-earnings-for-qtr-to-aug-31.html | Oracle Systems Corp. (ORCL,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/infighting-grand-old-party-nassau-county-republican-leaders-are-making-public.html | Infighting in the Grand Old Party; Nassau County Republican Leaders Are Making a Public Display of Their Dissension | False | By Peter Marks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/us-cuts-nuclear-arsenal-hoping-russia-will-follow.html | U.S. Cuts Nuclear Arsenal, Hoping Russia Will Follow | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/1-suicidal-police-officers-don-t-get-medication-328936.html | Suicidal Police Officers Don't Get Medication | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/inside-320692.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/kaufman-broad-home-corp-kbhn-reports-earnings-for-qtr-to-aug31.html | Kaufman & Broad Home Corp. (KBH,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/bar-vexing-legal-question-when-can-presidents-ignore-congress-unslip-dogs-war.html | At the Bar; A vexing legal question: when can Presidents ignore Congress and unslip the dogs of war? | False | By Neil A. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/mission-haiti-washington-foreign-policy-2-clinton-advisers-wage-bitter-duel.html | MISSION TO HAITI: IN WASHINGTON; On Foreign Policy, 2 Clinton Advisers Wage a Bitter Duel | False | By Elaine Sciolino | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/lennar-corp-lenn-reports-earnings-for-qtr-to-aug31.html | Lennar Corp.(LEN,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/metro-digest-327182.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/apogee-enterprises-inc-apognnm-reports-earnings-for-qtr-to-aug-27.html | Apogee Enterprises Inc. (APOG,NNM) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/what-s-playing-when-at-the-film-festival.html | What's Playing When at the Film Festival | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/dr-donald-m-kaplan-67-dies-psychoanalyst-taught-at-nyu.html | Dr. Donald M. Kaplan, 67, Dies; Psychoanalyst Taught at N.Y.U. | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/northrop-to-cut-8650-positions.html | Northrop To Cut 8,650 Positions | False | By Sallie Hofmeister | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/c-corrections-328251.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/baseball-mets-dispatch-players-to-the-four-winds.html | BASEBALL; Mets Dispatch Players to the Four Winds | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/halting-cash-for-cuba-is-a-delicate-task.html | Halting Cash for Cuba Is a Delicate Task | False | By Karen de Witt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/wausau-paper-mills-co-wsaunnm-reports-earnings-for-qtr-to-aug-31.html | Wausau Paper Mills Co. (WSAU,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/the-media-business-advertising-addenda-officer-to-retire-at-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Officer to Retire At Leo Burnett | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/sports-of-the-times-the-owners-strike-out-on-hill-too.html | Sports of The Times; The Owners Strike Out On Hill, Too | False | By George Vecsey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/mob-allegation-clouds-new-york-concrete-deal.html | Mob Allegation Clouds New York Concrete Deal | False | By Selwyn Raab | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-prison-tale-by-stephen-king-told-gently-believe-it-or-not.html | FILM REVIEW; Prison Tale by Stephen King Told Gently, Believe It or Not | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/judge-assails-news-report-on-simpson.html | Judge Assails News Report On Simpson | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/seoul-s-show-stoppers.html | Seoul's Show-Stoppers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/sports-people-track-and-field-moses-and-schmidt-to-enter-hall-of-fame.html | SPORTS PEOPLE: TRACK AND FIELD; Moses and Schmidt to Enter Hall of Fame | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/music-review-masur-and-the-philharmonic-a-comfortable-partnership.html | MUSIC REVIEW; Masur and the Philharmonic: A Comfortable Partnership | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/for-tati-fans.html | For Tati Fans | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/IHT-1894contradictory-news-in-our-pages100-75-and-50-years-ago.html | 1894;Contradictory News : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/baseball-yanks-extend-stanley-s-pact.html | BASEBALL; Yanks Extend Stanley's Pact | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/company-news-550-agents-jobs-to-be-cut-at-airline.html | COMPANY NEWS; 550 Agents' Jobs to Be Cut At Airline | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/giuliani-weighing-further-cutbacks-as-costs-escalate.html | GIULIANI WEIGHING FURTHER CUTBACKS AS COSTS ESCALATE | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/mission-haiti-haiti-us-soldiers-begin-dismantling-elite-haitian-military-company.html | MISSION TO HAITI: IN HAITI; U.S. Soldiers Begin Dismantling Elite Haitian Military Company | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-seeking-real-life-in-the-mob-but-finding-movie-cliches.html | FILM REVIEW; Seeking Real Life in the Mob But Finding Movie Cliches | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-rangers-defense-thinning-now-lowe-needs-surgery.html | HOCKEY; Rangers' Defense Thinning Now Lowe Needs Surgery | False | By Jay Privman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-moses-is-soupy-sales-but-god-is-an-unknown.html | FILM REVIEW; Moses Is Soupy Sales But God Is an Unknown | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-329320.html | Art in Review | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/the-1994-campaign-washington-talk-both-parties-study-the-lessons-of-78.html | THE 1994 CAMPAIGN: Washington Talk; Both Parties Study the Lessons of '78 | False | By David E. Rosenbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/IHT-paris-and-biggest-bank-feud-over-loss.html | Paris and Biggest Bank Feud Over Loss | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/colleges-ncaa-uses-bad-statistics-group-says.html | COLLEGES; N.C.A.A. Uses Bad Statistics, Group Says | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/arrest-in-poland.html | Arrest in Poland | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/italy-cracks-down-on-loan-sharks-preying-on-merchants.html | Italy Cracks Down on Loan Sharks Preying on Merchants | False | By John Tagliabue | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/nato-jets-strike-serbs-near-sarajevo.html | NATO Jets Strike Serbs Near Sarajevo | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/theater/last-chance.html | Last Chance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-festival-review-pulp-fiction-quentin-tarantino-s-wild-ride-life-s-dangerous.html | FILM FESTIVAL REVIEW: PULP FICTION; Quentin Tarantino's Wild Ride On Life's Dangerous Road | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/restaurants-325732.html | Restaurants | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/media-business-advertising-lois-usa-never-quiet-voice-madison-avenue-tries-make.html | THE MEDIA BUSINESS: Advertising; Lois/USA, never a quiet voice on Madison Avenue, tries to make a splash on Wall Street, too. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-no-bait-from-rangers-so-messier-s-out-fishing.html | HOCKEY; No Bait From Rangers, So Messier's Out Fishing | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/company-news-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/sports-people-auto-racing-ivan-makes-first-appearance-since-crash.html | SPORTS PEOPLE: AUTO RACING; Ivan Makes First Appearance Since Crash | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/sports-people-baseball-fisk-offered-a-coaching-job-by-red-sox.html | SPORTS PEOPLE: BASEBALL; Fisk Offered a Coaching Job by Red Sox | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/food-lion-inc-fdlnannm-reports-earnings-for-12wks-to-sept-10.html | Food Lion Inc,(FDLNA,NNM) reports earnings for 12wks to Sept 10 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-review-a-missing-link-in-late-20th-century-styles.html | ART REVIEW; A Missing Link in Late-20th-Century Styles | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/results-plus-324515.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/company-news-canadian-pacific-seeks-rival-rail-operations.html | COMPANY NEWS; Canadian Pacific Seeks Rival Rail Operations | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/basketball-players-seeking-antitrust-reversal.html | BASKETBALL; Players Seeking Antitrust Reversal | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/sports-people-colleges-alabama-accused-of-rules-violations.html | SPORTS PEOPLE: COLLEGES; Alabama Accused of Rules Violations | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/the-media-business-advertising-addenda-haagen-dazs-splits-with-its-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Haagen-Dazs Splits With Its Agency | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/IHT-failure-to-intervene-letters-to-the-editor.html | 'Failure to Intervene' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-329312.html | Art in Review | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/gencorp-inc-gyn-reports-earnings-for-qtr-to-aug31.html | GenCorp Inc.(GY,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/sports-people-football-cards-ryan-expresses-interest-in-simms.html | SPORTS PEOPLE: FOOTBALL; Cards' Ryan Expresses Interest in Simms | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/style/chronicle-329363.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/worldbusiness/IHT-competitiveness-is-not-pure-poetry.html | Competitiveness Is Not Pure Poetry | False | By Reginald Dale, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/the-elusive-information-highway.html | The Elusive Information Highway | False | By Steve Lohr | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/pro-football-after-334-receptions-giants-jackson-catches-pink-slip.html | PRO FOOTBALL; After 334 Receptions, Giants' Jackson Catches Pink Slip | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/judge-issues-ultimatum-on-charter.html | Judge Issues Ultimatum On Charter | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/dialogue-the-reach-of-democracy-tying-power-to-diplomacy.html | DIALOGUE: The Reach of Democracy; Tying Power To Diplomacy | False | By Anthony Lake | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/mission-to-haiti-in-washington-kelly-candidate-to-overhaul-haiti-police.html | MISSION TO HAITI: IN WASHINGTON; Kelly Candidate To Overhaul Haiti Police | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/national-service-industries-nsin-reports-earnings-for-qtr-to-aug31.html | National Service Industries(NSI,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/ideal-juror-for-o-j-simpson-football-fan-who-can-listen.html | Ideal Juror for O. J. Simpson: Football Fan Who Can Listen | False | By David Margolick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/john-t-galvin-author-and-executive-79.html | John T. Galvin, Author and Executive, 79 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/sounds-around-town-326291.html | Sounds Around Town | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/bed-bath-beyond-inc-bbbynnm-reports-earnings-for-qtr-to-aug28.html | Bed Bath & Beyond Inc. (BBBY,NNM) reports earnings for Qtr to Aug 28 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/house-and-senate-conferees-agree-on-rules-for-lobbyists.html | House and Senate Conferees Agree on Rules for Lobbyists | False | By Katharine Q. Seelye | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/sports-people-basketball-magic-signs-another-free-agent-in-shaw.html | SPORTS PEOPLE: BASKETBALL; Magic Signs Another Free Agent in Shaw | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/about-real-estate-blighted-block-in-bedford-stuy-vesant-is.html | About Real Estate; Blighted Block in Bedford-Stuyvesant Is Revitalized | False | By Diana Shaman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-review-over-the-centuries-for-excellence.html | ART REVIEW; Over the Centuries for Excellence | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/closing-of-brokerage-firm-prompts-fall-of-some-stocks.html | Closing of Brokerage Firm Prompts Fall of Some Stocks | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/ramirez-picked-as-bronx-chief-for-democrats.html | Ramirez Picked As Bronx Chief For Democrats | False | By Jacques Steinberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/transit-officer-contradicts-shooting-victim-s-account.html | Transit Officer Contradicts Shooting Victim's Account | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/the-media-business-new-publisher-for-playboy.html | THE MEDIA BUSINESS; New Publisher For Playboy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/health-care-legislation-in-senate-survives-for-another-day.html | Health Care Legislation in Senate Survives for Another Day | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/l-marion-barry-showed-remorse-for-past-328901.html | Marion Barry Showed Remorse For Past | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/lithuanian-calls-for-remorse-for-crimes-against-jews-in-war.html | Lithuanian Calls for Remorse For Crimes Against Jews in War | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/photography-review-citizens-of-germany-before-the-nation-shattered.html | PHOTOGRAPHY REVIEW; Citizens of Germany Before the Nation Shattered | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/executive-changes-323454.html | Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/the-1994-campaign-clinton-links-unpopularity-to-voter-fear-of-shake-ups.html | THE 1994 CAMPAIGN; Clinton Links Unpopularity To Voter Fear Of Shake-Ups | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/football-passing-tradition-generation-generation-for-townspeople-valdosta-ga.html | FOOTBALL; Passing a Tradition From Generation to Generation; For the Townspeople of Valdosta, Ga., the High School Game Is a Way of Life | False | By William C. Rhoden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/horse-racing-tabasco-cat-draws-inside-post-position-for-his-outside-shot-year.html | HORSE RACING; Tabasco Cat Draws the Inside Post Position for His Outside Shot at Year-End Honors | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/robert-johnson-79-investment-banker.html | Robert Johnson, 79, Investment Banker | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/l-suicidal-police-officers-don-t-get-medication-328928.html | Suicidal Police Officers Don't Get Medication | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/dialogue-the-reach-of-democracy-cold-war-games-again.html | DIALOGUE: The Reach of Democracy; Cold War Games Again | False | By Robert H. Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/l-harvard-club-strike-sticks-over-givebacks-328910.html | Harvard Club Strike Sticks Over Givebacks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/supervalu-inc-svun-reports-earnings-for-qtr-to-sept-10.html | Supervalu Inc.(SVU,N) reports earnings for Qtr to Sept 10 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/neil-m-ratliff-58-a-music-librarian.html | Neil M. Ratliff, 58, A Music Librarian | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/market-place-japonica-s-bid-for-borden-is-long-on-advice-short-on-numbers.html | Market Place; Japonica's bid for Borden is long on advice, short on numbers. | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/teacher-dismissed-in-fight-over-silent-moment.html | Teacher Dismissed in Fight Over Silent Moment | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/on-my-mind-men-of-honor.html | On My Mind; Men of Honor | False | By A. M. Rosenthal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/the-media-business-editor-shift-at-bride-s.html | THE MEDIA BUSINESS; Editor Shift at Bride's | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/finance-briefs-323837.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-festival-review-ode-to-a-director-who-dared-to-be-dreadful.html | FILM FESTIVAL REVIEW; Ode to a Director Who Dared to Be Dreadful | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-joseph-loves-sarah-so-does-frank-everybody-talking-about-it.html | FILM REVIEW; Joseph Loves Sarah and So Does Frank, and Everybody Is Talking About It | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/baseball-recalled-players-try-to-get-pay-back.html | BASEBALL; Recalled Players Try to Get Pay Back | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-nhl-warning-no-deal-no-season.html | HOCKEY; N.H.L. Warning: No Deal, No Season | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/IHT-1919-a-ruinous-strike-in-our-pages100-75-and-50-years-ago.html | 1919: A Ruinous Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/no-headline-323012.html | No Headline | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/c-corrections-328260.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/style/chronicle-329371.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/faculty-strike-ends-at-a-liu-campus.html | Faculty Strike Ends At a L.I.U. Campus | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/ghosts-of-the-mongol-hordes-yielding-up-secrets.html | Ghosts of the Mongol Hordes Yielding Up Secrets | False | By John Noble Wilford | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/l-for-israel-peace-now-or-a-missile-war-later-328472.html | For Israel, Peace Now or a Missile War Later | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/business-digest-320838.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/gifts-and-gridlock.html | Gifts and Gridlock | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-review-the-changing-seasons-of-cy-twombly.html | ART REVIEW; The Changing Seasons of Cy Twombly | False | By Michael Kimmelman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/rival-suitor-says-borden-snubbed-him.html | Rival Suitor Says Borden Snubbed Him | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/body-shop-again-criticized.html | Body Shop Again Criticized | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/l-a-civil-rights-victory-in-old-new-york-328537.html | A Civil Rights Victory in Old New York | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/abortion-clinic-workers-say-law-is-being-ignored.html | Abortion Clinic Workers Say Law is Being Ignored | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-pinched-nerve-changes-terreri-from-solid-to-uncertain.html | HOCKEY; Pinched Nerve Changes Terreri From Solid to Uncertain | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-diving-from-the-sky-into-a-thickening-plot.html | FILM REVIEW; Diving From the Sky Into a Thickening Plot | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/sudden-letdown-and-lingering-questions-for-faithful.html | Sudden Letdown and Lingering Questions for Faithful | False | By David Gonzalez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/dean-foods-co-dfn-reports-earnings-for-qtr-to-aug28.html | Dean Foods Co.(DF,N) reports earnings for Qtr to Aug 28 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/tennis-sampras-is-using-the-davis-cup-to-sharpen-his-game.html | TENNIS; Sampras Is Using the Davis Cup to Sharpen His Game | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/credit-markets-treasury-prices-higher-on-fed-chief-comments.html | CREDIT MARKETS; Treasury Prices Higher On Fed Chief Comments | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/article-325457-no-title.html | Article 325457 -- No Title | False | By Eric Asimov | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/dorothy-dehner-92-sculptor-with-a-lyrically-surreal-style.html | Dorothy Dehner, 92, Sculptor With a Lyrically Surreal Style | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/mission-haiti-port-au-prince-cheers-sighs-relief-beatings-subside.html | MISSION TO HAITI: IN PORT-AU-PRINCE; Cheers and Sighs of Relief as Beatings Subside | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-329339.html | Art in Review | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-329347.html | Art in Review | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/a-shoe-drops-and-a-next-step-is-pondered.html | A Shoe Drops, and a Next Step Is Pondered | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/IHT-feud-with-france-stymies-giant-bank.html | Feud With France Stymies Giant Bank | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/hospitals-liable-for-actions-by-ex-patients-judge-rules.html | Hospitals Liable for Actions By Ex-Patients, Judge Rules | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/c-corrections-328278.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/pop-review-courtney-love-and-hole-look-back-in-anger.html | POP REVIEW; Courtney Love and Hole Look Back in Anger | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/books/books-of-the-times-an-elegy-for-lost-youth-with-hurts-but-few-tears.html | BOOKS OF THE TIMES; An Elegy for Lost Youth, With Hurts but Few Tears | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/IHT-southeast-asia-maritime-allies-gingerly-keep-up-their-guard.html | Southeast Asia Maritime Allies Gingerly Keep Up Their Guard | False | By Michael Richardson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/clinton-warns-japan-of-trade-sanctions.html | Clinton Warns Japan of Trade Sanctions | False | By Thomas L. Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/haywood-henry-81-clarinetist-and-saxophonist-for-big-bands.html | Haywood Henry, 81, Clarinetist And Saxophonist for Big Bands | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/micron-technology-inc-mun-reports-earnings-for-qtr-to-sept-1.html | Micron Technology Inc.(MU,N) reports earnings for Qtr to Sept 1 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/company-news-la-quinta-plans-hotels-in-mexico.html | COMPANY NEWS; La Quinta Plans Hotels In Mexico | False | By Allen R. Myerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/london-hit-by-criticism-for-attacks-on-pataki.html | London Hit By Criticism For Attacks On Pataki | False | By Ian Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-hextall-leaves-isles-in-swap-of-goalies.html | HOCKEY; Hextall Leaves Isles In Swap Of Goalies | False | By Jason Diamos | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/brooklyn-armored-car-ambush-leaves-gunman-dead.html | Brooklyn Armored-Car Ambush Leaves Gunman Dead | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/northrop-grumman-cutting-8650-jobs.html | Northrop Grumman Cutting 8,650 Jobs | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/study-says-schools-must-stress-academics.html | Study Says Schools Must Stress Academics | False | By Catherine S. Manegold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/pope-citing-health-calls-off-visit-to-new-york.html | Pope, Citing Health, Calls Off Visit to New York | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/president-is-ready-to-move-on-white-house-shake-up.html | President Is Ready to Move On White House Shake-Up | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/friends-recall-how-gerulaitis-loved-humor.html | Friends Recall How Gerulaitis Loved Humor | False | By Robert Meg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-326445.html | Art in Review | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/style/IHT-the-movie-guide-trois-couleursrouge.html | THE MOVIE GUIDE : Trois Couleurs:Rouge | False | By Joan Dupont, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/transactions-325325.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/business/key-rates-324051.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/c-corrections-328294.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/stop-and-go-and-the-police-officer-who-says-which-and-when.html | Stop and Go and the Police Officer Who Says Which and When | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/sports-people-golf-faldo-to-play-on-pga-tour-next-year.html | SPORTS PEOPLE: GOLF; Faldo to Play on PGA Tour Next Year | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/us/ex-head-of-baptist-college-pleads-not-guilty-to-fraud.html | Ex-Head of Baptist College Pleads Not Guilty to Fraud | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/the-ad-campaigns-race-for-governor-pataki.html | THE AD CAMPAIGNS; Race for Governor: Pataki | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/tv-weekend-you-can-take-the-star-out-of-the-series-but.html | TV WEEKEND; You Can Take the Star Out of the Series but. . . | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/cuomo-proposes-more-tax-cuts-but-again-says-details-will-have-to-wait.html | Cuomo Proposes More Tax Cuts, but Again Says Details Will Have to Wait | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/congress-keeps-40-million-for-pennsylvania-station-in-a-spending-bill.html | Congress Keeps $40 Million for Pennsylvania Station in a Spending Bill | False | By Todd S. Purdum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/us-bridge-teams-face-elimination.html | U.S. Bridge Teams Face Elimination | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/home-video-326739.html | Home Video | False | By Peter M. Nichols | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/russia-s-poor-army-now-power-to-rocket-forces-is-cut-off.html | Russia's Poor Army! Now Power to Rocket Forces Is Cut Off | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/college-football-the-last-choice-is-people-s-choice.html | COLLEGE FOOTBALL; The Last Choice Is People's Choice | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/world/mission-haiti-village-remote-village-cry-all-sides-when-will-gi-s-come.html | MISSION TO HAITI: IN A VILLAGE; In a Remote Village, the Cry on All Sides Is, When Will the G.I.'s Come? | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/abroad-at-home-question-of-power.html | Abroad at Home; Question of Power | False | By Anthony Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-23 | 1994-09-23 | https://www.nytimes.com/1994/09/23/style/IHT-the-movie-guide-trial-by-jury.html | THE MOVIE GUIDE : Trial by Jury | False | By Caryn James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/IHT-1919-visions-of-peace-in-our-pages100-75-and-50-years-ago.html | 1919: Visions of Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/peerless-carpet-reports-earnings-for-qtr-to-aug-31.html | Peerless Carpet reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/movies/film-festival-review-a-flirtation-across-the-borders-of-cuban-ideology.html | FILM FESTIVAL REVIEW; A Flirtation Across the Borders of Cuban Ideology | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-news-western-union-buyer-ruled-not-liable-for-pension-fund.html | COMPANY NEWS; Western Union Buyer Ruled Not Liable for Pension Fund | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/tennis-united-states-surges-to-the-lead-in-sweden.html | TENNIS; United States Surges to the Lead in Sweden | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-briefs-341541.html | Company Briefs | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/simpson-judge-may-restrict-coverage.html | Simpson Judge May Restrict Coverage | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/no-headline-334537.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/mayor-warns-of-big-cuts-in-the-budget.html | Mayor Warns Of Big Cuts In the Budget | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/sports-people-baseball-sanders-charge-ruling.html | SPORTS PEOPLE: BASEBALL; Sanders Charge Ruling | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/sports-of-the-times-hockey-must-compromise-for-its-sake.html | Sports of The Times; Hockey Must Compromise For Its Sake | False | By George Vecsey | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/movies/film-festival-review-fassbinder-on-the-painfully-tight-bonds-of-marriage.html | FILM FESTIVAL REVIEW; Fassbinder on the Painfully Tight Bonds of Marriage | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/mission-to-haiti-a-widow-family-mourns-man-killed-by-police.html | MISSION TO HAITI: A WIDOW; Family Mourns Man Killed by Police | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/news-summary-334235.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/pneumonic-plague-is-deadliest-and-most-rare-form.html | Pneumonic Plague Is Deadliest, and Most Rare Form | False | By Lawrence K. Altman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-the-iras-popularity-rolls-over-a-new-leaf.html | The IRA's Popularity 'Rolls Over' a New Leaf | False | By Judith Rehak, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/football-where-every-football-game-is-the-super-bowl.html | FOOTBALL; Where Every Football Game Is the Super Bowl | False | By William C. Rhoden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-pop-339440.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/the-missing-messenger.html | The Missing Messenger | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/football-mitchell-s-acrobatics-now-limited-to-catches.html | FOOTBALL; Mitchell's Acrobatics Now Limited to Catches | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/becker-milk-co-reports-earnings-for-qtr-to-july-31.html | Becker Milk Co. reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/sports-people-basketball-bailey-joins-pacers.html | SPORTS PEOPLE: BASKETBALL; Bailey Joins Pacers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/funds-watch-municipal-bond-group-on-the-minus-side.html | FUNDS WATCH; Municipal Bond Group on the Minus Side | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/club-med-inc-cmin-reports-earnings-for-qtr-to-july-31.html | Club Med Inc.(CMI,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/beliefs-language-barrier-world-population-conference-involved-much-more-than.html | Beliefs; A language barrier at the world population conference involved much more than words. | False | By Peter Steinfels | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/hills-stores-and-bidder-end-fight.html | Hills Stores And Bidder End Fight | False | By Stephanie Strom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-for-expatriates-a-barrage-of-barriers.html | For Expatriates, a Barrage of Barriers | False | By Jack Anderson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-new-regulation-roils-british-pension-industry.html | New Regulation Roils British Pension Industry | False | By Rupert Bruce, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/2-us-bridge-teams-clash-in-women-s-finals.html | 2 U.S. Bridge Teams Clash in Women-s Finals | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/postponing-of-papal-trip-stirs-talk-of-successor.html | Postponing of Papal Trip Stirs Talk of Successor | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/l-yellowstone-is-more-valuable-than-gold-341932.html | Yellowstone Is More Valuable Than Gold | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/about-new-york-school-is-born-in-love-of-a-distant-drumbeat.html | ABOUT NEW YORK; School Is Born in Love Of a Distant Drumbeat | False | By Michael T. Kaufman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/inside-334642.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/key-rates-337439.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/1994-campaign-kennedy-s-wife-giving-him-political-advantage-difficult-contest.html | THE 1994 CAMPAIGN; Kennedy's Wife Is Giving Him a Political Advantage in a Difficult Contest | False | By Sara Rimer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-in-us-mutual-funds-battling-insurance-sector.html | In U.S., Mutual Funds Battling Insurance Sector | False | By Baie Netzer, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/metro-digest-334871.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/gtech-holdings-corp-gtk-n-reports-earnings-for-qtr-to-aug-27.html | Gtech Holdings Corp.(GTK,N) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/sports-people-baseball-jordan-allowed-to-play-in-arizona-fall-league.html | SPORTS PEOPLE: BASEBALL; Jordan Allowed to Play In Arizona Fall League | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/archives/how-they-do-it-overcoming-rejection-and-landing-a-business-loan.html | HOW THEY DO IT; Overcoming Rejection and Landing a Business Loan | True | By Vivien Kellerman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-news-top-trader-leaves-salomon.html | COMPANY NEWS; Top Trader Leaves Salomon | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/supermarkets-for-slums.html | Supermarkets for Slums | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/l-what-students-propose-on-school-violence-341940.html | What Students Propose On School Violence | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-demographic-time-bomb-still-ticking.html | Demographic Time Bomb Still Ticking | False | By Barbara Wall, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/obituaries/joan-wolff-art-gallery-director-64.html | Joan Wolff, Art-Gallery Director, 64 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-notsostodgy-pension-funds-catch-up-with-the-going-global-times.html | Not-So-Stodgy Pension Funds Catch Up With the 'Going Global' Times | False | By Iain Jenkins, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/l-shop-owners-have-right-to-quality-of-life-too-464000.html | Shop Owners Have Right to Quality of Life Too | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-news-visa-wins-a-key-round-in-antitrust-suit-by-dean-witter.html | COMPANY NEWS; Visa Wins a Key Round in Antitrust Suit by Dean Witter | False | By Saul Hansell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/style/chronicle-337633.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/c-corrections-340626.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/us-will-aid-haiti-to-revive-economy-and-monitor-police.html | U.S. Will Aid Haiti To Revive Economy And Monitor Police | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/holly-corp-hoca-reports-earnings-for-qtr-to-july-31.html | Holly Corp.(HOC,A) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/IHT-an-emerging-brazil-sets-its-sights-on-a-role-on-the-world-stage.html | An Emerging Brazil Sets Its Sights on a Role on the World Stage | False | By Philip Bowring, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/lemrick-nelson-supporters-ask-religious-institutions-for-funds.html | Lemrick Nelson Supporters Ask Religious Institutions for Funds | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/failure-by-the-numbers.html | Failure, by the Numbers | False | By Paul Spector | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/observer-why-are-these-men-gloating.html | Observer; Why Are These Men Gloating? | False | By Russell Baker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/IHT-1944-renault-arrested-in-our-pages100-75-and-50-years-ago.html | 1944: Renault Arrested : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/l-shop-owners-have-right-to-quality-of-life-too-424447.html | Shop Owners Have Right to Quality of Life Too | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-a-worry-that-wakes-people-up.html | A Worry that Wakes People Up | False | By P.c., International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/in-his-words-mayor-sizes-up-the-candidates.html | In His Words: Mayor Sizes Up The Candidates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/movies/film-festival-review-blurring-truth-and-fiction-in-rural-iran.html | FILM FESTIVAL REVIEW; Blurring Truth and Fiction in Rural Iran | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/olympics-race-walkers-find-fault-with-1996-olympic-course.html | OLYMPICS; Race Walkers Find Fault With 1996 Olympic Course | False | By Jerry Schwartz, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/criticizing-pataki-giuliani-seeks-details-on-his-plans-to-aid-city.html | Criticizing Pataki, Giuliani Seeks Details on His Plans to Aid City | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/a-poet-s-season.html | A Poet's Season | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/discount-auto-parts-inc-dapn-reports-earnings-for-qtr-to-aug-30.html | Discount Auto Parts Inc. (DAP,N) reports earnings for Qtr to Aug 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-briefcase-regent-raises-20-million-for-russian-equity-fund.html | BRIEFCASE : Regent Raises $20 Million For Russian Equity Fund | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/l-un-sex-harassment-hearing-lacked-fairness-341916.html | U.N. Sex Harassment Hearing Lacked Fairness | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/un-eases-curbs-on-yugoslavia-after-serbian-peace-concessions.html | U.N. Eases Curbs on Yugoslavia After Serbian Peace Concessions | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/international-multifoods-corp-imcn-reports-earnings-for-qtr-to-aug-31.html | International Multifoods Corp. (IMC,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/bill-to-revamp-communications-dies-in-congress.html | BILL TO REVAMP COMMUNICATIONS DIES IN CONGRESS | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/opera-review-venal-and-lust-ridden-step-right-up.html | OPERA REVIEW; Venal and Lust-Ridden? Step Right Up. | False | By James R. Oestreich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/style/chronicle-342149.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/dance-review-beyond-butoh-seeming-to-emerge-from-stone-and-return.html | DANCE REVIEW; Beyond Butoh, Seeming to Emerge From Stone and Return | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/cbs-buys-2-uhf-stations-to-serve-atlanta-and-detroit.html | CBS Buys 2 UHF Stations To Serve Atlanta and Detroit | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/obituaries/irving-m-felt-84-sports-impresario-is-dead.html | Irving M. Felt, 84, Sports Impresario, Is Dead | False | By Agis Salpukas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/football-simms-rejects-cardinals-offer.html | FOOTBALL; Simms Rejects Cardinals' Offer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/theater/a-reading-upsets-beckett-s-estate.html | A Reading Upsets Beckett's Estate | False | By Mel Gussow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/mission-haiti-policy-carter-christopher-meet-georgia-discuss-frictions.html | MISSION TO HAITI: POLICY; Carter and Christopher to Meet In Georgia to Discuss Frictions | False | By Elaine Sciolino | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-news-borden-signs-agreement-for-sale-to-kohlberg.html | COMPANY NEWS; Borden Signs Agreement For Sale to Kohlberg | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/congressional-memo-with-eyes-on-elections-senate-finds-an-impasse.html | Congressional Memo; With Eyes on Elections, Senate Finds an Impasse | False | By David E. Rosenbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/bridge-337366.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/hockey-mclennan-gets-his-first-crack-at-no-1.html | HOCKEY; McLennan Gets His First Crack at No. 1 | False | By Jason Diamos | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/c-corrections-340588.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/in-spite-of-his-crimes-neighbors-re-elect-him.html | In Spite of His Crimes, Neighbors Re-Elect Him | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/worldbusiness/IHT-bandits-turn-highway-robbery-into-big-business.html | Bandits Turn Highway Robbery Into Big Business : Rocky Roads for Truckers in Italy | False | By James Hansen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/rwandans-back-in-land-parents-fled.html | Rwandans 'Back' in Land Parents Fled | False | By Donatella Lorch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/sudbury-inc-reports-earnings-for-qtr-to-aug-31.html | Sudbury Inc. reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/dow-drops-5.38-as-market-loses-almost-102-for-week.html | Dow Drops 5.38 as Market Loses Almost 102 for Week | False | By Leonard Sloane | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/exel-limited-xln-reports-earnings-for-qtr-to-aug-31.html | Exel Limited (XL,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/photographs-of-balkans-draw-fire.html | Photographs Of Balkans Draw Fire | False | By Steven A. Holmes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/obituaries/robert-brown-66-ex-convict-helped-to-fight-prostitution.html | Robert Brown, 66; Ex-Convict Helped To Fight Prostitution | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/l-not-his-theirs-342181.html | Not His. Theirs. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/franklin-quest-fnqp-reports-earnings-for-qtr-to-aug-31.html | Franklin Quest (FNQ,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/hockey-messier-s-frustration-continues-to-grow.html | HOCKEY; Messier's Frustration Continues To Grow | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/IHT-american-topics-short-takes-93395227084.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/movies/film-festival-review-innocence-beyond-the-erotic-glimmer.html | FILM FESTIVAL REVIEW; Innocence Beyond The Erotic Glimmer | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/baseball-veteran-players-preaching-solidarity.html | BASEBALL; Veteran Players Preaching Solidarity | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/results-plus-338281.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/hockey-most-devils-and-isles-expect-a-lockout.html | HOCKEY; Most Devils and Isles Expect a Lockout | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/IHT-american-topics-short-takes-91364827192.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/style/chronicle-445011.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/mitchell-ponders-fate-of-the-health-bills.html | Mitchell Ponders Fate of the Health Bills | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/2-officers-of-30th-precinct-are-indicted-in-theft.html | 2 Officers of 30th Precinct Are Indicted in Theft | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/woman-s-body-found-in-trailer.html | Woman's Body Found in Trailer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/mission-to-haiti-in-haiti-us-military-police-begin-patrolling-streets.html | MISSION TO HAITI: IN HAITI; U.S. Military Police Begin Patrolling Streets | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/style/chronicle-424439.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/red-hook-no-field-no-dreams-gift-for-children-came-norway-vandals-destroyed-it.html | In Red Hook, No Field, No Dreams; A Gift for Children Came From Norway. Vandals Destroyed It. | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/IHT-1894-parisian-garbage-in-our-pags100-75-and-50-years-ago.html | 1894: Parisian Garbage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/report-finds-ames-s-sabotage-more-vast-than-cia-admitted.html | Report Finds Ames's Sabotage More Vast Than C.I.A. Admitted | False | By Tim Weiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/public-private-don-t-ditch-dee-dee.html | Public & Private; Don't Ditch Dee Dee | False | By Anna Quindlen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/1994-campaign-senate-race-robb-attacks-north-for-endorsing-display-confederate.html | THE 1994 CAMPAIGN; In Senate Race, Robb Attacks North for Endorsing Display of Confederate Flag | False | By Michael Janofsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/IHT-american-topics-short-takes-90418199121.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/fuller-hb-co-fullnnm-reports-earnings-for-qtr-to-aug-31.html | Fuller (H.B.) Co.(FULL,NNM) reports earnings for Qtr to Aug 31 | False | | | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-classical-music-341584.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/jaclyn-inc-jlna-reports-earnings-for-year-to-june-30.html | Jaclyn Inc.(JLN,A) reports earnings for Year to June 30 | False | | | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/inmac-corp-reports-earnings-for-year-to-july-30.html | Inmac Corp. reports earnings for Year to July 30 | False | | | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/national-data-corp-ndcn-reports-earnings-for-qtr-to-aug-31.html | National Data Corp.(NDC,N) reports earnings for Qtr to Aug 31 | False | | | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/worldbusiness/IHT-economic-scene-the-german-market-votes.html | ECONOMIC SCENE : The German Market Votes | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/c-corrections-340596.html | Corrections | False | | | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/thousands-flee-indian-city-in-deadly-plague-outbreak.html | Thousands Flee Indian City In Deadly Plague Outbreak | False | By John F. Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/obituaries/leonard-feather-80-composer-and-the-dean-of-jazz-critics.html | Leonard Feather, 80, Composer And the Dean of Jazz Critics | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/sports-people-basketball-lakers-sign-ceballos.html | SPORTS PEOPLE: BASKETBALL; Lakers Sign Ceballos | False | | | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/the-north-effect-on-the-gop.html | The North Effect on the G.O.P. | False | | | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/c-correction-342173.html | Correction | False | | | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/drug-unit-returns-to-job-at-site-of-unrest-on-si.html | Drug Unit Returns to Job At Site of Unrest on S.I. | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-briefcase-lazard-launches-unit-trust-that-targets-uk-brewers.html | BRIEFCASE : Lazard Launches Unit Trust That Targets U.K. Brewers | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/worldbusiness/IHT-reform-of-us-telecom-law-dies.html | Reform of U.S. Telecom Law Dies | False | By Edmund L. Andrews, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/cubas-children.html | Cuba's Children | False | By Karen Love | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/archives/q-a.html | Q & A | True | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/after-white-house-shuffle-most-old-hands-stand-pat.html | After White House Shuffle, Most Old Hands Stand Pat | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-news-a-flight-delay-for-interactive-video.html | COMPANY NEWS; A Flight Delay for Interactive Video | False | By Edwin McDowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/horizon-healthcare-corp-hhcn-reports-earnings-for-qtr-to-aug-31.html | Horizon Healthcare Corp. (HHC,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/investing-bullish-bond-funds-mine-emerging-nations.html | INVESTING; Bullish Bond Funds Mine Emerging Nations | False | By Francis Flaherty | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/fda-seeks-financial-disclosure-by-researchers.html | F.D.A. Seeks Financial Disclosure by Researchers | False | By Philip J. Hilts | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/c-corrections-340600.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-dance-341568.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/obituaries/rabbi-joseph-b-glaser-69-led-reform-group.html | Rabbi Joseph B. Glaser, 69; Led Reform Group | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/IHT-american-topics-100-million-grant-will-replace-big-ny-schools-with-small.html | American Topics: $100 Million Grant Will Replace Big N.Y. Schools With Small Ones | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/singapore-executes-a-dutch-engineer-arrested-on-drug-charges.html | Singapore Executes a Dutch Engineer Arrested on Drug Charges | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/sports-people-baseball-lasorda-pact-extended.html | SPORTS PEOPLE: BASEBALL; Lasorda Pact Extended | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-what-do-fund-trackers-pick-for-their-own-pensions.html | What Do Fund Trackers Pick for Their Own Pensions? | False | By Baie Netzer, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/c-corrections-340618.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/football-michigan-has-seen-colorado-at-its-best.html | FOOTBALL; Michigan Has Seen Colorado At Its Best | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/judge-ito-s-rebuke-the-fury-was-clear-but-the-focus-wasn-t.html | Judge Ito's Rebuke: The Fury Was Clear, but the Focus Wasn't | False | By David Margolick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/archives/insurance-how-to-find-a-policy-that-fits-just-right.html | INSURANCE; How to Find a Policy That Fits Just Right | True | By Bruce Upbin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/l-we-need-thinkers-instead-of-memorizers-341894.html | We Need Thinkers Instead of Memorizers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/political-memo-pataki-s-race-for-governor-has-the-pace-of-a-jog.html | Political Memo; Pataki's Race for Governor Has the Pace of a Jog | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/c-corrections-340570.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/firan-corp-reports-earnings-for-qtr-to-aug-26.html | Firan Corp. reports earnings for Qtr to Aug 26 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/l-un-sex-harassment-hearing-lacked-fairness-flawed-institution-342157.html | U.N. Sex Harassment Hearing Lacked Fairness; Flawed Institution | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/business-digest-334910.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/working-to-end-landlord-role-new-york-faces-hurdles.html | Working to End Landlord Role, New York Faces Hurdles | False | By Shawn G. Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/belfast-journal-when-it-comes-to-peace-you-spell-it-b-i-n-g-o.html | Belfast Journal; When It Comes to Peace, You Spell It B-I-N-G-O | False | By James F. Clarity | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/archives/cold-calls-hot-stocks-and-bad-brokers.html | Cold Calls, Hot Stocks and Bad Brokers | True | By Barry Rehfeld | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/dead-baby-discovered-at-kennedy.html | Dead Baby Discovered At Kennedy | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-classical-music-341592.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/world/mission-to-haiti-in-washington-us-plans-200-million-in-aid-for-haiti.html | MISSION TO HAITI: IN WASHINGTON; U.S. Plans $200 Million in Aid for Haiti | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/hockey-rangers-lethargic-start-irks-new-coach.html | HOCKEY; Rangers' Lethargic Start Irks New Coach | False | By Jay Privman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/blech-moves-its-accounts-to-josephthal.html | Blech Moves Its Accounts To Josephthal | False | By Douglas Frantz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/business/auto-workers-pushed-to-the-limit.html | Auto Workers Pushed to the Limit | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/your-money/IHT-briefcase-accelerated-death-benefits-gaining-popularity-in-us.html | BRIEFCASE : Accelerated Death Benefits Gaining Popularity in U.S. | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/us/court-allows-delivery-of-spent-nuclear-fuel-to-south-carolina.html | Court Allows Delivery of Spent Nuclear Fuel to South Carolina | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-24 | 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-jazz-341550.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-england-modernist-pavilion-re-emerges-coast.html | EUROPE: THE NEW SEASON -- Restored Treasures; England: A modernist pavilion re-emerges on the coast | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/magnetic-levitation-train-gains-in-germany.html | Magnetic Levitation Train Gains in Germany | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/okefenokee-tales.html | Okefenokee Tales | False | By John Domini | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-mary-pezzimenti-nicholas-boulukos.html | WEDDINGS; Mary Pezzimenti, Nicholas Boulukos | False | | | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/mission-in-haiti-the-obstacles-grim-shadow-of-economic-reality.html | MISSION IN HAITI: THE OBSTACLES; Grim Shadow of Economic Reality | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/after-160-novels-an-unknown-writer-plumbs-commitments.html | After 160 Novels, an 'Unknown' Writer Plumbs Commitments | False | By Jane Julianelli | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-jane-s-kaplan-matt-epstein.html | WEDDINGS; Jane S. Kaplan, Matt Epstein | False | | | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/in-land-of-topless-bars-a-ho-hum.html | In Land of Topless Bars, a Ho-Hum | False | By David Firestone | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/sports-people-football-broncos-player-suffers-lacerated-kidney.html | SPORTS PEOPLE: FOOTBALL; Broncos Player Suffers Lacerated Kidney | False | | | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/soapbox-in-housing-court-not-a-clue.html | SOAPBOX; In Housing Court: Not a Clue | False | By Catherine T. Brody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-where-have-you-gone-robert-frank-328804.html | WHERE HAVE YOU GONE, ROBERT FRANK? | False | | | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-east-village-the-new-money-patient-and-realistic.html | NEIGHBORHOOD REPORT: EAST VILLAGE; The New Money : Patient and Realistic | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-kim-a-weild-a-b-hood-9th.html | WEDDINGS; Kim A. Weild, A. B. Hood 9th. | False | | | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/mapping-the-telephones-new-uses.html | Mapping The Telephone's New Uses | False | By Eve Nagler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/these-are-the-street.html | These Are the Street | False | By Michael Collier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-boy-s-dream-of-great-things-leads-to-a-publishing-house.html | A Boy's Dream of Great Things Leads to a Publishing House | False | By Diana Lasseter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/dining-out-compelling-simplicity-at-the-right-price.html | DINING OUT; Compelling Simplicity at the Right Price | False | By Patricia Brooks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-where-have-you-gone-robert-frank-328812.html | WHERE HAVE YOU GONE, ROBERT FRANK? | False | | | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-holly-corroon-marc-robinson.html | WEDDINGS; Holly Corroon, Marc Robinson | False | | | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-sarah-chasson-frank-g-zarb.html | WEDDINGS; Sarah Chasson, Frank G. Zarb | False | | | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-tomato-champion-wins-again.html | A Tomato Champion Wins Again | False | By Si Liberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/horse-racing-tabasco-cat-triumphs-to-keep-title-bid-alive.html | HORSE RACING; Tabasco Cat Triumphs To Keep Title Bid Alive | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-found-in-ethiopia-the-missing-link.html | Sept. 18-24; Found in Ethiopia: The Missing Link? | False | By John Noble Wilford | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/agreement-to-restore-the-sound-to-be-signed-tomorrow.html | Agreement to Restore the Sound To Be Signed Tomorrow | False | By John Rather | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-hope-in-africa-anti-malarial-vaccine-may-be-breakthrough.html | Sept. 18-24: Hope in Africa; Anti-Malarial Vaccine May Be Breakthrough | False | By Howard W. French | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-ka-farquharson-mt-crane.html | WEDDINGS; K.A. Farquharson, M.T. Crane | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/mutual-funds-pitfalls-in-holding-too-many-funds.html | Mutual Funds; Pitfalls in Holding Too Many Funds | False | By Laura R. Walbert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/on-us-visit-yeltsin-looks-for-investors.html | On U.S. Visit, Yeltsin Looks For Investors | False | By Alessandra Stanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/not-in-your-underwear.html | Not In Your Underwear | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-nonfiction-328332.html | IN SHORT: NONFICTION | False | By Tamar Lewin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/standing-up-for-a-growing-belief-in-angels.html | Standing Up for a Growing Belief in Angels | False | By Tova Navarra | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/death-row-for-5th-youth-in-2-killings.html | Death Row For 5th Youth In 2 Killings | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-raving-beauty-328871.html | RAVING BEAUTY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/british-commander-in-bosnia-in-a-quagmire-and-sniped-at-from-all-sides.html | British Commander in Bosnia: In a Quagmire and Sniped at From All Sides | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/the-imaginary-railroad.html | The Imaginary Railroad | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/archives/thing-say-cheese-and-smile-a-big-smile.html | THING; Say Cheese And Smile A Big Smile | True | By Rene Chun | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-energized-penn-state-turns-lead-into-rout.html | COLLEGE FOOTBALL; Energized Penn State Turns Lead Into Rout | False | By Jere Longman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/high-school-football-not-just-a-game-but-the-ties-that-bind.html | HIGH SCHOOL FOOTBALL; Not Just a Game, but the Ties That Bind | False | By William C. Rhoden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/arts-excel-is-trying-again-after-a-shaky-start.html | Arts Excel Is Trying Again After a Shaky Start | False | By Roberta Hershenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-ms-gross-mr-gastwirth.html | WEDDINGS; Ms. Gross, Mr. Gastwirth | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/c-correction-342777.html | Correction | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/architecture-view-they-got-a-blast-from-architecture-s-past.html | ARCHITECTURE VIEW; They Got a Blast From Architecture's Past | False | By Herbert Muschamp | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-east-village-the-crusty-kids-denizens-of-the-edge.html | NEIGHBORHOOD REPORT: EAST VILLAGE; The 'Crusty Kids,' Denizens of the Edge | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-victoria-e-ward-raoul-f-hennin.html | WEDDINGS; Victoria E. Ward, Raoul F. Hennin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-rita-udo-howard-fine.html | WEDDINGS; Rita Udo, Howard Fine | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/trial-in-woman-s-blinding-offers-chilling-glimpse-of-hoodoo.html | Trial in Woman's Blinding Offers Chilling Glimpse of Hoodoo | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-lisa-f-salvatore-michael-d-horn.html | WEDDINGS; Lisa F. Salvatore, Michael D. Horn | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/ideas-trends-solomon-s-rules-for-the-90-s.html | IDEAS & TRENDS; Solomon's Rules for the '90's | False | By Susan Chira | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-david-s-ross-laura-j-kaltenbacher.html | WEDDINGS; David S. Ross, Laura J. Kaltenbacher | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-police-dragracing-competition-has-drug-education-as-its-goal.html | A Police Drag-Racing Competition Has Drug Education as Its Goal | False | By Linda Lynwander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-la-carte-wine-and-chefs.html | A LA CARTE; Wine and Chefs | False | By Richard Jay Scholem | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-robert-redford-s-50-s-then-and-now-328820.html | ROBERT REDFORD'S 50'S, THEN AND NOW | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/political-leader-of-ira-begins-a-tour-of-the-us-in-boston.html | Political Leader of I.R.A. Begins a Tour of the U.S. in Boston | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/l-after-shaking-hands-with-the-devil-in-haiti-the-go-betweens-350281.html | After Shaking Hands With the Devil in Haiti; The Go-Betweens | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/l-what-nassau-omitted-on-mitchel-field-case-341312.html | What Nassau Omitted On Mitchel Field Case | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-karen-eschmann-and-clay-hunt.html | WEDDINGS; Karen Eschmann And Clay Hunt | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/baseball-notebook-consequences-could-be-great-for-players-who-might-break-union.html | BASEBALL: NOTEBOOK; Consequences Could Be Great for Players Who Might Break Union Ranks | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-robert-redford-s-50-s-then-and-now-328839.html | ROBERT REDFORD'S 50'S, THEN AND NOW | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/polo-spending-for-the-thrill-of-it.html | POLO; Spending for the Thrill of It | False | By Harvey Araton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/apartheid-is-demolished-must-its-monuments-be.html | Apartheid Is Demolished. Must Its Monuments Be? | False | By Isabel Wilkerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/roslyn-and-6-parking-spaces.html | Roslyn and 6 Parking Spaces | False | By Rahel Musleah | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-allison-b-weston-andrew-m-meslow.html | WEDDINGS; Allison B. Weston, Andrew M. Meslow | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/l-unravish-d-bride-of-quietness-328723.html | 'Unravish'd Bride Of Quietness' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/c-corrections-319031.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/what-i-did-last-summer-or-my-life-in-publishing.html | What I Did Last Summer: Or, My Life in Publishing | False | By Noel Perrin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/evening-hours-seeing-expressionism-in-the-post-abstract.html | EVENING HOURS; Seeing Expressionism In the Post-Abstract | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/judgment-day-for-a-legal-powerhouse.html | Judgment Day for a Legal Powerhouse | False | By Laurence Zuckerman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/endpaper-chicken-a-la-descartes.html | ENDPAPER; Chicken a la Descartes | False | By David Ives | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/in-quest-for-perot-constituents-cuomo-attacks-pataki-parries.html | In Quest for Perot Constituents, Cuomo Attacks, Pataki Parries | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/on-sunday-peace-prevails-in-an-offering-of-simple-cloth.html | On Sunday; Peace Prevails In an Offering Of Simple Cloth | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/freeze.html | Freeze | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/c-corrections-329630.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/art-babar-the-elephant-in-purest-form.html | ART; Babar the Elephant in Purest Form | False | By William Zimmer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/l-advancing-the-poultry-debate-348465.html | Advancing the Poultry Debate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/children-s-books-bookshelf-240354.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/new-yorkers-co-330833.html | NEW YORKERS & CO. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/a-tide-of-pollution-threatens-china-s-prosperity.html | A Tide of Pollution Threatens China's Prosperity | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-sheepshead-bay-a-queen-anne-s-arsonist-is-sought.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; A Queen Anne's Arsonist Is Sought | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/l-new-direct-student-loan-program-can-t-live-up-to-its-claims-reducing-default-350338.html | New Direct Student Loan Program Can't Live Up to Its Claims; Reducing Default | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/automobiles/driving-smart-a-chattering-engine-may-tell-a-dirty-secret.html | DRIVING SMART; A Chattering Engine May Tell a Dirty Secret | False | By Agis Salpukas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/l-after-shaking-hands-with-the-devil-in-haiti-mouse-that-roared-350265.html | After Shaking Hands With the Devil in Haiti; Mouse That Roared? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/workers-and-bosses-try-speaking-at-yale.html | Workers and Bosses Try Speaking at Yale | False | By Jeffrey Diamant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/mexicans-sign-new-accord-on-economy.html | Mexicans Sign New Accord On Economy | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/harriman-suit-misconduct-or-just-bad-luck-investing.html | Harriman Suit: Misconduct, Or Just Bad Luck Investing? | False | By Jan Hoffman With Matthew Purdy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/in-teacher-contracts-money-s-the-word.html | In Teacher Contracts, Money's the Word | False | By Elsa Brenner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/many-protestant-faiths-face-financial-binds.html | Many Protestant Faiths Face Financial Binds | False | By Gustav Niebuhr | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/boxing-lewis-halted-in-2-rounds-by-mccall.html | BOXING; Lewis Halted In 2 Rounds By McCall | False | By James F. Clarity | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/evening-hours-designing-dinner-in-soho.html | EVENING HOURS; Designing Dinner in SoHo | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/art-view-a-decade-that-remade-the-world-in-paint.html | ART VIEW; A Decade That Remade the World in Paint | False | By Michael Kimmelman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-san-marco-gets-a-make-over.html | EUROPE; THE NEW SEASON; San Marco Gets A Make-Over | False | By Paul Hofmann | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/classics-dominate-the-dance-season.html | Classics Dominate The Dance Season | False | By Barbara Gilford | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/good-eating-stylish-standby.html | GOOD EATING; Stylish Standby | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/1-flawed-ranking-350435.html | Flawed Ranking | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/illness-is-us.html | Illness Is Us | False | By Arthur W. Frank | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/film-view-before-neo-realism-or-robert-altman-there-was-renoir.html | FILM VIEW; Before Neo-Realism Or Robert Altman, There Was Renoir | False | By Annette Insdorf | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-meetings-bronx-community-boards.html | NEIGHBORHOOD REPORT: MEETINGS; Bronx Community Boards | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/pro-football-exotica-from-reeves-is-trickery-for-others.html | PRO FOOTBALL; Exotica From Reeves Is Trickery for Others | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/home-clinic-techniques-to-avert-the-dangers-of-unclogging-drains.html | HOME CLINIC; Techniques to Avert the Dangers of Unclogging Drains | False | By Edward R. Lipinski | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-update-street-rebuilding-clears-another-hump.html | NEIGHBORHOOD REPORT: UPDATE; Street Rebuilding Clears Another Hump | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-toni-l-andrews-and-ray-a-cameron.html | WEDDINGS; Toni L. Andrews and Ray A. Cameron | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/meet-the-new-super-super-of-the-high-end-residence.html | Meet the New Super Super Of the High-End Residence | False | By Mervyn Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/it-all-started-with-tunes-from-the-crypt.html | It All Started with Tunes From the Crypt | False | By Allan Kozinn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-calvert-saunders-c-a-f-griffin.html | WEDDINGS; Calvert Saunders, C. A. F. Griffin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/desperately-seeking-a-school.html | Desperately Seeking a School | False | By Lynda Richardson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/habitats-chatham-towers-heir-to-60-s-apartment-reworks-it.html | Habitats/Chatham Towers; Heir to 60's Apartment Reworks It | False | By Tracie Rozhon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/a-coveted-general-rides-toward-96-without-a-banner.html | A Coveted General Rides Toward '96 Without a Banner | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/unlimited-visibility.html | Unlimited Visibility | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-meghan-culbertson-and-adam-mekler.html | WEDDINGS; Meghan Culbertson and Adam Mekler | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/postings-remodeled-with-new-entrance-nyu-building-gets-new-address-1-2-5th.html | POSTINGS: Remodeled, With a New Entrance; N.Y.U. Building Gets New Address: 1/2 5th Avenue | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/editorial-notebook-a-gathering-of-lawyers.html | Editorial Notebook; A Gathering of Lawyers | False | By John P. MacKenzie | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/your-own-account-a-pension-perk-with-a-lot-of-strings.html | Your Own Account; A Pension Perk With a Lot of Strings | False | By Mary Rowland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/making-it-work-the-community-counselor.html | MAKING IT WORK; The Community Counselor | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-sheepshead-bay-immigrant-s-trip-from-martial-arts-to-movies.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Immigrant's Trip From Martial Arts to Movies | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/l-quiz-show-entertainment-versus-history-315761.html | 'QUIZ SHOW'; Entertainment Versus History | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/l-advancing-the-poultry-debate-348490.html | Advancing the Poultry Debate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/on-the-street-what-s-the-opposite-of-grunge.html | ON THE STREET; What's the Opposite of Grunge? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/c-corrections-344010.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/word-for-word-soap-opera-criticism-dissertations-churn-academe-has-hots-for-tv.html | Word for Word / Soap Opera Criticism; As the Dissertations Churn: Academe Has the Hots for TV Soaps | False | By Tom Kuntz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/madmen-of-style.html | Madmen of Style | False | By Paul Rudnick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/evening-hours-a-new-season-of-music.html | EVENING HOURS; A New Season of Music | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-nancy-j-victory-ray-m-senkowski.html | WEDDINGS; Nancy J. Victory, Ray M. Senkowski | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/pro-football-simms-to-call-signals-if-the-cards-ante-up-his-number.html | PRO FOOTBALL; Simms to Call Signals if the Cards Ante Up His Number | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/they-said-it-couldn-t-be-done-conan-lives.html | They Said It Couldn't Be Done: Conan Lives! | False | By Jacques Steinberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/on-language-marley-s-ghost-rides-the-trolley.html | ON LANGUAGE; Marley's Ghost Rides the Trolley | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-mrs-simmons-mr-trachtenberg.html | WEDDINGS; Mrs. Simmons, Mr. Trachtenberg | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Diane Ketcham | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/l-a-plan-to-cut-inspections-would-endanger-the-public-350362.html | A Plan to Cut Inspections Would Endanger the Public | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/sound-bytes-he-added-virtual-to-reality.html | Sound Bytes; He Added 'Virtual' to 'Reality' | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/in-white-plains-fear-of-losing-more-than-macy-s.html | In White Plains, Fear of Losing More Than Macy's | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-linda-garcia-abrines-and-john-isaacs.html | WEDDINGS; Linda Garcia-Abrines and John Isaacs | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/reich-urges-executives-to-aid-labor.html | Reich Urges Executives To Aid Labor | False | By Catherine S. Manegold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/an-earthy-stimulant-rooted-in-rot.html | An Earthy Stimulant Rooted in Rot | False | By Lauren Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/inside-331996.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/yossarian-redux.html | Yossarian Redux | False | By William H. Pritchard | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/recordings-view-great-voices-and-gilded-cages.html | RECORDINGS VIEW; Great Voices and Gilded Cages | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/the-executive-computer-in-the-on-line-market-the-name-of-the-game-is-internet.html | The Executive Computer; In the On-Line Market, the Name of the Game Is Internet | False | By Laurie Flynn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/sunday-september-25-1994-guarding-the-summit.html | SUNDAY, September 25, 1994; Guarding the Summit | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/l-justice-shines-on-the-baseball-players-350303.html | Justice Shines on the Baseball Players | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/baby-it-s-cold-outside.html | Baby, It's Cold Outside | False | By Jim Mullen and Hal Rubenstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/helping-jews-trace-their-ancestry.html | Helping Jews Trace Their Ancestry | False | By Eleanor Gilman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/late-already-denver-airport-faces-more-delays.html | Late Already, Denver Airport Faces More Delays | False | By Dirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/murder-or-suicide-in-russia-student-s-death-is-a-mystery.html | Murder or Suicide in Russia? Student's Death Is a Mystery | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/news-summary-343293.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/sniffle-sniffle-vexing-season-for-those-with-allergies.html | Sniffle, Sniffle: Vexing Season For Those With Allergies | False | By Jackie Fitzpatrick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/rail-line-offering-tarrytown-excursions.html | Rail Line Offering Tarrytown Excursions | False | By Herbert Hadad | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-mary-m-rice-james-c-lott-3d.html | WEDDINGS; Mary M. Rice, James C. Lott 3d | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/the-night-it-s-a-fix-up-dress-up-button-down-world.html | THE NIGHT; It's a Fix-Up, Dress-Up, Button-Down World | False | By Bob Morris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-patricia-bell-isaac-palmer.html | WEDDINGS; Patricia Bell, Isaac Palmer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-what-s-where-guide-theater-art-music-10.html | EUROPE: THE NEW SEASON -- Restored Treasures; What's on where; guide to theater, art and music in 10 countries | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/l-gardens-on-film-alien-corn-296830.html | GARDENS ON FILM; Alien Corn | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/at-mexican-restaurants-hold-the-fat-not-the-taste.html | At Mexican Restaurants, Hold the Fat, Not the Taste | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/commercial-property-executive-suites-private-office-illusion-with-shared.html | Commercial Property/Executive Suites; A Private-Office Illusion, With Shared Amenities | False | By Claudia H. Deutsch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-nation-giving-up-is-hard-to-do.html | THE NATION; Giving Up Is Hard to Do | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/c-corrections-348376.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-east-village-at-the-newsstand-hello-my-brother.html | NEIGHBORHOOD REPORT: EAST VILLAGE; At the Newsstand: 'Hello, My Brother' | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-fourscore-and-7-innings-ago.html | Sept. 18-24; 'Fourscore and 7 Innings Ago. . .' | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/path-shows-a-bright-new-face-in-jersey-city-station-renovation.html | PATH Shows a Bright New Face In Jersey City Station Renovation | False | By Joseph Deitch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/new-noteworthy-paperbacks-239917.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-world-who-s-hot-and-who-s-not-in-the-new-kremlinology.html | THE WORLD; Who's Hot and Who's Not In the New Kremlinology | False | By Alessandra Stanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/from-around-the-world-to-help-lyndhurst.html | From Around the World to Help Lyndhurst | False | By Barbara Hall | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/l-after-shaking-hands-with-the-devil-in-haiti-what-carter-saw-350273.html | After Shaking Hands With the Devil in Haiti; What Carter Saw | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/l-gardens-on-film-pinch-hitters-315800.html | GARDENS ON FILM; Pinch Hitters | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-two-airlines-expand-services-in-west.html | TRAVEL ADVISORY; Two Airlines Expand Services in West | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/welcome-back-to-market.html | Welcome Back to Market | False | By Seth Faison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/wall-street-trouble-for-soros-reichmann-team.html | Wall Street; Trouble for Soros-Reichmann Team | False | By Leslie Eaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/c-corrections-298018.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-helen-r-pantuso-steven-j-barlotta.html | WEDDINGS; Helen R. Pantuso, Steven J. Barlotta | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/an-honorable-boy.html | An Honorable Boy | False | By Ben Yagoda | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-penn-holds-its-ground-to-edge-dartmouth.html | COLLEGE FOOTBALL; Penn Holds Its Ground To Edge Dartmouth | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-tours-of-former-papal-palace.html | TRAVEL ADVISORY; Tours of Former Papal Palace | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-in-a-battle-of-unbeatens-grambling-edges-hampton.html | COLLEGE FOOTBALL; In a Battle of Unbeatens, Grambling Edges Hampton | False | By Richard Finn | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-this-bud-s-for-you-328774.html | THIS BUD'S FOR YOU | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/hockey-keenan-finds-a-home-for-now.html | HOCKEY; Keenan Finds a Home, for Now | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/coping-checking-it-out-a-walk-on-the-mild-side.html | COPING; Checking It Out: A Walk on the Mild Side | False | By Robert Lipsyte | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/justice-souter-emerges.html | Justice Souter Emerges | False | By David J. Garrow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/sunday-september-25-1994-new-computer-icons.html | SUNDAY, September 25, 1994; New Computer Icons | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/viewpoints-haiti-clintons-lessons-in-leadership.html | Viewpoints; Haiti: Clinton's Lessons in Leadership | False | By Jeffrey A. Sonnenfeld | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-sidney-g-beale-george-marshman.html | WEDDINGS; Sidney G. Beale, George Marshman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/in-the-regionnew-jersey-banks-regaining-their-appetite-for-office.html | In the Region/New Jersey; Banks Regaining Their Appetite for Office Space | False | By Rachelle Garbarine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/picking-up-pointers-at-bill-waltons-knee.html | Picking Up Pointers At Bill Walton's Knee | False | By Dan Markowitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-andrew-t-hahn-and-rosa-s-j-park.html | WEDDINGS; Andrew T. Hahn and Rosa S. J. Park | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/martha-in-present-tense.html | Martha in Present Tense | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/theater/listening-hard-for-voices-on-the-cheever-channel.html | Listening Hard for Voices on the Cheever Channel | False | By William Grimes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/l-repairing-a-co-op-s-floor-or-replacing-it-316512.html | Repairing a Co-op's Floor or Replacing It | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/in-america-wrong-answer-on-human-rights.html | In America; Wrong Answer on Human Rights | False | By Bob Herbert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/sarajevo-s-unending-travail.html | Sarajevo's Unending Travail | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/pro-football-turf-toe-crashes-the-party-for-jets.html | PRO FOOTBALL; Turf Toe Crashes The Party For Jets | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/archives/the-high-cost-of-broadway.html | The High Cost of Broadway | True | By William Harris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/benefits-338192.html | BENEFITS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/after-a-slaying-a-question-is-asked-who-was-she.html | After a Slaying, a Question Is Asked: Who Was She? | False | By Lynette Holloway | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-jamie-lustberg-mark-benjamin.html | WEDDINGS; Jamie Lustberg, Mark Benjamin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-anne-m-birle-george-f-veh.html | WEDDINGS; Anne M. Birle, George F. Veh | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/new-york-s-high-taxes.html | New York's High Taxes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/cuttings-what-s-a-flying-female-gypsy-moth-it-s-trouble.html | CUTTINGS; What's a Flying Female Gypsy Moth? It's Trouble | False | By Anne Raver | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/connecticut-qa-dr-ellen-m-umansky-teaching-judaism-at-a-jesuit.html | Connecticut Q&A.; Dr. Ellen M. Umansky; Teaching Judaism at a Jesuit University | False | By Marcia Saft | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/remember-the-mane.html | REMEMBER THE MANE | False | By Hal Rubenstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/new-yorkers-co-the-parking-angel-saint-of-patrons.html | NEW YORKERS & CO.; The Parking Angel, Saint of Patrons | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/style-the-restless-one.html | STYLE; The Restless One | False | By Holly Brubach | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/a-second-wind-is-blowing-for-kevin-bacon.html | A Second Wind Is Blowing For Kevin Bacon | False | By Trip Gabriel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/encounters-hearing-a-poet-but-understanding-little.html | ENCOUNTERS; Hearing a Poet, but Understanding Little | False | By Erika Duncan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/living-in-america-new-zealanders-get-together.html | Living in America, New Zealanders Get Together | False | By Ruth Robinson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/1994-campaign-texas-rock-star-appeal-not-governor-faces-tough-race-lone-star.html | THE 1994 CAMPAIGN: IN TEXAS; Rock-Star Appeal or Not, Governor Faces Tough Race in Lone Star State | False | By Sam Howe Verhovek | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/gridlock-alert-issued-for-clinton-s-un-visit.html | 'Gridlock Alert' Issued for Clinton's U.N. Visit | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-leslie-michelson-and-steven-cohen.html | WEDDINGS; Leslie Michelson And Steven Cohen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/westchester-guide-319376.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/performance-scale-what-it-is-and-how-it-was-done.html | Performance Scale: What It Is And How It Was Done | False | By Josh Barbanel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-miss-feeley-mr-shelley.html | WEDDINGS; Miss Feeley, Mr. Shelley | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/out-of-love-out-of-luck.html | Out of Love, Out of Luck | False | By Karrie Jacobs | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/archives/noticed-himbo-alert-so-much-for-hunks.html | NOTICED; Himbo Alert! (So Much for Hunks) | True | By Rene Chun | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/college-program-helps-former-mental-patients.html | College Program Helps Former Mental Patients | False | By Annette Weder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-vezna-gottwald-and-jim-tozzi.html | WEDDINGS; Vezna Gottwald and Jim Tozzi | False | By Dan Shaw | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/christopher-carter-in-friendly-talks.html | Christopher, Carter in 'Friendly' Talks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/l-insurance-official-disputes-article-348430.html | Insurance Official Disputes Article | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/today-in-the-city.html | TODAY IN The City | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/mission-haiti-port-au-prince-demonstrators-show-fear-joy-they-defy-police.html | MISSION IN HAITI: IN PORT-AU-PRINCE; Demonstrators Show Fear and Joy as They Defy Police in Support of Aristide | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/l-why-the-east-river-park-has-suffered-such-neglect-350370.html | Why the East River Park Has Suffered Such Neglect | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/ford-recalls-2-new-models-to-fix-defect.html | Ford Recalls 2 New Models To Fix Defect | False | By Doron P. Levin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/viewpoints-longterm-riches-shortterm-pain.html | Viewpoints; Long-Term Riches, Short-Term Pain | False | By Paul Krugman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/archives/a-proud-flagship-keeps-on-rollin-in-deeper-currents.html | A Proud Flagship Keeps On Rollin' In Deeper Currents | True | By Ethan Mordden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-zoe-deropp-weinman-todd-hart.html | WEDDINGS; Zoe deRopp-Weinman, Todd Hart | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/back-to-family-from-life-on-death-row.html | Back to Family From Life on Death Row | False | By Dirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/runways-as-the-hemline-turns.html | RUNWAYS; As the Hemline Turns | False | By Suzy Menkes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jeannine Delombard | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/sunday-september-25-1994-o-keeffe-art-to-be-unveiled.html | SUNDAY, September 25, 1994; O'Keeffe Art to Be Unveiled | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/theater-pump-boys-revue-revived-in-mamaroneck.html | THEATER; 'Pump Boys' Revue Revived in Mamaroneck | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/l-ny-94-298930.html | NY '94 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/under-financial-pressures-duck-farms-dwindle.html | Under Financial Pressures, Duck Farms Dwindle | False | By Regina Marcazzo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-east-village-beyond-bohemian-superdeluxe-on-avenue-a.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Beyond Bohemian: Superdeluxe on Avenue A | False | By Randy Kennedy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/art-fresh-visions-for-urban-oases.html | ART; Fresh Visions for Urban Oases | False | By Vivien Raynor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/dining-out-where-the-specialty-is-northern-italian.html | DINING OUT; Where the Specialty is Northern Italian | False | By Valerie Sinclair | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-stacy-a-powell-christopher-wilde.html | WEDDINGS; Stacy A. Powell, Christopher Wilde | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-geoffrey-trussell-and-ramsay-gifford.html | WEDDINGS; Geoffrey Trussell and Ramsay Gifford | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-survey-shows-cdw-s-raise-rentals-46-percent.html | TRAVEL ADVISORY; Survey Shows C.D.W.'s Raise Rentals 46 Percent | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/q-a-317314.html | Q. & A. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-fiction-239704.html | IN SHORT: FICTION | False | By Erik Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-sally-p-rueger-carl-w-barnes.html | WEDDINGS; Sally P. Rueger, Carl W. Barnes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/a-new-face-at-law-and-order-any-objections.html | A New Face at 'Law and Order.' Any Objections? | False | By Andy Meisler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-on-the-wing-of-a-prayer-colorado-shocks-michigan.html | COLLEGE FOOTBALL; On the Wing of a Prayer, Colorado Shocks Michigan | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/editors-note-344001.html | Editors' Note | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Caitlin Kelly | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-slippery-slope-in-yosemite-328855.html | SLIPPERY SLOPE IN YOSEMITE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/theater/sunday-view-yet-another-evolution-for-singin-in-the-rain.html | SUNDAY VIEW; Yet Another Evolution For 'Singin' in the Rain' | False | By Vincent Canby | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-rebecca-l-hicks-bruce-p-robinson.html | WEDDINGS; Rebecca L. Hicks, Bruce P. Robinson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-law-aims-to-curb-telephone-swindles.html | TRAVEL ADVISORY; Law Aims to Curb Telephone Swindles | False | By Irvin Molotsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/music-marilyn-home-in-recital.html | MUSIC; Marilyn Home In Recital | False | By Robert Sherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-juliet-simon-neil-b-cooper.html | WEDDINGS; Juliet Simon, Neil B. Cooper | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/industry-leaders-warn-against-rise-in-interest-rates.html | INDUSTRY LEADERS WARN AGAINST RISE IN INTEREST RATES | False | By Louis Uchitelle | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-lesley-h-abrams-john-c-nicholson.html | WEDDINGS; Lesley H. Abrams, John C. Nicholson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/star-us-and-brazilian-bridge-teams-fall.html | Star U.S. and Brazilian Bridge Teams Fall | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/obituaries/robert-bloch-author-of-psycho-and-many-such-tales-dies-at-77.html | Robert Bloch, Author of 'Psycho' And Many Such Tales, Dies at 77 | False | By Douglas Martin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/paperback-best-sellers-september-25-1994.html | PAPERBACK BEST SELLERS: September 25, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/best-sellers-september-25-1994.html | BEST SELLERS: September 25, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/in-the-regionlong-island-bay-shores-plan-to-bring-blighted.html | In the Region/Long Island; Bay Shore's Plan to Bring Blighted Downtown to Life | False | By Diana Shaman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-shelly-a-zurlo-joseph-s-galli.html | WEDDINGS; Shelly A. Zurlo, Joseph S. Galli | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/evening-hours-paris-in-the-village.html | EVENING HOURS; Paris In the Village | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/no-headline-343889.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/at-work-now-lifetime-medical-monitoring.html | At Work; Now, Lifetime Medical Monitoring | False | By Leah Beth Ward | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/westchester-qa-rabbi-douglas-e-krantz-bandages-instead-of-bullets.html | Westchester Q&A:; Rabbi Douglas E. Krantz; Bandages Instead of Bullets in the Mideast | False | By Donna Greene | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/automobiles/behind-wheel-1995-chevrolet-monte-carlo-disco-cruiser-70-s-wears-new-leisure.html | BEHIND THE WHEEL/1995 Chevrolet Monte Carlo; A Disco Cruiser of the 70's Wears a New Leisure Suit | False | By Marshall Schuon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-upper-east-side-touch-of-rashomon-in-a-cafe-battle.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Touch of Rashomon In a Cafe Battle | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/britain-s-liberals-in-a-crisis-finding-out-where-they-are.html | Britain's Liberals in a Crisis: Finding Out Where They Are | False | By John Darnton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-laura-b-heller-and-gary-m-lauder.html | WEDDINGS; Laura B. Heller and Gary M. Lauder | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/soapbox-930-pm-rvsd-a-nonvictim.html | SOAPBOX; 9:30 P.M., RVSD: a Nonvictim | False | By Adam Rothman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/l-in-defense-of-urban-renewal-316903.html | In Defense Of Urban Renewal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-fall-exhibits-stay-put.html | EUROPE; THE NEW SEASON; Fall Exhibits Stay Put | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-correspondent-s-report-park-service-sees-way-keep-more-money.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Park Service Sees a Way To Keep More Money | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-cristina-dragomirescu-alex-merrill.html | WEDDINGS; Cristina Dragomirescu, Alex Merrill | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/theater-in-honor-of-burlesque-tradition.html | THEATER; In Honor of Burlesque Tradition | False | By Alvin Klein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/outdoors-from-breezy-point-following-in-the-stripers-wake.html | OUTDOORS; From Breezy Point, Following in the Stripers' Wake | False | By Peter Kaminsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/for-68-burnedout-families-delay-adds-to-their-plight.html | For 68 Burned-Out Families, Delay Adds to Their Plight | False | By Donna Greene | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/l-the-myth-of-mythic-significance-328740.html | The Myth of Mythic Significance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/art-prints-and-photographs-from-8-award-winners.html | ART; Prints and Photographs From 8 Award Winners | False | By Vivien Raynor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/an-unseen-hand-makes-way-for-the-maestro.html | An Unseen Hand Makes Way for the Maestro | False | By Will Crutchfield | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/l-health-care-obstructionists-target-families-350320.html | Health Care Obstructionists Target Families | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/frugal-traveler-dining-and-of-course-wining-in-burgundy.html | FRUGAL TRAVELER; Dining and (of Course) Wining in Burgundy | False | By Regina Schrambling | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-airlines-flying-away-from-football.html | TRAVEL ADVISORY: AIRLINES; Flying Away From Football | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/men-in-uniformity.html | Men in Uniformity | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/i-was-too-ugly-to-go-to-school.html | 'I Was Too Ugly to Go to School' | False | By A. G. Mojtabai | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/is-there-a-gene-for-compassion.html | Is There a Gene for Compassion? | False | By Steven Pinker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-amy-c-barkin-claude-k-jackson.html | WEDDINGS; Amy C. Barkin, Claude K. Jackson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-wendi-dritz-courtney-wood.html | WEDDINGS; Wendi Dritz, Courtney Wood | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-marlene-kandall-james-glasheen.html | WEDDINGS; Marlene Kandall, James Glasheen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/alice-doesn-t-live-here-anymore.html | Alice Doesn't Live Here Anymore | False | By Julie V. Iovine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/political-subtext-in-a-fairy-tale-from-a-feminist.html | Political Subtext In a Fairy Tale From a Feminist | False | By Peter Brunette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/l-loving-garbo-328731.html | Loving Garbo | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/streetscapes-swiss-home-with-not-enough-old-indigents-fill-it-it-s-for-sale.html | Streetscapes/The Swiss Home; With Not Enough Old Indigents to Fill It, It's for Sale | False | By Christopher Gray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/practical-traveler-cash-and-plastic-a-few-wrinkles.html | PRACTICAL TRAVELER; Cash and Plastic: A Few Wrinkles | False | By Irvin Molotsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-error-prone-florida-state-shakes-off-north-carolina.html | COLLEGE FOOTBALL; Error-Prone Florida State Shakes Off North Carolina | False | By Larry Dorman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/glamour-guys-for-the-ball.html | Glamour Guys for the Ball | False | By Georgia Dullea | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/recordings-view-rem-gets-rowdy-again.html | RECORDINGS VIEW; R.E.M. Gets Rowdy, Again | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/l-a-thief-s-a-thief-239470.html | A Thief's a Thief | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-disquiet-in-south-africa-zulu-king-ousts-a-powerful-associate.html | Sept. 18-24: Disquiet in South Africa; Zulu King Ousts A Powerful Associate | False | By Bill Keller | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/pro-football-notebook-despite-no-1-pick-bengals-register-a-big-fat-zero-in-sacks.html | PRO FOOTBALL: NOTEBOOK; Despite No. 1 Pick, Bengals Register a Big Fat Zero in Sacks | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-lisa-k-toth-a-g-simpson.html | WEDDINGS; Lisa K. Toth, A. G. Simpson | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/when-advertising-became-a-vibrant-outdoor-gallery.html | When Advertising Became a Vibrant Outdoor Gallery | False | By Bess Liebenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/a-man-goes-into-a-bar-see-and-recites-the-quality-of-mercy-is-not-strained.html | A Man Goes Into a Bar, See, and Recites: 'The Quality of Mercy Is Not Strained' | False | By Robert Pinsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/eden-in-pittsburgh.html | Eden in Pittsburgh | False | By Kathleen Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/people-like-me.html | 'People Like Me' | False | By Susie Bright | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/where-buyers-and-a-hospital-benefit.html | Where Buyers and a Hospital Benefit | False | By Penny Singer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/church-begins-drive-to-restore-historic-theater.html | Church Begins Drive to Restore Historic Theater | False | By Tom Toolen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-darcy-jacobs-david-sparrow.html | WEDDINGS; Darcy Jacobs, David Sparrow | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/l-smoking-aloft-298816.html | Smoking Aloft | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-mary-beth-topor-stephen-s-daniel.html | WEDDINGS; Mary Beth Topor, Stephen S. Daniel | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-paula-escarameia-and-james-silver.html | WEDDINGS; Paula Escarameia and James Silver | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/sports-of-the-times-getting-away-a-few-quick-strokes-off-shore.html | Sports of The Times; Getting Away, a Few Quick Strokes Off Shore | False | By George Vecsey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-paige-macdonald-francis-matthes.html | WEDDINGS; Paige Macdonald, Francis Matthes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/sports-people-yachting-sailor-apparently-drowned-in-accident.html | SPORTS PEOPLE: YACHTING; Sailor Apparently Drowned in Accident | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/tennis-us-davis-cup-lead-cut-by-sweden-in-doubles.html | TENNIS; U.S. Davis Cup Lead Cut By Sweden in Doubles | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/data-bank-september-25-1994.html | Data Bank/September 25, 1994 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/ideas-trends-long-live-french-illusions.html | IDEAS & TRENDS; Long Live French Illusions | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-2-army-losses-game-and-king.html | COLLEGE FOOTBALL; 2 Army Losses: Game and King | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/l-ease-of-reading-350311.html | Ease of Reading | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/the-man-to-beat.html | The Man to Beat | False | By Janet Hook | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/business-diary-september-18-23.html | Business Diary: September 18-23 | False | By Hubert B. Herring | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/l-code-sharing-329673.html | Code-Sharing | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-a-city-of-many-stages.html | EUROPE: THE NEW SEASON; A City of Many Stages | False | By Benedict Nightingale | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-maryann-e-orr-richard-nash-jr.html | WEDDINGS; MaryAnn E. Orr, Richard Nash Jr. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-danielle-n-voogt-jeffrey-h-kotzen.html | WEDDINGS; Danielle N. Voogt, Jeffrey H. Kotzen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-lower-manhattan-vendors-mall-draws-mixed-reviews.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Vendors' Mall Draws Mixed Reviews | False | By Marvine Howe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/company-to-halt-improper-clinic-referrals.html | Company to Halt Improper Clinic Referrals | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/one-scats-the-other-doesn-t.html | One Scats, the Other Doesn't | False | By Francis Davis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/technology-shrink-wrap-goes-really-big-time.html | Technology; Shrink Wrap Goes Really Big Time | False | By Michael Quint | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-car-rentals-first-drive-then-fly.html | TRAVEL ADVISORY: CAR RENTALS; First, Drive, Then Fly | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-ercil-c-casey-chip-nottingham.html | WEDDINGS; Ercil C. Casey, Chip Nottingham | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/ideas-trends-if-flames-singe-who-is-to-blame.html | IDEAS & TRENDS; If Flames Singe, Who Is to Blame? | False | By Tamar Lewin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/l-products-of-cap-350478.html | Products of Cap | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/knowledge.html | KNOWLEDGE | False | By Hal Rubenstein and Jim Mullen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-amber-a-guth-thomas-diflo.html | WEDDINGS; Amber A. Guth, Thomas Diflo | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/l-the-electric-car-trade-off-330280.html | The Electric-Car Trade-Off | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-lodging-antiques-the-easy-way.html | TRAVEL ADVISORY: LODGING; Antiques the Easy Way | False | By Terry Trucco | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/sports-people-hockey-kings-and-tocchet-reach-agreement.html | SPORTS PEOPLE: HOCKEY; Kings and Tocchet Reach Agreement | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-henrietta-jones-richard-vorisek-jr.html | WEDDINGS; Henrietta Jones, Richard Vorisek Jr. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-west-village-a-la-guardia-for-la-guardia-place.html | NEIGHBORHOOD REPORT: WEST VILLAGE; A La Guardia for La Guardia Place | False | By Marvine Howe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-jill-m-suppes-philip-bowers-4th.html | WEDDINGS; Jill M. Suppes, Philip Bowers 4th | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-ellen-s-kaplan-michael-e-singer.html | WEDDINGS; Ellen S. Kaplan, Michael E. Singer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-gap-guess-who-s-coming-to-diplomacy.html | THE GAP; Guess Who's Coming to Diplomacy? | False | By Maureen Dowd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/report-on-cia-spy-is-said-to-show-agency-s-blunders.html | Report on C.I.A. Spy Is Said To Show Agency's Blunders | False | By Tim Weiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/working-as-a-team-on-children-s-books.html | Working as a Team On Children's Books | False | By Roberta Hershenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/l-timing-is-off-350443.html | Timing Is Off | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/out-of-order-what-mickey-mouse-can-do-to-help-li.html | OUT OF ORDER; What Mickey Mouse Can Do to Help L.I. | False | By David Bouchier | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-wagner-wagner-everywhere.html | EUROPE: THE NEW SEASON; Wagner, Wagner Everywhere | False | By John Rockwell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/l-when-the-phone-rings-it-may-be-for-pancakes-332160.html | When the Phone Rings, It May Be for Pancakes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/world-markets-eyes-are-smiling-on-irish-economy.html | World Markets; Eyes Are Smiling on Irish Economy | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/sunday-september-25-1994-butterfly-poaching.html | SUNDAY, September 25, 1994; Butterfly Poaching | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-cindy-osman-and-daniel-herron.html | WEDDINGS; Cindy Osman and Daniel Herron | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/wall-street-time-may-be-right-for-raising-the-golden-roof.html | WALL STREET; Time May Be Right for Raising the Golden Roof | False | By Jonathan Fuerbringer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/archives/up-and-coming-lyle-ashton-harris-from-preppie-to-orange-hair-in-an.html | UP AND COMING: LYLE ASHTON HARRIS; From Preppie to Orange Hair in an Amsterdam Minute | True | By Robert Atkins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-ann-s-young-paul-w-orr.html | WEDDINGS; Ann S. Young, Paul W. Orr | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/c-corrections-329649.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/colossus-among-critics-harold-bloom.html | Colossus Among Critics; Harold Bloom | False | By Adam Begley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/inside-343480.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/state-officials-strive-to-bring-the-health-care-debate-home.html | State Officials Strive to Bring the Health Care Debate Home | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/rambunctious-with-tears.html | Rambunctious With Tears | False | By Ken Tucker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/hockey-dont-look-but-richter-is-unsigned-as-well.html | HOCKEY; Don't Look, But Richter Is Unsigned As Well | False | By Jay Privman, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-gang-girl-328898.html | GANG GIRL | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/walking-vienna-s-other-ring.html | Walking Vienna's Other Ring | False | By Erik Sandberg-Diment | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/dining-out-a-new-occupant-in-briarcliff-manor.html | DINING OUT; A New Occupant in Briarcliff Manor | False | By M. H. Reed | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/journal-styne-after-styne.html | Journal; Styne After Styne | False | By Frank Rich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/classical-view-looking-for-clones-in-all-the-wrong-places.html | CLASSICAL VIEW; Looking for Clones in All the Wrong Places | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/the-wise-waitress.html | The Wise Waitress | False | By Robert Houston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/the-decline-and-fall-of-the-russian-empire.html | The Decline and Fall of the Russian Empire | False | By Bill Keller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/political-memo-a-switch-in-bastion-of-liberalism-not-many-protesting-sex-zoning.html | Political Memo; A Switch in Bastion of Liberalism Not Many Protesting Sex Zoning | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/method-and-madness-the-next-plague-and-the-next.html | Method and Madness; The Next Plague, and the Next | False | By Nicholas Wade | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/art-a-pollock-friend-and-a-design-innovator.html | ART; A Pollock Friend and a Design Innovator | False | By Phyllis Braff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/food-ways-to-use-the-season-s-apple-crop-in-cooked-desserts.html | FOOD; Ways to Use the Season's Apple Crop in Cooked Desserts | False | By Moira Hodgson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/1994-campaign-california-ballot-proposition-gives-voters-opportunity-influence.html | THE 1994 CAMPAIGN: IN CALIFORNIA; A Ballot Proposition Gives Voters the Opportunity to Influence National Immigration Policy | False | By B. Drummond Ayres Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-a-risk-of-overuse-connecting-fertility-drugs-with-ovarian-cancer.html | Sept. 18-24: A Risk of Overuse; Connecting Fertility Drugs With Ovarian Cancer | False | By Lawrence K. Altman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/reluctant-connoisseurs-of-egyptian-wines-say-add-7-up.html | Reluctant Connoisseurs of Egyptian Wines Say, 'Add 7-Up' | False | By Chris Hedges | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-nation-disdaining-a-sound-bite-federal-judges-banish-tv.html | THE NATION; Disdaining a Sound Bite, Federal Judges Banish TV | False | By Linda Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/out-there-a-playboy-bunny-for-the-90-s-to-clasp-to-its-bosom.html | OUT THERE; A Playboy Bunny for the 90's to Clasp to Its Bosom | False | By Joy Horowitz | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-italy-underground-crypt-that-bursts-with.html | EUROPE: THE NEW SEASON -- Restored Treasures; Italy: An underground crypt that bursts with color | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/rap-group-branches-out-and-enters-the-merchandising-field.html | Rap Group Branches Out and Enters the Merchandising Field | False | By Anita Samuels | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/playing-in-the-neighborhood-internationally-celebrating-the-season.html | PLAYING IN THE NEIGHBORHOOD; Internationally Celebrating the Season | False | By Monique P. Yazigi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/8-haitians-killed-by-marine-patrol.html | 8 HAITIANS KILLED BY MARINE PATROL | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-mother-russia-your-bill-is-overdue.html | Sept. 18-24; Mother Russia, Your Bill Is Overdue | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/music-gathering-of-childrens-choir-directors.html | MUSIC; Gathering of Children's Choir Directors | False | By Rena Fruchter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/c-corrections-348414.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-home-isn-t-sweet-home-after-58-victories.html | COLLEGE FOOTBALL; Home Isn't Sweet Home After 58 Victories | False | By Charlie Nobles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/fyi-332143.html | F.Y.I. | False | By Andrea Kannapell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/socialism-or-death.html | SOCIALISM OR DEATH | False | By Scott L. Malcomson | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/first-priority.html | First Priority | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-russia-top-moscow-museum-more-less-reopens.html | EUROPE: THE NEW SEASON -- Restored Treasures; Russia: A top Moscow museum more or less reopens | False | By Steven Erlanger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/crafts-in-museum-show-quality-with-quantity.html | CRAFTS; In Museum Show, Quality With Quantity | False | By Betty Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/second-time-around.html | Second Time Around | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/currency.html | CURRENCY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-leslie-osborn-daniel-m-wray.html | WEDDINGS; Leslie Osborn, Daniel M. Wray | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/children-s-books-240397.html | CHILDREN'S BOOKS | False | By Erin St. John Kelly | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/playing-neighborhood-crown-heights-chili-fiesta-promises-hot-fun-garden.html | PLAYING IN THE NEIGHBORHOOD: CROWN HEIGHTS; Chili Fiesta Promises Hot Fun in Garden | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/hooked-on-philosophy.html | Hooked on Philosophy | False | By John Vernon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/sports-people-baseball-bonds-has-bone-chip-removed.html | SPORTS PEOPLE: BASEBALL; Bonds Has Bone Chip Removed | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/l-new-direct-student-loan-program-can-t-live-up-to-its-claims-350346.html | New Direct Student Loan Program Can't Live Up to Its Claims | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/political-memo-gradual-loss-of-support-is-cuomo-s-silent-burden.html | Political Memo; Gradual Loss of Support Is Cuomo's Silent Burden | False | By Todd S. Purdum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/new-jersey-q-a-dr-stella-horton-helping-put-youths-on-the-right.html | New Jersey Q & A: Dr. Stella Horton; Helping Put Youths on the Right Track | False | By Cheryl Baisden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-susan-p-york-thomas-losee-3d.html | WEDDINGS; Susan P. York, Thomas Losee 3d | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/the-cars-are-american-and-they're-souped-up.html | The Cars Are American And They're Souped Up! | False | BY Frances J. Bender | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/postings-a-book-and-an-exhibit-updated-guide-to-preserving-landmarks.html | POSTINGS: A Book and an Exhibit; Updated Guide To Preserving Landmarks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/local-governments-lose-millions-in-complex-and-risky-securities.html | Local Governments Lose Millions In Complex and Risky Securities | False | By Leslie Wayne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/pop-view-from-beat-poet-to-pop-chic.html | POP VIEW; From Beat Poet to Pop Chic | False | By Ken Tucker | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/residential-resales-316660.html | Residential Resales | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/c-correction-325066.html | Correction | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/after-the-euphoria.html | After the Euphoria | False | By Richard Bausch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-nation-fitting-designer-districts-into-off-the-rack-democracy.html | THE NATION; Fitting Designer Districts Into Off-the-Rack Democracy | False | By Peter Applebome | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/on-the-road-again.html | On the Road Again | False | By Nancy A. Nichols | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/as-a-hockey-coach-rye-mom-is-a-winner.html | As a Hockey Coach, Rye Mom Is a Winner | False | By Darice Bailer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/surat-a-victim-of-its-open-sewers.html | Surat: A Victim of Its Open Sewers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/market-watch-is-it-time-to-recall-the-bad-old-days.html | MARKET WATCH; Is It Time To Recall the Bad Old Days? | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-symra-a-cohn-irwin-l-fisch.html | WEDDINGS; Symra A. Cohn, Irwin L. Fisch | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-ms-hensel-mr-fouillade.html | WEDDINGS; Ms. Hensel, Mr. Fouillade | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/dining-out-a-longtime-favorite-on-the-north-fork.html | DINING OUT; A Longtime Favorite on the North Fork | False | By Joanne Starkey | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-an-african-savanna-at-the-honolulu-zoo.html | TRAVEL ADVISORY; An African Savanna At the Honolulu Zoo | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/connecticut-guide-316423.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/ballet-theater-and-suny-team-up.html | Ballet Theater and SUNY Team Up | False | By Roberta Hershenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/perpsectives-revising-the-script-for-a-starrett-plan-in-brooklyn.html | PERPSECTIVES; Revising the Script for a Starrett Plan in Brooklyn | False | By Alan S. Oser | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/profile-for-father-of-the-internet-new-goals-same-energy.html | Profile; For 'Father of the Internet,' New Goals, Same Energy | False | By Katie Hafner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/smelling-nic.html | Smelling Nic | False | By Hal Rubenstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/managers-profile.html | Manager's Profile | False | By Laura R. Walbert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-flushing-chinese-cuisine-as-smogasbord-for-the-intellect.html | NEIGHBORHOOD REPORT: FLUSHING; Chinese Cuisine As Smogasbord For the Intellect | False | By Jennifer Steinhauer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/welfare-for-middle-class-elderly-final-years-many-transfer-assets-qualify-for.html | Welfare for Middle-Class Elderly'?; In Final Years, Many Transfer Assets to Qualify for Medicaid | False | By Esther B. Fein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/giuliani-s-burden.html | Giuliani's Burden | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/l-gardens-on-film-camera-angles-315796.html | GARDENS ON FILM; Camera Angles | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-victoria-a-sher-john-t-hecht.html | WEDDINGS; Victoria A. Sher, John T. Hecht | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-susan-i-levy-bart-c-shuldman.html | WEDDINGS; Susan I. Levy, Bart C. Shuldman | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/dawn-over-haiti.html | Dawn Over Haiti | False | By Taylor Branch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/bermudabound-under-sail-riding-the-gulf-streams-whorls.html | Bermuda-Bound Under Sail, Riding the Gulf Stream's Whorls | False | By Fred Musante | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/guzman-was-hard-to-find.html | Guzman Was Hard to Find | False | By Sam Dillon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/l-after-shaking-hands-with-the-devil-in-haiti-350290.html | After Shaking Hands With the Devil in Haiti | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-la-carte-the-oktoberfest-spirit.html | A LA CARTE; The Oktoberfest Spirit | False | By Anne Semmes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/fannie-mae-holds-a-fair-to-end-fear-of-owning.html | Fannie Mae Holds a Fair To End Fear Of Owning | False | By Ashley Dunn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-bronx-update.html | NEIGHBORHOOD REPORT; BRONX UPDATE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-gap-compromise-is-american-not-haitian.html | THE GAP; Compromise Is American, Not Haitian | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/l-game-s-over-350451.html | Game's Over | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/medical-experts-fear-refugees-may-spread-india-plague.html | Medical Experts Fear Refugees May Spread India Plague | False | By John F. Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-t-l-hanneman-michael-s-rubin.html | WEDDINGS; T. L. Hanneman, Michael S. Rubin | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/c-corrections-348333.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/long-island-journal-318353.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/c-corrections-329622.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/your-home-selling-high-end-homes.html | YOUR HOME; Selling High-End Homes | False | By Andree Brooks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/new-species-revives-fears-of-a-gypsy-moth-infestation.html | New Species Revives Fears Of a Gypsy Moth Infestation | False | By Carole Paquette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/l-advancing-the-poultry-debate-348520.html | Advancing the Poultry Debate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/in-the-region-connecticut-yale-works-to-break-down-the-town-gown-barrier.html | In the Region/Connecticut; Yale Works to Break Down the Town-Gown Barrier | False | By Eleanor Charles | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/q-and-a-298700.html | Q and A | False | By Terence Neilan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/l-quiz-show-acceptable-dramatic-license-315788.html | 'QUIZ SHOW; Acceptable Dramatic License? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-junta-s-gambit-burmese-dissident-meets-with-her-jailers-smiles.html | Sept. 18-24: The Junta's Gambit; Burmese Dissident Meets With Her Jailers And Smiles | False | By Philip Shenon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-raving-beauty-328863.html | RAVING BEAUTY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/c-correction-331007.html | Correction | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/clothes-for-a-new-destination.html | Clothes For A New Destination | False | By Hal Rubenstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/the-view-from-tarrytown-a-tv-special-that-offers-a-lesson-learned.html | The View From: Tarrytown; A TV Special That Offers a Lesson Learned in High School | False | By Lynne Ames | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/gardening-building-a-bulb-border-layer-by-layer.html | GARDENING; Building a Bulb Border, Layer by Layer | False | By Joan Lee Faust | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-france-after-nearly-30-years-paris-museum.html | EUROPE: THE NEW SEASON -- Restored Treasures; France; After nearly 30 years, a Paris museum is back | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-nonfiction-haunted-by-history.html | IN SHORT: NONFICTION; Haunted by History | False | By Susan Shapiro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/whats-doing-in-madrid.html | WHAT'S DOING IN; Madrid | False | By Penelope Casas | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/tech-notes-old-bottles-for-new-milk.html | Tech Notes; Old Bottles for New Milk | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/will-americans-ever-appreciate-nanni-moretti.html | Will Americans Ever Appreciate Nanni Moretti? | False | By Peter Brunette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/l-quiz-show-a-case-for-clouseau-315770.html | 'QUIZ SHOW; A Case For Clouseau | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/about-men-back-off.html | ABOUT MEN; Back Off | False | By Herbert Gold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/sunday-september-25-1994-more-manhole-covers.html | SUNDAY, September 25, 1994; More Manhole Covers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/sports-of-the-times-simms-joins-messier-off-stage.html | Sports of The Times; Simms Joins Messier Off Stage | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/l-18-holes-in-one-350460.html | 18 Holes-in-One | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/books/when-a-tree-falls-in-canada.html | When a Tree Falls in Canada. . . | False | By Dennis H. Wrong | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-janet-s-school-donald-chandler.html | WEDDINGS; Janet S. School, Donald Chandler | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/good-eating-dining-downtown-tastes-of-tribeca.html | GOOD EATING; Dining Downtown: Tastes of TriBeCa | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/freehold-township-journal-teenagers-at-the-mall-an-uneasy-existence.html | Freehold Township Journal; Teen-Agers at the Mall: An Uneasy Existence | False | By Joanne Kadish | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/when-congress-is-the-workplace.html | When Congress Is the Workplace | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-midtown-merger-at-grand-central-5-forces-1-patrol.html | NEIGHBORHOOD REPORT: MIDTOWN; Merger at Grand Central: 5 Forces, 1 Patrol | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/evening-hours-drawings-of-the-masters.html | EVENING HOURS; Drawings of the Masters | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-melissa-cornell-c-s-hartigan.html | WEDDINGS; Melissa Cornell, C. S. Hartigan | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/us/today-s-sections-special-today-men-s-fashions-magazine-part-2.html | TODAY'S SECTIONS; Special Today: Men's Fashions/Magazine Part 2 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/escaping-justice.html | Escaping Justice | False | By Kenneth Roth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/the-view-from-orange-acceptable-affordable-houses-in-an-affluent-neighborhood.html | The View From: Orange; Acceptable: Affordable Houses in an Affluent Neighborhood | False | By Nancy Polk | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/us-to-monitor-airports-to-find-any-plague-carriers.html | U.S to Monitor Airports to Find Any Plague Carriers | False | By Lawrence K. Altman | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-jane-e-ascheim-eric-g-winston.html | WEDDINGS; Jane E. Ascheim, Eric G. Winston | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-parkchester-bus-fare-dips-1-to-attract-livery-riders.html | NEIGHBORHOOD REPORT: PARKCHESTER; Bus Fare Dips $1 to Attract Livery Riders | False | By Norimitsu Onishi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/grandson-arrested-in-woman-s-killing.html | Grandson Arrested In Woman's Killing | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/mission-in-haiti-the-wealthy-haiti-s-elite-resentful-but-resigned.html | MISSION IN HAITI: THE WEALTHY; Haiti's Elite: Resentful but Resigned | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-where-have-you-gone-robert-frank-328790.html | WHERE HAVE YOU GONE, ROBERT FRANK? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/backtalk-lets-put-reason-back-in-baseball-debate.html | BACKTALK; Let's Put Reason Back in Baseball Debate | False | By Bowie Kuhn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/if-you-re-thinking-living-weehawken-insular-with-magnificent-skyline-view.html | If You're Thinking of Living In/Weehawken; Insular With a Magnificent Skyline View | False | By Bret Senft | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/business/the-executive-life-disguising-the-signs-of-being-outplaced.html | The Executive Life; Disguising the Signs Of Being 'Outplaced' | False | By Jill Andresky Fraser | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-this-bud-s-for-you-328782.html | THIS BUD'S FOR YOU | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/pears-an-apologia.html | Pears, an Apologia | False | By Molly O'Neill | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/sunday-september-25-1994-raising-a-defense-fund.html | SUNDAY, September 25, 1994; Raising a Defense Fund | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-restored-treasures-poland-huge-13thcentury.html | EUROPE: THE NEW SEASON -- Restored Treasures; Poland: Huge 13th-century castle housed Crusaders | False | By Matthew Brzezinski | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/l-for-information-about-fertility-341282.html | For Information About Fertility | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-germany-berlin-landmark-gets-lagerfeld.html | EUROPE: THE NEW SEASON -- Restored Treasures; Germany: A Berlin landmark gets Lagerfeld touch | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/world/with-eye-on-russia-lithuania-courts-nato.html | With Eye on Russia, Lithuania Courts NATO | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-midtown-back-business-once-future-king-times-sq-porn.html | NEIGHBORHOOD REPORT: MIDTOWN; Back in Business: Once (and Future?) King of Times Sq. Porn | False | By Bruce Lambert | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/transactions-347230.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/music-2-chamber-series-differ-in-approach.html | MUSIC; 2 Chamber Series Differ in Approach | False | By Robert Sherman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-vienna-opera-postpones-opening-to-december.html | TRAVEL ADVISORY; Vienna Opera Postpones Opening to December | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-this-bud-s-for-you-328766.html | THIS BUD'S FOR YOU | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/l-charleston-inn-298948.html | Charleston Inn | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-marcia-a-ben-eli-james-j-ammeen.html | WEDDINGS; Marcia A. Ben-Eli, James J. Ammeen | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-world-diplomatic-subcontracting-s-fine-if-you-get-good-help.html | THE WORLD; Diplomatic Subcontracting's Fine If You Get Good Help | False | By Elaine Sciolino | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/this-collector-just-couldn-t-stop-buying-americana.html | This Collector Just Couldn't Stop Buying Americana | False | By Rita Reif | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/japanese-take-lesson-from-a-county-hospital.html | Japanese Take Lesson From a County Hospital | False | By Merri Rosenberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/l-a-long-goodbye-328847.html | A LONG GOODBYE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/l-messier-revisited-350427.html | Messier Revisited | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-25 | 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/colleges-update-buildings-for-new-needs.html | Colleges Update Buildings for New Needs | False | By Elisabeth Ginsburg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/metro-matters-prisoners-prisoners-are-piling-up-as-the-guards-dwindle.html | METRO MATTERS; Prisoners Are Piling Up As the Guards Dwindle | False | By Joyce Purnick | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/IHT-american-topics-short-takes-92970877783.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/o-connor-to-rome-for-a-monthlong-synod.html | O'Connor to Rome for a Monthlong Synod | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/triathlon-6-time-champion-tries-a-3-event-competition.html | TRIATHLON; 6-Time Champion Tries A 3-Event Competition | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/dance-review-roosevelt-island-as-a-stage.html | DANCE REVIEW; Roosevelt Island As a Stage | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/calm-returns-to-indian-city-hit-by-plague.html | Calm Returns to Indian City Hit by Plague | False | By John F. Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/clinton-seeks-to-delay-bosnian-arms-pledge.html | Clinton Seeks to Delay Bosnian Arms Pledge | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/IHT-1919-rail-strike-talks-in-our-pages100-75-and-50-years-ago.html | 1919: Rail Strike Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/boxing-mccall-does-the-knocking-but-king-does-the-talking.html | BOXING; McCall Does the Knocking, but King Does the Talking | False | By James F. Clarity | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/gold-s-perch-close-to-400-is-precarious.html | Gold's Perch, Close to $400, Is Precarious | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/fantasy-economics.html | Fantasy Economics | False | By Paul Krugman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/us/1994-campaign-image-image-makers-hard-work-selling-candidate.html | THE 1994 CAMPAIGN: THE IMAGE; Image Makers Hard at Work In the Selling of a Candidate | False | By Richard L. Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/patents-electronic-monitor-for-leftovers-could-help-make-refrigerator-mold-free.html | Patents; An Electronic Monitor for Leftovers Could Help Make a Refrigerator a Mold-Free Zone | False | By Sabra Chartrand | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/music-review-a-comic-takes-a-turn-in-highbrow-territory.html | MUSIC REVIEW; A Comic Takes a Turn In Highbrow Territory | False | By James R. Oestreich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-crafty-plays-give-a-lift-to-bears.html | PRO FOOTBALL; Crafty Plays Give a Lift to Bears | False | By Frank Litsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-to-haiti-in-exile-aristide-plans-to-call-session-of-parliament.html | MISSION TO HAITI: IN EXILE; Aristide Plans To Call Session Of Parliament | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/bridge-351830.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-simms-s-moment-of-decision-inches-one-step-closer.html | PRO FOOTBALL; Simms's Moment of Decision Inches One Step Closer | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/l-in-mexico-storm-quietly-gathers-341983.html | In Mexico, Storm Quietly Gathers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/biodiversity-pact-on-the-ropes.html | Biodiversity Pact on the Ropes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/giuliani-wants-to-cut-back-consumer-protection-licenses-to-ease-business-burdens.html | Giuliani Wants to Cut Back Consumer-Protection Licenses to Ease Business Burdens | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/c-corrections-356565.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/panel-weighs-indian-point-3-and-its-future.html | Panel Weighs Indian Point 3 And Its Future | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/coca-cola-to-put-another-100-million-into-russia.html | Coca-Cola to Put Another $100 Million Into Russia | False | By Seth Faison | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/IHT-1894-zola-the-unholy-in-our-pages100-75-and-50-years-ago.html | 1894: Zola the Unholy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/business-digest-351512.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-people-356476.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-the-ghost-of-comeback-pact-can-t-scare-moon.html | PRO FOOTBALL; The Ghost of Comeback Pact Can't Scare Moon | False | BY Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/IHT-1944-british-advance-in-our-pages100-75-and-50-years-ago.html | 1944: British Advance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/pulse-drinking-and-driving.html | PULSE; Drinking and Driving | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/obituaries/michael-kermoyan-actor-73.html | Michael Kermoyan; Actor, 73 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/kohl-fearing-voters-apathy-cites-threat-by-ex-communists.html | Kohl, Fearing Voters' Apathy, Cites Threat by Ex-Communists | False | By Craig R. Whitney | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/hills-stores-in-comeback-seeks-life-after-wal-mart.html | Hills Stores, in Comeback, Seeks Life After Wal-Mart | False | By Stephanie Strom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/tennis-the-second-time-around-for-jennifer-capriati.html | TENNIS; The Second Time Around For Jennifer Capriati | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/obituaries/lord-shackleton-is-dead-at-83-an-ex-labor-mp-and-minister.html | Lord Shackleton Is Dead at 83; An Ex-Labor M.P. and Minister | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/economic-calendar.html | Economic Calendar | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/after-the-beats-a-new-generation-raises-its-voice-in-poetry.html | After the Beats: A New Generation Raises Its Voice in Poetry | False | By Diana Jean Schemo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/music-review-a-sense-of-weimar-in-sound.html | MUSIC REVIEW; A Sense Of Weimar In Sound | False | By Bernard Holland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-margoetes-fertitta-appoints-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Margoetes Fertitta Appoints Executive | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-to-haiti-in-haiti-disorders-follow-clash-in-haitian-city.html | MISSION TO HAITI: IN HAITI; Disorders Follow Clash in Haitian City | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/worldbusiness/IHT-new-floatingrate-bond-shows-german-flexibility.html | New Floating-Rate Bond Shows German Flexibility | False | By Carl Gewirtz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-a-rejuvenated-life-magazine-bounces-back.html | THE MEDIA BUSINESS; A Rejuvenated Life Magazine Bounces Back | False | By Deirdre Carmody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/c-corrections-356581.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/singing-for-your-sentence-will-it-pay-off-ex-crime-underboss-may-find-today-what.html | Singing for Your Sentence: How Will It Pay Off?; Ex-Crime Underboss May Find Out Today What He Gets for Turning U.S. Witness | False | By Selwyn Raab | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/tennis-sampras-winces-larsson-booms-and-the-us-loses.html | TENNIS; Sampras Winces, Larsson Booms and the U.S. Loses | False | By Christopher Clarey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/leftist-candidate-in-brazil-promises-to-force-a-runoff.html | Leftist Candidate in Brazil Promises to Force a Runoff | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/chronicle-356840.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/college-football-a-pass-of-pure-fantasy-and-yet-perfectly-true.html | COLLEGE FOOTBALL; A Pass of Pure Fantasy, And Yet Perfectly True | False | By Malcolm Moran | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/us/should-children-be-told-if-genes-predict-illness.html | Should Children Be Told If Genes Predict Illness? | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/worldbusiness/IHT-frankfurt-notebook-missing-out-on-money-funds.html | Frankfurt Notebook : Missing Out on Money Funds | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/media-business-television-darwinian-struggle-for-viewers-smaller-cable-channels.html | THE MEDIA BUSINESS: Television; In a Darwinian struggle for viewers, smaller cable channels clamor to get their schedules listed. | False | By Andy Meisler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/results-plus-268968.html | Results Plus | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/a-town-loses-its-hospital-in-the-name-of-cost-control.html | A Town Loses Its Hospital, In the Name of Cost Control | False | By Erik Eckholm | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/IHT-qa-belttightening-inside-the-world-bank.html | Q&A: Belt-Tightening Inside the World Bank | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/for-safety-s-sake-reduce-arms.html | For Safety's Sake, Reduce Arms | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-ringling-brothers-seeking-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ringling Brothers Seeking an Agency | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/capital-cities-buys-stake-in-mail-order-flower-company.html | Capital Cities Buys Stake in Mail-Order Flower Company | False | By Stephanie Strom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/cabaret-review-karen-akers-s-classically-controlled-pop.html | CABARET REVIEW; Karen Akers's Classically Controlled Pop | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/tough-decision-time-for-the-federal-reserve-meeting-tomorrow-could-raise-rates.html | Tough-Decision Time for the Federal Reserve; Meeting Tomorrow Could Raise Rates | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/l-extend-airport-link-plan-to-columbus-circle-341967.html | Extend Airport Link Plan to Columbus Circle | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/hockey-it-s-contagious-clock-ticks-on-new-labor-crisis.html | HOCKEY; It's Contagious: Clock Ticks on New Labor Crisis | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-houston-effler-gets-top-hatch-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Houston Effler Gets Top Hatch Award | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/on-pro-football-a-punchless-team-flickers-in-spotlight-s-glare.html | ON PRO FOOTBALL; A Punchless Team Flickers in Spotlight's Glare | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/l-how-two-men-saved-thousands-of-jews-356875.html | How Two Men Saved Thousands of Jews | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-accounts-356484.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/l-to-raise-iq-s-hard-but-possible-356859.html | To Raise I.Q.'s: Hard, but Possible | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-for-58-years-a-window-on-life-s-journey.html | THE MEDIA BUSINESS; For 58 Years, a Window on Life's Journey | False | By Deirdre Carmody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/koriyama-journal-american-colleges-are-flunking-badly-in-japan.html | Koriyama Journal; American Colleges Are Flunking Badly in Japan | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/dividend-meetings-354422.html | Dividend Meetings | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/bosnian-serbs-restore-gas-to-sarajevo.html | Bosnian Serbs Restore Gas To Sarajevo | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/market-place-some-stocks-below-wall-st-s-radar-may-be-good-values.html | Market Place; Some stocks below Wall St.'s radar may be good values. | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/rabin-to-hold-talks-on-vote-with-arafat.html | Rabin to Hold Talks on Vote With Arafat | False | By Joel Greenberg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-san-diego-edges-the-raiders-in-a-carney-atmosphere.html | PRO FOOTBALL; San Diego Edges the Raiders in a Carney Atmosphere | False | By Tom Friend | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/us/pennsylvania-abortion-foes-say-law-is-being-undermined.html | Pennsylvania Abortion Foes Say Law Is Being Undermined | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-jets-lose-their-quarterback-the-game-and-that-upbeat-new-image.html | PRO FOOTBALL; Jets Lose Their Quarterback, the Game and That Upbeat New Image | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/dance-review-tharp-goes-patriotic-at-the-kennedy-center.html | DANCE REVIEW; Tharp Goes Patriotic At the Kennedy Center | False | By Jack Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/dance-review-expressing-dark-emotions-in-dark-melodramatic-ways.html | DANCE REVIEW; Expressing Dark Emotions In Dark, Melodramatic Ways | False | By Jennifer Dunning | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/movies/film-review-one-worldview-many-lively-vantage-points.html | FILM REVIEW; One Worldview, Many Lively Vantage Points | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/l-pushing-cigarettes-356891.html | Pushing Cigarettes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/cabaret-review-a-20-year-collaboration-finds-new-places-to-go.html | CABARET REVIEW; A 20-Year Collaboration Finds New Places to Go | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/chinatown-holds-its-first-parade-to-mark-mainland-anniversary.html | Chinatown Holds Its First Parade To Mark Mainland Anniversary | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/chronicle-353540.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/c-corrections-356590.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/clinton-s-sermon-in-harlem-don-t-desert-cuomo.html | Clinton's Sermon in Harlem: Don't Desert Cuomo | False | By Todd S. Purdum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/parish-hopes-pope-is-merely-delayed.html | Parish Hopes Pope Is Merely Delayed | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/worldbusiness/IHT-frankfurt-notebook-why-is-this-man-missing.html | Frankfurt Notebook : Why Is This Man Missing? | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/c-corrections-356603.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/lessons-from-health-of-hospitals-unions.html | Lessons From Health of Hospitals' Unions | False | By Melinda Henneberger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/worldbusiness/IHT-downbeat-outlook-for-dollar-this-week.html | Downbeat Outlook For Dollar This Week | False | By Carl Gewirtz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/no-headline-351083.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-a-consolidation-for-best-foods.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Consolidation For Best Foods | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/theater/theater-review-four-academics-doing-what-they-do-best.html | THEATER REVIEW; Four Academics Doing What They Do Best | False | By Ben Brantley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/c-corrections-356557.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/on-baseball-spring-95-popcorn-peanuts-and-pickets.html | ON BASEBALL; Spring '95: Popcorn, Peanuts and Pickets | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/l-the-public-needs-tv-to-oversee-the-courts-341975.html | The Public Needs TV To Oversee the Courts | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/books/books-of-the-times-the-loss-when-the-cream-can-t-rise-to-the-top.html | BOOKS OF THE TIMES; The Loss When the Cream Can't Rise to the Top | False | By Christopher Lehmann-Haupt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/us/months-of-sparing-now-simpson-s-trial.html | Months of Sparing, Now Simpson's Trial | False | By Kenneth B. Noble | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-haiti-washington-us-press-cedras-speed-up-disarming-allies-general-says.html | MISSION TO HAITI: IN WASHINGTON; U.S. to Press Cedras to Speed Up Disarming of Allies, General Says | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/tough-decision-time-for-federal-reserve-new-vice-chairman-stirs-board-s-pot.html | Tough-Decision Time for the Federal Reserve; New Vice Chairman Stirs the Board's Pot | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/IHT-plan-now-for-yeltsins-bitter-legacy.html | Plan Now for Yeltsin's Bitter Legacy | False | By Stephen F. Cohen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/l-don-t-confuse-cuny-with-city-college-356883.html | Don't Confuse CUNY With City College | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/pop-review-love-songs-reflecting-maturity.html | POP REVIEW; Love Songs Reflecting Maturity | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/IHT-the-aid-is-contingent-on-aristides-return-haiti-could-get-550-million.html | The Aid Is Contingent on Aristide's Return : Haiti Could Get $550 Million | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/sports-of-the-times-here-s-a-controversy-just-waiting-to-start.html | SPORTS OF THE TIMES; Here's a Controversy Just Waiting to Start | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/listen-to-all-iranian-voices.html | Listen to All Iranian Voices | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/worldbusiness/IHT-frankfurt-notebook-peoples-stock-missing-its.html | Frankfurt Notebook : People's Stock Missing Its Market | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/essay-the-new-disloyalty.html | Essay; The New Disloyalty | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/chronicle-356832.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/media-business-advertising-with-garth-brooks-s-help-mcdonald-s-succeeds-its.html | THE MEDIA BUSINESS: Advertising; With Garth Brooks's help, McDonald's succeeds at its first attempt to sell music with food. | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/cubans-get-a-taste-of-capitalism.html | Cubans Get A Taste of Capitalism | False | By Tim Golden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/IHT-american-topics-short-takes-91618475381.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/movies/film-review-mocking-mtv-style-and-paying-homage-to-it.html | FILM REVIEW; Mocking MTV Style And Paying Homage to It | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/IHT-american-topics-when-parents-dont-show-baby-sitter-stays.html | American Topics : When Parents Don't Show, Baby Sitter Stays | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/us/1994-campaign-democrats-fashion-with-clinton-campaigns-fashion-for-faithful.html | THE 1994 CAMPAIGN: THE DEMOCRATS; Out of Fashion With, Clinton Campaigns in a Fashion for the Faithful | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-snags-reported-in-talks-on-a-disney-nbc-deal.html | THE MEDIA BUSINESS; Snags Reported in Talks On a Disney-NBC Deal | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/obituaries/barbara-d-hoffstot-preservationist-75.html | Barbara D. Hoffstot, Preservationist, 75 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/gridlock-alert-set-for-the-city.html | 'Gridlock Alert' Set for the City | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/news-summary-350680.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-to-haiti-in-the-background-varying-views-on-role-of-haiti-general-s-wife.html | MISSION TO HAITI: IN THE BACKGROUND; Varying Views on Role Of Haiti General's Wife | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/worldbusiness/IHT-singapore-to-shift-savings-foreign-markets-become.html | Singapore To Shift Savings Foreign Markets Become Eligible For Investments | False | By Michael Richardson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/treasury-plans-to-auction-bills-and-notes-this-week.html | Treasury Plans to Auction Bills and Notes This Week | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/c-corrections-356573.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/IHT-american-topics-short-takes-90003477388.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/abroad-at-home-what-weakness-costs.html | Abroad at Home; What Weakness Costs | False | By Anthony Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/transactions-355852.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-editor-is-retiring-at-advertising-age.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Editor Is Retiring At Advertising Age | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/pop-review-making-awkwardness-an-advantage.html | POP REVIEW; Making Awkwardness an Advantage | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/us/study-urges-less-heart-surgery-for-elderly.html | Study Urges Less Heart Surgery for Elderly | False | By Warren E. Leary | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/phone-law-static-senate-refusal-act-imperils-price-cuts-competition-funds-for.html | The Phone-Law Static; Senate Refusal to Act Imperils Price Cuts, Competition and Funds for New Technology | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/inside-350630.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/cuomo-plan-would-cut-medicaid-to-aid-the-uninsured.html | Cuomo Plan Would Cut Medicaid to Aid the Uninsured | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/results-plus-249025.html | Results Plus | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-cbs-gives-romance-a-chance.html | THE MEDIA BUSINESS; CBS Gives Romance A Chance | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/ticket-fix.html | Ticket Fix | False | By Allen Sanderson | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/IHT-sampras-injury-brings-a-surprise-ending-underdogs-both-russia-and.html | Sampras Injury Brings a Surprise Ending : Underdogs Both, Russia and Sweden Will Meet in Davis | False | By Christopher Clarey, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/investigator-s-notebook-what-happened-in-the-last-seconds-of-flight-1016.html | INVESTIGATOR'S NOTEBOOK; What Happened in the last Seconds of Flight 1016 | False | By Rachel Powell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/parking-rules-354139.html | Parking Rules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/metro-digest-351571.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-to-haiti-in-the-military-new-role-disorients-haiti-army.html | MISSION TO HAITI: IN THE MILITARY; New Role Disorients Haiti Army | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/l-let-us-count-spoons-356867.html | Let Us Count Spoons | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/man-acquitted-of-waldbaum-s-arson-is-arrested-again.html | Man Acquitted of Waldbaum's Arson Is Arrested Again | False | By George James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/tobacco-industry-fights-new-york-over-smoking-bill.html | TOBACCO INDUSTRY FIGHTS NEW YORK OVER SMOKING BILL | False | By Jonathan P. Hicks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-26 | 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/hockey-new-round-in-messier-talks.html | HOCKEY; New Round in Messier Talks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/president-s-words-fight-between-hope-and-fear.html | President's Words: Fight Between Hope and Fear | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/donaldson-co-dcin-reports-earnings-for-qtr-to-july-31.html | Donaldson Co.(DC1,N) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/l-why-not-discuss-menopause-first-363421.html | Why Not Discuss Menopause First? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-u-s-west-chooses-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U S West Chooses Campbell Mithun | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-haiti-post-mortem-tense-standoff-haiti-erupted-into-deadly-shootout-with.html | MISSION TO HAITI: POST-MORTEM; How a Tense Standoff in Haiti Erupted Into Deadly Shootout With the Marines | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-haiti-overview-haitians-rejoice-american-mp-s-visit-police-posts.html | MISSION TO HAITI: THE OVERVIEW; HAITIANS REJOICE AS AMERICAN M.P.'s VISIT POLICE POSTS | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/IHT-what-they're-reading.html | WHAT THEY'RE READING | False | By Kevin Murphy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/skeptical-and-confused-mozambicans-prepare-to-vote.html | Skeptical and Confused, Mozambicans Prepare to Vote | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/music-review-providing-a-haven-for-the-neglected-and-rejected.html | MUSIC REVIEW; Providing a Haven for the Neglected and Rejected | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/new-york-looks-to-s-i-site-to-revive-port.html | New York Looks to S. I. Site to Revive Port | False | By Clifford J. Levy | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/berlin-journal-the-gis-legacy-basketball-and-sweet-memories.html | Berlin Journal; The G.I.s' Legacy: Basketball and Sweet Memories | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/l-haiti-will-require-a-lot-of-rebuilding-363537.html | Haiti Will Require a Lot of Rebuilding | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/IHT-1894-papal-conflict-in-our-pages100-75-and-50-years-ago.html | 1894: Papal Conflict : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/the-1994-campaign-in-pennsylvania-feeling-the-consequences-of-one-vote.html | THE 1994 CAMPAIGN; In Pennsylvania, Feeling the Consequences of One Vote | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-lifetime-moves-account-in-house.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lifetime Moves Account In-House | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/news-summary-357502.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/atom-plant-is-assessed-at-a-hearing.html | Atom Plant Is Assessed At a Hearing | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/style/chronicle-359955.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/simpson-trial-starts-with-search-for-jurors-free-for-next-6-months.html | Simpson Trial Starts With Search For Jurors Free for Next 6 Months | False | By David Margolick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/q-a-361542.html | Q&A | False | By C. Claiborne Ray | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/a-belgian-is-backed-for-top-nato-job.html | A Belgian Is Backed For Top NATO Job | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/IHT-jaw-jaw-or-war-war-letters-to-the-editor.html | 'Jaw Jaw' or 'War War'?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/metro-digest-358649.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/obituaries/alpheus-c-beane-investment-banker-and-executive-84.html | Alpheus C. Beane, Investment Banker And Executive, 84 | False | By Kenneth N. Gilpin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/scientist-work-judith-lea-swain-double-life-dr-swain-work-more-work.html | SCIENTIST AT WORK: Judith Lea Swain; The Double Life of Dr. Swain: Work and More Work | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/IHT-1944-soviet-advance-in-our-pages100-75-and-50-years-ago.html | 1944: Soviet Advance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/sports-of-the-times-remember-mitchell-is-only-23.html | Sports of The Times; Remember: Mitchell is Only 23 | False | By George Veesey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/for-democrats-voter-turnout-slips-in-south.html | For Democrats, Voter Turnout Slips in South | False | By Richard L Berke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-esiason-is-out-as-trudeau-takes-over.html | PRO FOOTBALL; Esiason Is Out As Trudeau Takes Over | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/our-towns-fighting-for-the-right-to-bear-leaf-blowers.html | OUR TOWNS; Fighting for the Right To Bear Leaf Blowers | False | By Evelyn Nieves | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/bosnians-easing-demand-for-lifting-of-arms-embargo.html | Bosnians Easing Demand for Lifting of Arms Embargo | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/briefs-359513.html | BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/rearranging-drugstore-shelves.html | Rearranging Drugstore Shelves | False | By Milt Freudenheim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/books/books-of-the-times-a-lawyer-warns-about-vigilantism.html | BOOKS OF THE TIMES; A Lawyer Warns About Vigilantism | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/hra-chief-tells-council-of-deep-cuts.html | H.R.A. Chief Tells Council Of Deep Cuts | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/l-hmo-drug-plans-are-no-consumer-bargain-an-expensive-swallow-363510.html | H.M.O. Drug Plans Are No Consumer Bargain; An Expensive Swallow | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/proteon.html | Proteon | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/unbridled-inspector-or-unsafe-incinerator.html | Unbridled Inspector or Unsafe Incinerator? | False | By Keith Schneider | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/style/by-design-belting-it-in.html | By Design; Belting It In | False | By Anne-Marie Schiro | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/style/patterns-444888.html | Patterns | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-infinity-picks-interep-for-radio-stations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Infinity Picks Interep For Radio Stations | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/sports-people-football-frazier-has-blood-clot.html | SPORTS PEOPLE: FOOTBALL; Frazier Has Blood Clot | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/nautica-enterprises-inc-nautnnm-reports-earnings-for-qtr-to-aug-31.html | Nautica Enterprises Inc. (NAUT,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/inside-357260.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/helene-curtis-industries-hcn-reports-earnings-for-qtr-to-aug-31.html | Helene Curtis Industries(HC,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/IHT-german-markets-but-not-kohl-sense-a-setback.html | German Markets, But Not Kohl, Sense a Setback | False | By Brandon Mitchener, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/worldbusiness/IHT-germany-wants-a-core-hard-to-crack.html | Germany Wants a Core Hard to Crack | False | By Reginald Dale, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/auto-repair-shop-called-hub-of-cocaine-trafficking-ring.html | Auto Repair Shop Called Hub Of Cocaine-Trafficking Ring | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/theater/theater-club-offers-several-premieres.html | Theater Club Offers Several Premieres | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/microwaves-from-4-stars-buoy-search-for-life.html | Microwaves From 4 Stars Buoy Search for Life | False | By Walter Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/bosnia-now-persuade-europe.html | Bosnia: Now, Persuade Europe | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/new-woe-for-channel-tunnel-stock.html | New Woe for Channel Tunnel Stock | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-mercantile-stores-stock-in-30-fall-as-talks-end.html | COMPANY NEWS; Mercantile Stores Stock In 30% Fall as Talks End | False | By Stephanie Strom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/mds-health-group-reports-earnings-for-qtr-to-july-31.html | MDS Health Group reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/japan-plans-last-ditch-visit-to-avert-us-trade-curbs.html | Japan Plans Last-Ditch Visit To Avert U.S. Trade Curbs | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/music-review-live-performances-enlivened-by-some-short-film-clips.html | MUSIC REVIEW; Live Performances Enlivened by Some Short Film Clips | False | By James R. Oestreich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/mysterious-white-spot-is-spreading-over-saturn.html | Mysterious White Spot Is Spreading Over Saturn | False | By Malcolm W. Browne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/on-pro-football-the-49ers-new-runaway-train-derails-the-saints.html | ON PRO FOOTBALL; The 49ers' New Runaway Train Derails the Saints | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/at-the-summit-it-s-all-uphill.html | At the Summit, It's All Uphill | False | By Stephen Sestanovich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/c-corrections-362182.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/glass-ceiling-is-pervasive-secretary-of-labor-contends.html | 'Glass Ceiling' Is Pervasive, Secretary of Labor Contends | False | By Catherine S. Manegold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/style/patterns-424390.html | Patterns | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/health-care-debate-overview-national-health-program-president-s-greatest-goal.html | THE HEALTH CARE DEBATE: THE OVERVIEW; NATIONAL HEALTH PROGRAM, PRESIDENT'S GREATEST GOAL, DECLARED DEAD IN CONGRESS | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/scimed-life-systems-inc-smlsnnm-reports-earnings-for-qtr-to-aug-31.html | Scimed Life Systems Inc. (SMLS,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-frequency-chart-shows-jets-weren-t-in-a-rush.html | PRO FOOTBALL; Frequency Chart Shows Jets Weren't in a Rush | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/ex-mob-underboss-given-lenient-term-for-help-as-witness.html | Ex-Mob Underboss Given Lenient Term For Help as Witness | False | By Joseph P. Fried | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-people-363774.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/market-place-after-a-summer-stock-surge-helene-curtis-still-has-doubters.html | Market Place; After a summer stock surge, Helene Curtis still has doubters. | False | By Barnaby J. Feder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/tourist-raped-in-central-park-police-say.html | Tourist Raped in Central Park, Police Say | False | By George James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/l-hmo-drug-plans-are-no-consumer-bargain-perot-s-good-idea-363502.html | H.M.O. Drug Plans Are No Consumer Bargain; Perot's Good Idea | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/analogic-alognnm-reports-earnings-for-qtr-to-july-31.html | Analogic (ALOG,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-bills-leave-broncos-and-elway-a-slippery-pass-short.html | PRO FOOTBALL; Bills Leave Broncos, and Elway, a Slippery Pass Short | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/style/chronicle-362255.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/sports-people-basketball-wolves-sign-marshall.html | SPORTS PEOPLE: BASKETBALL; Wolves Sign Marshall | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/college-football-kutztown-player-46-is-learning-to-tackle-his-problems-head-on.html | COLLEGE FOOTBALL; Kutztown Player, 46, Is Learning to Tackle His Problems Head On | False | By Jere Longman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/IHT-dont-target-the-new-man-at-nato.html | Don't Target the New Man at NATO | False | By Frederick Bonnart, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/l-fate-of-a-china-hand-363529.html | Fate of a China Hand | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-as-scores-skyrocket-guess-who-s-unhappy.html | PRO FOOTBALL; As Scores Skyrocket, Guess Who's Unhappy | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/four-are-charged-in-beating-of-black-family.html | Four Are Charged in Beating of Black Family | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/movies/anger-and-obsession-the-life-of-robert-crumb.html | Anger and Obsession: The Life of Robert Crumb | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/restoration-of-long-island-sound-is-pledged.html | Restoration of Long Island Sound Is Pledged | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/a-parliament-that-looks-like-sweden.html | A Parliament That Looks Like Sweden | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/extinction-of-the-fittest-may-be-the-legacy-of-lost-habitats.html | Extinction of the Fittest May Be the Legacy of Lost Habitats | False | By William K. Stevens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-briefs-363618.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/broad-market-mixed-but-dow-gains-17.49.html | Broad Market Mixed, but Dow Gains 17.49 | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-hampton-may-play-sunday.html | PRO FOOTBALL; Hampton May Play Sunday | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/IHT-1919invasion-expected-in-our-pages100-75-and-50-years-ago.html | 1919:Invasion Expected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/business-digest-359246.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/l-school-supervisors-have-the-responsibility-without-the-pay-363375.html | School Supervisors Have the Responsibility Without the Pay | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/c-corrections-362174.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/health-reform-dead-for-now.html | Health Reform -- Dead for Now | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/refugees-fleeing-plague-carry-it-south-to-bombay.html | Refugees Fleeing Plague Carry It South to Bombay | False | By John F. Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/pop-review-john-cale-in-a-quiet-phase.html | POP REVIEW; John Cale in a Quiet Phase | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/man-shot-and-wife-beaten-by-robbers-on-brooklyn-street.html | Man Shot and Wife Beaten By Robbers on Brooklyn Street | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-cardinals-and-simms-call-things-off.html | PRO FOOTBALL; Cardinals And Simms Call Things Off | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-a-nonfamily-mcdonnell-helmsman.html | COMPANY NEWS; A Nonfamily McDonnell Helmsman | False | By Sallie Hofmeister | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/polo-he-shoots-he-scores-by-pony-express.html | POLO; He Shoots, He Scores! By Pony Express | False | By Robert Mcg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/china-ready-to-end-feud-on-missiles.html | China Ready To End Feud On Missiles | False | By Patrick E. Tyler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/unidentified-jogger-pregnant-when-slain.html | Unidentified Jogger Pregnant When Slain | False | By Lawrence Van Gelder | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/movies/television-review-breaking-the-color-barrier-in-tennis.html | TELEVISION REVIEW; Breaking the Color Barrier in Tennis | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/hockey-nhl-talks-strain-to-beat-the-deadline.html | HOCKEY; N.H.L. Talks Strain to Beat The Deadline | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/northwestern-steel-wire-co-nwsw-nnm-reports-earnings-for-qtr-to-july-31.html | Northwestern Steel & Wire Co. (NWSW,NNM) reports earnings for Qtr to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/high-court-to-review-kansas-city-school-desegregation-case.html | High Court to Review Kansas City School Desegregation Case | False | By Linda Greenhouse | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/uncovered-short-sales-decline-for-nasdaq-stocks.html | Uncovered Short Sales Decline for Nasdaq Stocks | False | By Laurence Zuckerman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/sec-wants-mutual-fund-risk-disclosed.html | S.E.C. Wants Mutual Fund Risk Disclosed | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/the-doctor-s-world-lesson-of-plague-beware-of-vanquished-diseases.html | THE DOCTOR'S WORLD; Lesson of Plague: Beware of 'Vanquished' Diseases | False | By Lawrence K. Altman, M.d. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/sports-people-baseball-orioles-sack-oates-for-finishing-second.html | SPORTS PEOPLE: BASEBALL; Orioles Sack Oates For Finishing Second | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/twin-sees-herself-stymied.html | Twin Sees Herself Stymied | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/norand-corp-nrndnnm-reports-earnings-for-qtr-to-aug31.html | Norand Corp.(NRND,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/hockey-it-didn-t-count-but-isles-liked-the-feeling.html | HOCKEY; It Didn't Count, but Isles Liked the Feeling | False | By Jason Diamos | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/style/chronicle-362263.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/echlin-inc-echn-reports-earnings-for-qtr-to-aug31.html | Echlin Inc.(ECH,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/us-bridge-teams-advance.html | U.S. Bridge Teams Advance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/key-rates-359718.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/eggs-on-feet-and-far-from-shelter-male-penguins-do-a-shuffle.html | Eggs on Feet and Far From Shelter, Male Penguins Do a Shuffle | False | By Malcolm W. Browne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-to-haiti-tense-calm-in-cap-haitian.html | MISSION TO HAITI; Tense Calm in Cap-Haitian | False | By Eric Schmitt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/style/how-fashion-killed-the-unloved-waif.html | How Fashion Killed The Unloved Waif | False | By Amy M. Spindler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-2-big-banks-add-small-financial-concerns.html | COMPANY NEWS; 2 Big Banks Add Small Financial Concerns | False | By Richard Ringer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/obituaries/prince-louis-ferdinand-86-grandson-of-kaiser-is-dead.html | Prince Louis Ferdinand, 86, Grandson of Kaiser, Is Dead | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/mall-shoppers-voice-anxiety-after-shooting.html | Mall Shoppers Voice Anxiety After Shooting | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/food-4-less-supermarkets-inc-reports-earnings-for-qtr-to-june-25.html | Food 4 Less Supermarkets Inc. reports earnings for Qtr to June 25 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/sports-people-basketball-depaul-on-probation.html | SPORTS PEOPLE: BASKETBALL; DePaul on Probation | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/ending-free-ride-at-senegal-university-brings-turmoil.html | Ending Free Ride at Senegal University Brings Turmoil | False | By Howard W. French | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/l-hmo-drug-plans-are-no-consumer-bargain-363413.html | H.M.O. Drug Plans Are No Consumer Bargain | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-accounts-359645.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-to-haiti-politics.html | MISSION TO HAITI: politics | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/IHT-supertanker-madness-letters-to-the-editor.html | Supertanker Madness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-to-haiti-haiti-update.html | MISSION TO HAITI; Haiti Update | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-lotus-and-oracle-in-a-deal-on-marketing-development.html | COMPANY NEWS; Lotus and Oracle in a Deal On Marketing Development | False | By Glenn Rifkin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/opera-review-opening-night-rituals-but-with-passion.html | OPERA REVIEW; Opening-Night Rituals, but With Passion | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/2-candidates-plan-to-debate.html | 2 Candidates Plan to Debate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/results-plus-360317.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/observer-sobs-at-road-s-end.html | Observer; Sobs at Road's End | False | By Russell Baker | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-turner-s-possible-role-in-nbc-talks.html | THE MEDIA BUSINESS; Turner's Possible Role in N.B.C. Talks | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/c-corrections-357014.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/IHT-for-the-fallen-world-champ-this-belt-is-a-steal.html | For the Fallen World Champ, This Belt Is a Steal | False | By Ian Thomsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/theater/early-beckett-play-in-a-belated-debut.html | Early Beckett Play In a Belated Debut | False | By Mel Gussow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/on-baseball-the-semantics-game-may-be-the-only-game-in-town.html | ON BASEBALL; The Semantics Game May Be the Only Game in Town | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/personal-computers-odd-keyboards-may-help-you-type-other-hand-they-may-not.html | PERSONAL COMPUTERS; Odd Keyboards May Help You Type; On the Other Hand, They May Not | False | By Stephen Manes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/firm-invests-in-russia-deal.html | Firm Invests In Russia Deal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-kodak-to-sell-its-home-products-unit-to-reckitt.html | COMPANY NEWS; Kodak to Sell Its Home Products Unit to Reckitt | False | By John Holusha | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/growing-peril-on-south-african-roads-wave-of-carjackings.html | Growing Peril on South African Roads: Wave of Carjackings | False | By Isabel Wilkerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/pataki-riding-anti-cuomo-wave-poll-shows.html | Pataki Riding Anti-Cuomo Wave, Poll Shows | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/us-seeks-to-revise-bank-rules.html | U.S. Seeks To Revise Bank Rules | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/worldbusiness/IHT-portable-ibm-unit-would-hear-and-obey.html | Portable IBM Unit Would Hear and Obey | False | By Mitchell Martin, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/an-abundance-of-passion-at-public-smoking-debate.html | An Abundance of Passion At Public Smoking Debate | False | By Jonathan P. Hicks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/sports-people-basketball-raveling-is-stable.html | SPORTS PEOPLE: BASKETBALL; Raveling Is 'Stable' | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/capriati-s-return-delayed.html | Capriati's Return Delayed | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/peripherals-the-joys-of-monopoly-in-the-electronic-age.html | PERIPHERALS; The Joys of Monopoly In the Electronic Age | False | By L. R. Shannon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/media-business-advertising-5-year-old-tries-for-welch-s-what-mikey-did-for-life.html | THE MEDIA BUSINESS: Advertising; A 5-year-old tries to do for Welch's what Mikey did for Life cereal. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/health-care-debate-analysis-autopsy-health-care-many-had-hand-killing.html | THE HEALTH CARE DEBATE: NEWS ANALYSIS -- Autopsy on Health Care; Many Had Hand in Killing the Legislation, But a Surly Electorate Just May Not Care | False | By Robin Toner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/chess-361674.html | Chess | False | By Robert Byrne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/tv-sports-one-tribute-has-inspired-another.html | TV SPORTS; One Tribute Has Inspired Another | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/transactions-360333.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/no-way-to-pick-a-judge.html | No Way to Pick a Judge | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/nbc-asks-fcc-to-halt-fox-s-growth.html | NBC Asks F.C.C. to Halt Fox's Growth | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/city-yawns-roads-snarl-as-clinton-visits-un.html | City Yawns, Roads Snarl As Clinton Visits U.N. | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/justice-s-order-delays-merger-of-housing-and-city-police.html | Justice's Order Delays Merger Of Housing and City Police | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/college-soccer-report-362093.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/mexico-s-pact-for-a-stable-economy.html | Mexico's Pact for a Stable Economy | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/oxford-industries-oxm-reports-earnings-for-qtr-to-sept-2.html | Oxford Industries(OXM,N) reports earnings for Qtr to Sept 2 | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/c-corrections-362190.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/on-my-mind-the-buenos-aires-massacres.html | On My Mind; The Buenos Aires Massacres | False | By A. M. Rosenthal | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/obituaries/paul-c-echols-50-musicologist-dies.html | Paul C. Echols, 50, Musicologist, Dies | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/l-to-vaccinate-is-safer-363553.html | To Vaccinate Is Safer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/the-health-care-debate-chronology-high-fever-to-no-pulse.html | THE HEALTH CARE DEBATE: CHRONOLOGY; High Fever to No Pulse | False | By Monica Borkowski | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/books/back-to-the-present-in-a-long-lost-novel-by-verne.html | Back to the Present in a Long-Lost Novel by Verne | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/college-football-penn-s-stokes-is-content-with-present-surroundings.html | COLLEGE FOOTBALL; Penn's Stokes Is Content With Present Surroundings | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/theater/theater-review-a-season-of-horton-foote-begins.html | THEATER REVIEW; A Season of Horton Foote Begins | False | By David Richards | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/spanish-economy-picking-up-but-many-people-still-suffer.html | Spanish Economy Picking Up, but Many People Still Suffer | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/right-to-life-nominee-looks-beyond-albany-diverting-votes-as-a-national-message.html | Right to Life Nominee Looks Beyond Albany; Diverting Votes as a National Message | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/business/credit-markets-treasury-issues-prices-are-mixed.html | CREDIT MARKETS; Treasury Issues' Prices Are Mixed | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/us/health-care-debate-their-own-words-why-health-care-fizzled-too-little-time-too.html | THE HEALTH CARE DEBATE: IN THEIR OWN WORDS; Why Health Care Fizzled: Too Little Time and Too Much Politics | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/science/insects-adapted-to-a-single-twig-specialization-in-the-extreme.html | Insects Adapted to a Single Twig Specialization in the Extreme | False | By Carol Kaesuk Yoon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/sports-people-football-kirby-out-for-season.html | SPORTS PEOPLE: FOOTBALL; Kirby Out for Season | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/no-headline-357642.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/clinton-presses-un-to-increase-its-force-at-sarajevo-if-necessary.html | Clinton Presses U.N. to Increase Its Force at Sarajevo if Necessary | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-to-haiti-policy-lifting-sanctions-on-haiti-will-take-up-to-2-weeks.html | MISSION TO HAITI: POLICY; Lifting Sanctions on Haiti Will Take Up to 2 Weeks | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-27 | 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mexican-election-loses-some-luster-as-fraud-is-uncovered.html | Mexican Election Loses Some Luster as Fraud Is Uncovered | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/IHT-multinational-pastime-letters-to-the-editor.html | Multinational Pastime : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/movies/film-festival-review-far-from-commercial-and-quirky-to-the-hilt.html | FILM FESTIVAL REVIEW; Far From Commercial and Quirky to the Hilt | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/mission-to-haiti-israeli-police-in-haiti-suit-blocks-move.html | MISSION TO HAITI; Israeli Police in Haiti? Suit Blocks Move | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/many-willing-to-serve-on-simpson-jury.html | Many Willing to Serve on Simpson Jury | False | By David Margolick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/martha-graham-troupe-receives-300000-grant.html | Martha Graham Troupe Receives $300,000 Grant | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/mission-to-haiti-haiti-s-priest-president-faces-a-hostile-catholic-hierarchy.html | MISSION TO HAITI; Haiti's Priest-President Faces a Hostile Catholic Hierarchy | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/olympics-the-cost-of-freedom-romanian-gymnasts-stage-training-slowdown.html | OLYMPICS; The Cost of Freedom: Romanian Gymnasts Stage Training Slowdown | False | By Jere Longman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/from-fanfare-to-sec-accusations.html | From Fanfare to S.E.C. Accusations | False | By Laurence Zuckerman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/movies/film-festival-review-teen-agers-in-love-but-otherwise-morose.html | FILM FESTIVAL REVIEW; Teen-Agers in Love But Otherwise Morose | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/hillenbrand-industries-hbn-reports-earnings-for-qtr-to-aug-27.html | Hillenbrand Industries(HB,N) reports earnings for Qtr to Aug 27 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/wine-talk-374385.html | Wine Talk | False | By Frank J. Prial | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/police-in-2-states-trace-identity-of-slain-woman-in-west-village.html | Police in 2 States Trace Identity Of Slain Woman in West Village | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT-eu-makes-first-move-to-rein-in-lobbyists-but-keeps-it-vague.html | EU Makes First Move to Rein In Lobbyists, but Keeps It Vague | False | By Tom Buerkle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/opera-review-opening-night-rituals-with-passion.html | OPERA REVIEW; Opening-Night Rituals, With Passion | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-energizer-enlists-darth-vader-for-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Energizer Enlists Darth Vader for Ad | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/ameron-inc-amn-reports-earnings-for-qtr-to-aug-31.html | Ameron Inc.(AMN,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/11500-employees-strike-at-a-major-gm-factory.html | 11,500 Employees Strike At a Major G.M. Factory | False | By Doron P. Levin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/clinton-and-yeltsin-smile-and-hug-and-set-bosnia-aside.html | Clinton and Yeltsin Smile and Hug and Set Bosnia Aside | False | By Douglas Jehl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/personal-health-discovering-life-after-cancer-a-guided-tour.html | Personal Health; Discovering life after cancer: a guided tour. | False | By Jane E. Brody | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/about-new-york-cleaving-to-the-goal-of-cleavage.html | ABOUT NEW YORK; Cleaving To the Goal Of Cleavage | False | By Felicia R. Lee | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/metro-digest-370940.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/gharb-al-banawaan-journal-peasants-see-the-promised-land-snatched-away.html | Gharb al Banawaan Journal; Peasants See the Promised Land Snatched Away | False | By Chris Hedges | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-cbs-is-the-big-loser-in-season-s-first-week.html | THE MEDIA BUSINESS; CBS Is the Big Loser In Season's First Week | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/metropolitan-diary-375349.html | Metropolitan Diary | False | By Ron Alexander | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/in-performance-classical-music-375098.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-bates-to-promote-hong-kong-tourism.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates to Promote Hong Kong Tourism | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/hockey-graves-out-two-weeks-joins-the-rangers-injury-list.html | HOCKEY; Graves, Out Two Weeks, Joins the Rangers' Injury List | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/eating-well.html | Eating Well | False | By Marioun Burros | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-basketball-there-s-no-stoppage-sight-but-nba-very-much-labor-woes-lineup.html | PRO BASKETBALL; There's No Stoppage in Sight, but the N.B.A. Is Very Much in the Labor-Woes Lineup | False | By Clifton Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/sports-people-hockey-canucks-coach-and-a-player-suspended.html | SPORTS PEOPLE: HOCKEY; Canucks' Coach and a Player Suspended | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/credit-markets-treasury-issues-retreat-as-rates-don-t-change.html | CREDIT MARKETS; Treasury Issues Retreat As Rates Don't Change | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT-plague-no-reason-to-drop-trips-to-india-who-says.html | Plague No Reason to Drop Trips to India, WHO Says | False | By Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/heavy-metal-band-sues-record-label.html | Heavy Metal Band Sues Record Label | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/republicans-offer-voters-a-deal-for-takeover-of-house.html | Republicans Offer Voters A Deal for Takeover of House | False | By David E. Rosenbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/style/IHT-in-paris-a-first-maybe-last-concert.html | In Paris, a First - Maybe Last - Concert | False | By David Stevens, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/books/books-of-the-times-the-scars-of-disease-external-and-internal.html | BOOKS OF THE TIMES; The Scars of Disease, External and Internal | False | By Margo Jefferson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/mtv-to-make-42d-street-rock.html | MTV To Make 42d Street Rock | False | By William Grimes | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/food-notes-375012.html | Food Notes | False | By Florence Fabricant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/baseball-washington-legislators-ready-to-take-the-field-again.html | BASEBALL; Washington Legislators Ready to Take the Field Again | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/no-headline-369527.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/anti-drinking-campaign-it-flopped-police-want-break-up-teen-agers-beer-parties.html | An Anti-Drinking Campaign, and How It Flopped; Police Want to Break Up Teen-Agers' Beer Parties, but Parents Won't Let Them In | False | By Robert Hanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/congress-decides-to-conduct-study-of-need-for-cia.html | CONGRESS DECIDES TO CONDUCT STUDY OF NEED FOR C.I.A. | False | By Tim Weiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT-american-topics-about-people.html | American Topics : About People | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/IHT-upbeat-brazilians-look-ready-to-put-scandal-behind-them.html | Upbeat Brazilians Look Ready to Put Scandal Behind Them | False | By Philip Bowring, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/judge-denies-freeze-of-harriman-assets.html | Judge Denies Freeze Of Harriman Assets | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/finance-briefs-373699.html | FINANCE BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/recount-upholds-a-slim-victory.html | Recount Upholds a Slim Victory | False | By Peter Marks | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/c-corrections-376035.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/revco-ds-inc-rxm-reports-earnings-for-12wks-to-aug-20.html | Revco D.S. Inc.(RXR,N) reports earnings for 12wks to Aug 20 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/the-1994-campaign-foley-starts-race-of-his-life-far-away-from-the-crowds.html | THE 1994 CAMPAIGN; Foley Starts Race of His Life Far Away From the Crowds | False | By Katharine Q. Seelye | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/morehouse-financial-questions-reach-board-chairman.html | Morehouse Financial Questions Reach Board Chairman | False | By Ronald Smothers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-accounts-375942.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/one-mole-one-mountain-of-trouble.html | One Mole, One Mountain of Trouble | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/bosnian-leader-agrees-to-6-month-delay-in-lifting-arms-embargo.html | Bosnian Leader Agrees to 6-Month Delay in Lifting Arms Embargo | False | By Barbara Crossette | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/even-rio-s-poor-seem-sold-on-the-inflation-fighter.html | Even Rio's Poor Seem Sold on the Inflation Fighter | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/l-in-haiti-reporting-cnn-acted-responsibly-376345.html | In Haiti Reporting, CNN Acted Responsibly | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/in-performance-classical-music-376647.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/so-much-yet-to-do-cuomo-states-his-case.html | So Much Yet to Do: Cuomo States His Case | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-football-jets-shift-frase-left-casillas-right-cross-fingers.html | PRO FOOTBALL; Jets Shift Frase to the Left, Casillas to the Right, and Cross Fingers | False | By Frank Litsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/boxing-upset-by-mccall-helps-king-reign-again-among-the-heavyweights.html | BOXING; Upset by McCall Helps King Reign Again Among the Heavyweights | False | By Robert Mcg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/mission-to-haiti-gi-s-take-over-the-parliament-in-haiti.html | MISSION TO HAITI; G.I.'s Take Over the Parliament in Haiti | False | By John Kifner | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/style/chronicle-375985.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/obituaries/davidson-nicol-is-dead-at-70-was-doctor-and-un-official.html | Davidson Nicol Is Dead at 70; Was Doctor and U.N. Official | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/one-client-that-wall-street-regrets.html | One Client That Wall Street Regrets | False | By Susan Antilla | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/the-cuomo-legacy-as-he-would-tell-it.html | The Cuomo Legacy, as He Would Tell It | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/l-allen-ginsberg-should-donate-the-stuff-376396.html | Allen Ginsberg Should Donate the Stuff | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/lack-of-space-delays-kindergarten-for-2300-children.html | Lack of Space Delays Kindergarten for 2,300 Children | False | By N. R. Kleinfield | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/plain-and-simple-learning-to-love-greens.html | PLAIN AND SIMPLE; Learning to Love Greens | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/sports-people-hockey-hasek-returns-is-expected-to-sign-pact.html | SPORTS PEOPLE: HOCKEY; Hasek Returns, Is Expected to Sign Pact | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/company-briefs-375896.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/stocks-are-up-slightly-with-the-dow-advancing-13.80.html | Stocks Are Up Slightly, With the Dow Advancing 13.80 | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/sports-people-pro-basketball-cavaliers-nance-retires-after-13-seasons.html | SPORTS PEOPLE: PRO BASKETBALL; Cavaliers' Nance Retires After 13 Seasons | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/company-news-merrill-ousts-a-couple-who-disappear.html | COMPANY NEWS; Merrill Ousts a Couple, Who Disappear | False | By Kenneth N. Gilpin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/l-allen-ginsberg-should-donate-the-stuff-376388.html | Allen Ginsberg Should Donate the Stuff | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/saudi-arabia-arrests-110-muslim-militants.html | Saudi Arabia Arrests 110 Muslim Militants | False | By Youssef M. Ibrahim | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/hockey-analysis-nhl-talks-drone-on-with-bettman-an-issue.html | HOCKEY: ANALYSIS; N.H.L. Talks Drone On, With Bettman an Issue | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/style/IHT-short-cuts-91025813471.html | Short Cuts | False | By Mike Zwerin, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT-on-road-to-democracy-but-obstacles-remain.html | On Road to Democracy, but Obstacles Remain | False | By Jon LidÃ©n, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/new-plan-realty-trust-npr-n-reports-earnings-for-year-to-july-31.html | New Plan Realty Trust(NPR,N) reports earnings for Year to July 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/trump-wants-to-build-big-tower-on-island.html | Trump Wants to Build Big Tower on Island | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/judge-cites-new-york-city-on-homeless.html | Judge Cites New York City On Homeless | False | By Celia W. Dugger | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/IHT-can-freedom-ring-in-fiery-istanbul.html | Can Freedom Ring In Fiery Istanbul? | False | By Rob Hughes, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/style/to-truly-love-a-pear-one-must-learn-to-coddle-it.html | To Truly Love a Pear, One Must Learn to Coddle It | False | By David Karp | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-saatchi-to-handle-mgm-ua-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi to Handle MGM/UA Account | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/inside-368970.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/swat-team-for-berkeley.html | SWAT Team for Berkeley | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/theater/everett-quinton-puts-his-stamp-on-his-theatrical-inheritance.html | Everett Quinton Puts His Stamp On His Theatrical Inheritance | False | By Mel Gussow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/no-fed-rate-rise-and-no-big-market-moves.html | No Fed Rate Rise, and No Big Market Moves | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/world-news-briefs-doubts-arise-on-accord-by-us-and-north-korea.html | World News Briefs; Doubts Arise on Accord By U.S. and North Korea | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/transactions-374415.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/time-served-for-sammy-the-bull.html | Time Served for Sammy the Bull | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/parking-rules-369926.html | Parking Rules | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT-american-topics-perils-of-modern-life-departmentsmell-of-baking-break-is.html | American Topics : Perils of Modern Life Department:Smell of Baking Break Is a Hazard | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/l-exxon-valdez-damages-imperil-environment-376418.html | Exxon Valdez Damages Imperil Environment | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/owen-healthcare-inc-reports-earnings-for-qtr-to-aug31.html | Owen Healthcare Inc. reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/the-gop-s-deceptive-contract.html | The G.O.P.'s Deceptive Contract | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/style/IHT-short-cuts.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/lomas-financial-corp-lfcn-reports-earnings-for-year-to-june-30.html | Lomas Financial Corp.(LFC,N) reports earnings for Year to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/just-like-a-mom-baby-sitters-stepped-in-and-reaped-fame.html | Just 'Like a Mom,' Baby Sitters Stepped In (and Reaped Fame) | False | By Susan Chira | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/from-a-study-of-birth-defects-clues-to-accelerated-aging.html | From a Study of Birth Defects, Clues to Accelerated Aging | False | By Sandra Blakeslee | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/business-digest-370592.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/un-stops-returning-rwandan-refugees.html | U.N. Stops Returning Rwandan Refugees | False | By Raymond Bonner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/roadway-services-inc-roadnnm-reports-earnings-for-qtr-to-sept-10.html | Roadway Services Inc. (ROAD,NNM) reports earnings for Qtr to Sept 10 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/a-dream-deferred-let-50-flowers-bloom.html | A Dream Deferred; Let 50 Flowers Bloom | False | By Joseph White | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/theater/in-performance-theater-376620.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/greyhound-plans-a-default.html | Greyhound Plans a Default | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/a-boom-for-new-york-restaurants-maybe.html | A Boom for New York Restaurants? Maybe | False | By Bryan Miller | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/crime-victims-call-for-hard-labor.html | Crime Victims Call for Hard Labor | False | By Robert Hanley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/books/book-notes-374067.html | Book Notes | False | By Sarah Lyall | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/baseball-if-they-build-yanks-expos-world-series-steinbrenner-will-come.html | BASEBALL; If They Build Yanks-Expos World Series, Steinbrenner Will Come | False | By Jack Curry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/acquittal-in-recruit-bribery-case-stuns-japan.html | Acquittal in Recruit Bribery Case Stuns Japan | False | By James Sterngold | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/pennsylvania-s-senators-hear-closings-in-impeachment-trial.html | Pennsylvania's Senators Hear Closings in Impeachment Trial | False | By Michael Janofsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-prodigy-exploring-services-for-children.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Prodigy Exploring Services for Children | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/at-dinner-hot-lights-light-food.html | At Dinner: Hot Lights, Light Food | False | By Marian Burros | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-football-for-booty-playing-is-a-costly-proposition.html | PRO FOOTBALL; For Booty, Playing Is a Costly Proposition | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/company-news-saudi-prince-is-buying-big-hotel-stake.html | COMPANY NEWS; Saudi Prince Is Buying Big Hotel Stake | False | By Edwin McDowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/monk-austin-inc-mkn-reports-earnings-for-qtr-to-june-30.html | Monk-Austin Inc.(MK,N) reports earnings for Qtr to June 30 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/IHT-1944-balkan-landing-in-our-pages10075-and-50-years-ago.html | 1944: Balkan Landing : IN OUR PAGES:100,75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/IHT-haitis-suffering-isnt-over-letters-to-the-editor.html | Haiti's Suffering Isn't Over : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/obituaries/charles-sopkin-62-author-editor-and-publisher.html | Charles Sopkin, 62, Author, Editor and Publisher | False | By Edwin McDowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/us-plans-vast-restoration-for-everglades.html | U.S. Plans Vast Restoration for Everglades | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/results-plus-374059.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/c-corrections-376043.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/obituaries/jeff-wadlington-dancer-dies-at-29.html | Jeff Wadlington, Dancer, Dies at 29 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-people-375934.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/c-corrections-376000.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/sports-people-pro-football-jackson-ex-giant-signs-with-the-colts.html | SPORTS PEOPLE: PRO FOOTBALL; Jackson, Ex-Giant, Signs With the Colts | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT-us-wont-allow-russia-a-free-hand.html | U.S. Won't Allow Russia a Free Hand | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/white-house-regrouping-for-round-2-on-health.html | White House Regrouping For Round 2 on Health | False | By Michael Wines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/business-technology-personal-digital-assistant-part-iii.html | BUSINESS TECHNOLOGY; Personal Digital Assistant, Part III | False | By Lawrence M. Fisher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/IHT-1894-china-imperiled-in-our-pages100-75-and-50-years-ago.html | 1894: China Imperiled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/federal-reserve-lets-rates-remain-steady.html | Federal Reserve Lets Rates Remain Steady | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/l-in-haiti-reporting-cnn-acted-responsibly-the-dictator-at-home-376361.html | In Haiti Reporting, CNN Acted Responsibly; The Dictator at Home | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT-economic-medicine-with-asian-flavor.html | Economic Medicine With Asian Flavor | False | By Jon LidÃ©n, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/IHT-question-for-2030who-will-be-able-to-feed-china.html | Question for 2030:Who Will Be Able to Feed China? | False | By Lester R. Brown, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/mission-to-haiti-cia-reportedly-taking-a-role-in-haiti.html | MISSION TO HAITI; C.I.A. Reportedly Taking a Role in Haiti | False | By Elaine Sciolino | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/l-allen-ginsberg-should-donate-the-stuff-376370.html | Allen Ginsberg Should Donate the Stuff | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/sun-television-appliances-inc-sntvnnm-reports-earnings-for-qtr-to-aug31.html | Sun Television & Appliances Inc.(SNTV,NNM) reports earnings for Qtr to Aug.31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/at-lunch-with-martin-short-a-comic-chameleon-at-play-in-prime-time.html | AT LUNCH WITH: Martin Short; A Comic Chameleon At Play in Prime Time | False | By Andy Meisler | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/plague-cases-confirmed-in-regions-across-india.html | Plague Cases Confirmed In Regions Across India | False | By John F. Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/giuliani-considers-expanding-severance-offers-to-avert-layoffs.html | Giuliani Considers Expanding Severance Offers to Avert Layoffs | False | By Steven Lee Myers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/l-military-appeals-court-doesn-t-ban-cameras-376400.html | Military Appeals Court Doesn't Ban Cameras | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/for-leader-who-lost-no-regrets.html | For Leader Who Lost, No Regrets | False | By Adam Clymer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/in-performance-pop-376639.html | IN PERFORMANCE: POP | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/c-corrections-376019.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/l-in-haiti-reporting-cnn-acted-responsibly-coercive-diplomacy-376353.html | In Haiti Reporting, CNN Acted Responsibly; Coercive Diplomacy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/obituaries/thomas-moran-69-ran-a-fleet-of-tugs.html | Thomas Moran, 69; Ran a Fleet of Tugs | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/IHT-the-cartoon-insults-nixon-letters-to-the-editor.html | The Cartoon Insults Nixon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/news-summary-368938.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/reporter-s-notebook-a-cold-war-later-allies-once-again.html | Reporter's Notebook; A Cold War Later, Allies Once Again | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/still-zany-python-and-cult-turn-25.html | Still Zany, Python And Cult Turn 25 | False | By William E. Schmidt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/cortines-cuts-plans-for-new-schools-and-repairs.html | Cortines Cuts Plans for New Schools and Repairs | False | By Sam Dillon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-angry-turner-says-he-wants-nbc.html | THE MEDIA BUSINESS; Angry Turner Says He Wants NBC | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/movies/film-review-a-tour-of-london-seen-through-a-glass-darkly.html | FILM REVIEW; A Tour of London, Seen Through a Glass Darkly | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/blinking-first-trade-us-japan-duel-for-high-stakes-clinton-wields-threat.html | Blinking First on Trade; The U.S. and Japan Duel for High Stakes As Clinton Wields the Threat of Sanctions | False | By Thomas L Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/sports-of-the-times-baseball-s-beauties-and-beasties.html | Sports of The Times; Baseball's Beauties And Beasties | False | By Ira Berkow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/IHT/china-drops-threat-to-boycott-games.html | China Drops Threat To Boycott Games | False | By Kevin Murphy and Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/sports-people-baseball-johnson-is-released-by-the-rockies.html | SPORTS PEOPLE: BASEBALL; Johnson Is Released by the Rockies | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/clinton-sends-congress-global-trade-measure.html | Clinton Sends Congress Global Trade Measure | False | By Thomas L Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/c-corrections-376027.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/dance-review-lyons-biennial-focuses-on-african-influences.html | DANCE REVIEW; Lyons Biennial Focuses on African Influences | False | By Anna Kisselgoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/running-us-club-aiming-to-go-the-distance.html | RUNNING; U.S. Club Aiming to Go the Distance | False | By James Dunaway | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/style/walnuts-good-taste-good-fat.html | Walnuts: Good Taste, Good Fat | False | By Suzanne Hamlin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/dropout-rates-for-minority-students-keep-rising-in-cities.html | Dropout Rates for Minority Students Keep Rising in Cities | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/obituaries/karl-donch-bass-baritone-80.html | Karl Donch Bass-Baritone, 80 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-football-second-chances-in-a-career-and-life.html | PRO FOOTBALL; Second Chances in a Career, and Life | False | By Samantha Stevenson, | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/sports-people-college-football-hoping-for-best-on-frazier-s-injury.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hoping for Best on Frazier's Injury | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/market-place-not-everyone-is-surprised-as-a-dental-industry-deal-goes-awry.html | Market Place; Not everyone is surprised as a dental-industry deal goes awry. | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/us-sets-out-new-antitrust-guidelines-for-the-business-of-health-care.html | U.S. Sets Out New Antitrust Guidelines for the Business of Health Care | False | By Robert Pear | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/company-news-an-insurer-is-expanding-in-california.html | COMPANY NEWS; An Insurer Is Expanding In California | False | By Michael Quint | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/a-dream-deferred-remember-life-liberty-happiness.html | A Dream Deferred; Remember Life, Liberty, Happiness? | False | By Melvin Konner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/c-corrections-376051.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/college-football-mcnair-is-man-of-the-hour-in-mount-olive.html | COLLEGE FOOTBALL; McNair Is Man of the Hour in Mount Olive | False | By Thomas George | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/officer-shoots-boy-holding-a-toy-gun.html | Officer Shoots Boy Holding A Toy Gun | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/obituaries/george-h-lesch-84-ex-chief-of-colgate.html | George H. Lesch, 84, Ex-Chief of Colgate | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/from-governor-whitman-a-new-quest-for-tourists.html | From Governor Whitman, A New Quest for Tourists | False | By Joseph F. Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/key-rates-373788.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/accord-may-give-nynex-customers-a-break-on-rates.html | ACCORD MAY GIVE NYNEX CUSTOMERS A BREAK ON RATES | False | By Matthew L Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/world/appeal-for-china-dissident.html | Appeal for China Dissident | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/us/a-drink-a-day-keeps-clots-away-study-says.html | A Drink a Day Keeps Clots Away, Study Says | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-football-notebook-broncos-elway-loses-his-legendary-grip-last-minute-magic.html | PRO FOOTBALL: NOTEBOOK; Broncos' Elway Loses His Legendary Grip On Last-Minute Magic | False | By Timothy W. Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/IHT-1919-baltic-ultimatum-in-our-pages100-75-and-50-years-ago.html | 1919: Baltic Ultimatum : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/style/chronicle-374148.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/media-business-advertising-new-chief-saatchi-new-york-seeks-get-many-headed.html | THE MEDIA BUSINESS: ADVERTISING; A new chief at Saatchi New York seeks to get a many-headed agency to think as one. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/public-private-the-price-of-privacy.html | Public & Private; The Price of Privacy | False | By Anna Quindlen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/cuomo-on-the-record-excerpts-from-views-on-campaign-issues.html | Cuomo on the Record: Excerpts From Views On Campaign Issues | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/real-estate.html | Real Estate | False | By Jeanette Almada | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/house-acts-to-allow-irs-fees.html | House Acts To Allow I.R.S. Fees | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/movies/film-review-in-a-blighted-landscape-a-tale-of-two-brothers.html | FILM REVIEW; In a Blighted Landscape, a Tale of Two Brothers | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/mr-yeltsin-takes-the-lead-on-arms.html | Mr. Yeltsin Takes the Lead on Arms | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/company-news-image-of-life-insurers-takes-a-hit-in-a-consumer-survey.html | COMPANY NEWS; Image of Life Insurers Takes a Hit in a Consumer Survey | False | By Michael Quint | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-28 | 1994-09-28 | https://www.nytimes.com/1994/09/28/business/investors-lose-money-in-safe-fund.html | Investors Lose Money In 'Safe' Fund | False | By Leslie Wayne | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/football-jets-get-experience-but-not-all-good.html | FOOTBALL; Jets Get Experience but Not All Good | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/sports-people-college-basketball-pitt-s-mccullough-is-lost-for-the-season.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Pitt's McCullough Is Lost for the Season | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/pop-review-rock-s-man-of-many-genres.html | POP REVIEW; Rock's Man of Many Genres | False | By Jon Pareles | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/celebrating-the-trends-in-design.html | Celebrating The Trends In Design | False | By Wendy Moonan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/in-the-studio-with-cassandra-wilson-singing-a-song-of-the-south.html | IN THE STUDIO WITH: Cassandra Wilson; Singing a Song of the South | False | By Charisse Jones | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/italy-and-unions-in-test-of-wills-over-social-programs-in-budget.html | Italy and Unions in Test of Wills Over Social Programs in Budget | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/wounded-youth-s-pistol-looked-real-police-say.html | Wounded Youth's Pistol Looked Real, Police Say | False | By Dennis Hevesi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/1-crows-of-harvard-yard-384992.html | Crows of Harvard Yard | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-accounts-384717.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/14-more-officers-arrested-at-a-shaken-30th-precinct.html | 14 More Officers Arrested At a Shaken 30th Precinct | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/disney-drops-plans-for-virginia-park.html | Disney Drops Plans For Virginia Park | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/metro-matters-cuomo-states-cuomo-case-best-but-will-it-pay-off-polls-november.html | METRO MATTERS; Cuomo States the Cuomo Case Best, but Will It Pay Off at the Polls in November? | False | By Joyce Purnick | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/campaign-trail-cuomo-the-ballplayer-helps-cuomo-the-candidate.html | Campaign Trail; Cuomo the Ballplayer Helps Cuomo the Candidate | False | By David Firestone | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/mexican-political-leader-is-slain-2d-in-a-year.html | Mexican Political Leader Is Slain, 2d in a Year | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/IHT-kashmirs-long-crisis-letters-to-the-editor.html | Kashmir's Long Crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/IHT-india-travelers-could-face-quarantine.html | India Travelers Could Face Quarantine | False | By Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/trade-bill-sabotage.html | Trade Bill Sabotage | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/hockey-players-say-no-to-offer-by-nhl.html | HOCKEY; Players Say No To Offer By N.H.L. | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/gi-s-take-joy-and-relief-on-the-road.html | G.I.'s Take Joy and Relief on the Road | False | By Rick Bragg | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-currents-home-office-furniture.html | HOME OFFICE GUIDE; Currents; Home Office Furniture | False | By Mitchell Owens | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-condoms-account-to-west-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Condoms Account To West Advertising | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/bridge-381373.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/pro-basketball-ward-will-enter-camp-with-5-year-knick-deal.html | PRO BASKETBALL; Ward Will Enter Camp With 5-Year Knick Deal | False | By Clifton Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/style/chronicle-384542.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/dance-review-a-bold-lesson-in-shedding-ballet-s-cloak-of-anonymity.html | DANCE REVIEW; A Bold Lesson in Shedding Ballet's Cloak of Anonymity | False | By Anna Kisselgoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/sports-people-pro-basketball-rose-is-expected-to-sign-with-nuggets.html | SPORTS PEOPLE: PRO BASKETBALL; Rose Is Expected to Sign With Nuggets | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/such-a-daughter-such-an-etrangere.html | Such a Daughter, Such an Etrangere | False | By Joel Rose | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/un-commission-recommends-rwanda-genocide-tribunal.html | U.N. Commission Recommends Rwanda 'Genocide' Tribunal | False | By Raymond Bonner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/key-rates-381748.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/eschenbach-to-head-the-ravinia-festival.html | Eschenbach to Head The Ravinia Festival | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-procter-gamble-is-biggest-spender.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Procter & Gamble Is Biggest Spender | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/us-planning-to-hold-a-lottery-to-pick-some-cuban-immigrants.html | U.S. Planning to Hold a Lottery To Pick Some Cuban Immigrants | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/worldbusiness/IHT-european-court-extends-participations-pensions-for.html | European Court Extends Participations : Pensions for Part-Timers | False | By Tom Buerkle, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/sports-people-pro-football-marcus-allen-is-a-broadcaster-for-a-day.html | SPORTS PEOPLE: PRO FOOTBALL; Marcus Allen Is a Broadcaster for a Day | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/metro-digest-378844.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/journal-fire-the-messengers.html | Journal; Fire the Messengers | False | By Frank Rich | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/durables-orders-post-a-6-rise.html | Durables Orders Post A 6% Rise | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/court-blocks-merger-of-housing-and-new-york-city-police.html | Court Blocks Merger of Housing And New York City Police | False | By Alison Mitchell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/an-opera-star-only-rarely-seen-on-the-opera-stage.html | An Opera Star Only Rarely Seen On the Opera Stage | False | By Diana Jean Schemo | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/l-attack-on-germany-384984.html | Attack on Germany | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/sports-people-college-football-nebraska-s-frazier-leaves-the-hospital.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Nebraska's Frazier Leaves the Hospital | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/stocks-climb-modestly-in-heavy-trading.html | Stocks Climb Modestly in Heavy Trading | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/the-pop-life-382523.html | The Pop Life | False | By Neil Strauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/banker-hired-for-a-top-job-with-schools.html | Banker Hired For a Top Job With Schools | False | By Sam Dillon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/hartmarx-corp-hmxn-reports-earnings-for-qtr-to-aug-31.html | Hartmarx Corp.(HMX,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/plenty-of-good-will-but-no-new-pact-for-messier.html | Plenty of Good Will But No New Pact For Messier | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/college-settlement-for-brown-s-female-athletes.html | COLLEGE; Settlement for Brown's Female Athletes | False | By Robert Mcg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/pataki-a-la-whitman-proposes-broad-cuts-in-state-income-tax.html | Pataki, a la Whitman, Proposes Broad Cuts in State Income Tax | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/l-if-schools-fail-don-t-blame-disabled-students-education-spending-384968.html | If Schools Fail, Don't Blame Disabled Students; Education Spending | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/gm-impasse-work-strain-vs-rising-car-sales.html | G.M. Impasse: Work Strain vs. Rising Car Sales | False | By Doron P. Levin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/expansion-pool-approved.html | Expansion Pool Approved | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/music-review-four-unknown-works-four-different-styles.html | MUSIC REVIEW; Four Unknown Works, Four Different Styles | False | By Bernard Holland | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/armani-at-center-stage-in-italian-graft-inquiry.html | Armani at Center Stage in Italian Graft Inquiry | False | By Alan Cowell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/football-big-time-rutgers-faces-bigger-time-miami.html | FOOTBALL; Big-Time Rutgers Faces (Bigger-Time) Miami | False | By William N. Wallace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-comfy-accessories.html | HOME OFFICE GUIDE; Comfy Accessories | False | By Phil Patton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/the-1994-campaign-virginia-2-ex-marines-refight-war-in-struggle-for-senate.html | THE 1994 CAMPAIGN: VIRGINIA; 2 Ex-Marines Refight War In Struggle For Senate | False | By Michael Janofsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/cuomo-shifts-his-focus-to-children-s-issues.html | Cuomo Shifts His Focus to Children's Issues | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-a-deduction-don-t-assume-it.html | HOME OFFICE GUIDE; A Deduction? Don't Assume It | False | By David Hallerman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/tax-debate-that-won-t-die.html | Tax Debate That Won't Die | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/1994-campaign-california-dead-heat-now-feinstein-trying-take-fight-foe.html | THE 1994 CAMPAIGN: CALIFORNIA; In Dead Heat Now, Feinstein Is Trying to Take Fight to Foe | False | By B. Drummond Ayres Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/IHT-1944eisenhower-speaks-in-our-pages100-75-and-50-years-ago.html | 1944:Eisenhower Speaks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/l-if-schools-fail-don-t-blame-disabled-students-prayer-excludes-384950.html | If Schools Fail, Don't Blame Disabled Students; Prayer Excludes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/obituaries/harry-saltzman-78-bond-film-producer.html | Harry Saltzman, 78, Bond-Film Producer | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/sports-people-baseball-white-sox-give-lamont-new-contract.html | SPORTS PEOPLE: BASEBALL; White Sox Give Lamont New Contract | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/topics-of-the-times-guilt-free-leftovers.html | Topics of The Times; Guilt-Free Leftovers | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/baseball-no-regrets-as-taylor-rebuilds-his-fastball.html | BASEBALL; No Regrets as Taylor Rebuilds His Fastball | False | By Jack Curry | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/hillhaven-corp-hiln-reports-earnings-for-qtr-to-aug-31.html | Hillhaven Corp.(HIL,N) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/no-cia-officers-will-be-dismissed-over-double-agent.html | No C.I.A. Officers Will Be Dismissed Over Double Agent | False | By Tim Weiner | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/football-giants-notebook-hampton-feeling-better-but-is-unlikely-to-play.html | FOOTBALL: GIANTS NOTEBOOK; Hampton Feeling Better but Is Unlikely to Play | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/israel-weighs-expanding-west-bank-settlements-near-tel-aviv.html | Israel Weighs Expanding West Bank Settlements Near Tel Aviv | False | By Clyde Haberman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/events-office-artifacts-and-street-tree-care.html | Events: Office Artifacts And Street-Tree Care | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/pro-basketball-support-from-ewing-on-oakley-s-salary-bid.html | PRO BASKETBALL; Support From Ewing On Oakley's Salary Bid | False | By Clifton Brown | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/kremlin-aide-says-yeltsin-faces-a-struggle.html | Kremlin Aide Says Yeltsin Faces a 'Struggle' | False | By Michael Specter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/croat-presses-un-to-act-against-serbs.html | Croat Presses U.N. to Act Against Serbs | False | By Richard D. Lyons | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/other-disasters-9-earlier-sinkings-with-heavy-losses.html | OTHER DISASTERS; 9 Earlier Sinkings With Heavy Losses | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/a-universal-constitutional-gag-law.html | A Universal, Constitutional Gag Law | False | By Howard Felsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/heidi-chronicles-heads-for-cable-tv.html | 'Heidi Chronicles' Heads for Cable TV | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/obituaries/douglas-s-morrow-screenwriter-81-was-oscar-winner.html | Douglas S. Morrow; Screenwriter, 81, Was Oscar Winner | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/market-place-two-industry-events-strengthen-the-shares-of-lin-broadcasting.html | Market Place; Two industry events strengthen the shares of Lin Broadcasting. | False | By Geraldine Fabrikant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/c-corrections-384496.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/resort-for-travels-of-religious-spirit-a-sanctuary-at-wisdom-house.html | Resort for Travels Of Religious Spirit; A Sanctuary at Wisdom House | False | By David Gonzalez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/credit-markets-short-coverings-spur-rise-in-treasury-issues.html | CREDIT MARKETS; Short-Coverings Spur Rise in Treasury Issues | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/inside-377791.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/IHT-faulty-door-seals-discounted-as-cause-800-dead-at-seafew-clues-to-baltic.html | Faulty Door Seals Discounted as Cause : 800 DEAD AT SEA:Few Clues to Baltic Ferry Tragedy | False | By Erik Ipsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/IHT-1894a-chinese-collapse-in-our-pages100-75-and-50-years-ago.html | 1894:A Chinese Collapse : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/books/books-of-the-times-a-man-trying-to-live-after-trying-to-die.html | BOOKS OF THE TIMES; A Man Trying to Live After Trying to Die | False | By Christopher Lehmann-Haupt | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/c-corrections-384488.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/olympics-atlanta-96-sets-golden-arches-table.html | OLYMPICS; Atlanta '96 Sets Golden Arches Table | False | By Jere Longman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/IHT-advice-for-america-letters-to-the-editor.html | Advice for America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/c-corrections-384500.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/house-passes-bill-to-let-states-limit-trash-imports.html | House Passes Bill to Let States Limit Trash Imports | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/jeans-makers-flourish-on-border.html | Jeans Makers Flourish on Border | False | By Allen R. Myerson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/income-tax-resurfaces-in-connecticut-campaign.html | Income Tax Resurfaces in Connecticut Campaign | False | By Kirk Johnson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/disney-drops-plan-for-history-theme-park-in-virginia.html | Disney Drops Plan for History Theme Park in Virginia | False | By Richard Perez-Pena | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/new-caution-about-money-market-funds.html | New Caution About Money Market Funds | False | By Leslie Eaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/great-atlantic-pacific-tea-co-gapn-reports-earnings-for-12wks-to-sept-10.html | Great Atlantic & Pacific Tea Co. (GAP,N) reports earnings for 12wks to Sept 10 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/schnitzer-steel-industries-schnnnm-reports-earnings-for-qtr-to-aug31.html | Schnitzer Steel Industries(SCHN,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-news-ouster-of-chairman-of-new-valley-sought.html | COMPANY NEWS; Ouster of Chairman of New Valley Sought | False | By Stephanie Strom | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/un-general-opposes-more-bosnia-force.html | U.N. General Opposes More Bosnia Force | False | By Roger Cohen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/with-old-skills-and-new-india-battles-the-plague.html | With Old Skills and New, India Battles the Plague | False | By John F. Burns | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-newspaper-network-for-ad-purchasing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspaper Network For Ad Purchasing | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-news-food-maker-turns-down-dean-foods.html | COMPANY NEWS; Food Maker Turns Down Dean Foods | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-news-shifts-seen-at-paper-company.html | COMPANY NEWS; Shifts Seen At Paper Company | False | By Richard Ringer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/hockey-teams-dress-rehearsal-also-gets-an-encore.html | HOCKEY; Teams' Dress Rehearsal Also Gets an Encore | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/police-say-slain-woman-was-abused-by-male-friends.html | Police Say Slain Woman Was Abused by Male Friends | False | By Joseph B. Treaster | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/sports-people-baseball-reds-to-let-johnson-talk-to-orioles.html | SPORTS PEOPLE: BASEBALL; Reds to Let Johnson Talk to Orioles | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/football-giants-brown-emerges-as-impressive-bargain.html | FOOTBALL; Giants' Brown Emerges As Impressive Bargain | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/IHT-its-not-bad-stuff-letters-to-the-editor.html | It's Not Bad Stuff : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/movies/film-festival-review-the-nun-the-amnesiac-the-prostitute-and-the-thugs.html | FILM FESTIVAL REVIEW; The Nun, the Amnesiac, the Prostitute and the Thugs | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/carolina-freight-corp-caon-reports-earnings-for-qtr-to-sept-10.html | Carolina Freight Corp.(CAO,N) reports earnings for Qtr to Sept 10 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-to-look-professional-choose-tools-carefully.html | HOME OFFICE GUIDE; To Look Professional, Choose Tools Carefully | False | By Steve Morgenstern | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/l-the-camera-watches-384976.html | The Camera Watches | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/business-digest-378771.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/style/chronicle-384526.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/basketball-disgraced-city-college-stars-of-50-are-honored-in-94.html | BASKETBALL; Disgraced City College Stars Of '50 Are Honored in '94 | False | By Robert Mcg. Thomas Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/1994-campaign-massachusetts-religion-latest-volatile-issue-ignite-kennedy.html | THE 1994 CAMPAIGN: MASSACHUSETTS; Religion Is Latest Volatile Issue to Ignite Kennedy Contest | False | By Sara Rimer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/second-trial-of-libel-case-is-under-way.html | Second Trial Of Libel Case Is Under Way | False | By Seth Mydans | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/l-recycling-may-itself-be-major-source-of-us-dioxin-emissions-384860.html | Recycling May Itself Be Major Source of U.S. Dioxin Emissions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/worldbusiness/IHT-jardine-group-finds-itself-outside-a-chinese-wall.html | Jardine Group Finds Itself Outside a Chinese Wall | False | By Kevin Murphy, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/paris-journal-voila-the-champs-elysees-the-way-it-was.html | Paris Journal; Voila! The Champs-Elysees the Way It Was | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/IHT-auto-ferries-are-vulnerable-because-of-opendeck-design.html | Auto Ferries Are Vulnerable Because of Open-Deck Design | False | By Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/worldbusiness/IHT-us-at-risk-of-overheating-imf-says.html | U.S. at Risk of Overheating, IMF Says | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-officer-dismissed-at-tracy-locke.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Officer Dismissed At Tracy-Locke | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/haiti-parliament-meets-but-delays-an-amnesty-vote.html | Haiti Parliament Meets, but Delays an Amnesty Vote | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/hollywood-park.html | Hollywood Park | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/worldbusiness/IHT-central-banks-ask-public-companies-to-disclose.html | Central Banks Ask Public Companies To Disclose Risk | False | By Carl Gewirtz, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/c-corrections-378313.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/parent-and-child-to-help-a-child-become-bilingual.html | PARENT AND CHILD; To Help a Child Become Bilingual | False | By Clare Collins | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/us-and-russia-to-speed-disarmament.html | U.S. and Russia to Speed Disarmament | False | By R. W. Apple Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/sports-of-the-times-helping-to-translate-don-king.html | Sports of The Times; Helping To Translate Don King | False | By Dave Anderson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/television-sports-figure-skating-is-cbs-focus.html | TELEVISION SPORTS; Figure Skating Is CBS Focus | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/amid-a-debate-on-white-house-women-hillary-clinton-tries-to-push-on.html | Amid a Debate on White House Women, Hillary Clinton Tries to Push On | False | By Maureen Dowd | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/l-japanese-do-so-fear-rising-car-imports-384828.html | Japanese Do So Fear Rising Car Imports | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-news-prodigy-developing-a-service-for-internet.html | COMPANY NEWS; Prodigy Developing a Service for Internet | False | By Peter H. Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/l-if-schools-fail-don-t-blame-disabled-students-384852.html | If Schools Fail, Don't Blame Disabled Students | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/starting-to-search-for-causes-of-the-sinking.html | Starting to Search for Causes of the Sinking | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/transactions-382817.html | Transactions | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/jazz-review-illinois-jacquet-reflects-the-roots-of-his-music.html | JAZZ REVIEW; Illinois Jacquet Reflects the Roots of His Music | False | By Peter Watrous | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/l-earlier-ages-believed-in-shallow-graves-384844.html | Earlier Ages Believed in Shallow Graves | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/obituaries/charles-king-73-who-worked-with-troubled-adolescents-dies.html | Charles King, 73, Who Worked With Troubled Adolescents, Dies | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/simpson-trial-judge-rules-for-quick-selection-of-jury.html | Simpson Trial Judge Rules For Quick Selection of Jury | False | By David Margolick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/fedders-corp-fjqn-reports-earnings-for-qtr-to-aug-31.html | Fedders Corp.(FJQ,N) reports earnings for Qtr to Aug31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/what-success-story.html | What Success Story? | False | By Betsy Hartmann | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-briefs-384658.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/sports-people-pro-basketball-hurley-says-memory-of-accident-is-foggy.html | SPORTS PEOPLE: PRO BASKETBALL; Hurley Says Memory of Accident Is Foggy | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/no-headline-377708.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/us/president-vows-victory-on-trade.html | PRESIDENT VOWS VICTORY ON TRADE | False | By Thomas L. Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/police-youths-and-toy-guns-1-hurt-1-dead.html | Police, Youths And Toy Guns: 1 Hurt, 1 Dead | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/vote-certification-blocked.html | Vote Certification Blocked | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/buyout-firm-has-option-for-borden-board-seats.html | Buyout Firm Has Option For Borden Board Seats | False | By Kenneth N. Gilpin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/c-corrections-384461.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-people-384925.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/baseball-group-will-explore-options.html | BASEBALL; Group Will Explore Options | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/baseball-house-subcommittee-passes-altered-antitrust-bill.html | BASEBALL; House Subcommittee Passes Altered Antitrust Bill | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/for-romance-there-s-no-sleep-in-seattle.html | For Romance, There's No Sleep in Seattle | False | By Lesley Hazleton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/obituaries/george-lemaistre-83-banker-and-ex-chairman-of-fdic.html | George LeMaistre, 83, Banker And Ex-Chairman of F.D.I.C. | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/style/chronicle-384534.html | CHRONICLE | False | By Nadine Brozan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/at-city-hall-an-ira-leader-gets-a-warm-reception.html | At City Hall, an I.R.A. Leader Gets a Warm Reception | False | By Francis X. Clines | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-liqueurs-account-to-publicis-bloom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Liqueurs Account To Publicis/Bloom | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/obituaries/julius-segal-69-psychologist-and-expert-on-prisoner-trauma.html | Julius Segal, 69, Psychologist And Expert on Prisoner Trauma | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/rochester-community-savings-bank-rcsbnnm-reports-earnings-for-qtr-to-aug-31.html | Rochester Community Savings Bank (RCSB,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-home-is-where-the-hard-work-is.html | Home Office Guide; Home Is Where the Hard Work Is | False | By Lucie Young | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/IHT-1919the-new-germans-in-our-pags100-75-and-50-years-ago.html | 1919:The 'New' Germans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/man-ernest-frederick-hollings-made-america-warrior-free-trade.html | Man in the News: Ernest Frederick Hollings; A Made-in-America Warrior on Free Trade | False | By Edmund L. Andrews | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/results-plus-382094.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/little-hope-for-800-lost-in-sinking-of-baltic-sea-ferry.html | Little Hope for 800 Lost in Sinking of Baltic Sea Ferry | False | By Stephen Kinzer | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/media-business-advertising-first-for-auto-company-saab-takes-its-message.html | THE MEDIA BUSINESS: ADVERTISING; In a first for an auto company, Saab takes its message to magazines for gay men and lesbians. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/power-pc-gets-a-lift-at-toshiba.html | Power PC Gets a Lift At Toshiba | False | By Andrew Pollack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/appellate-panel-deadlocks-on-high-court-drug-decision.html | Appellate Panel Deadlocks On High Court Drug Decision | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/television-review-yes-more-friends-sitting-around.html | TELEVISION REVIEW; Yes, More Friends Sitting Around | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/economic-scene-race-and-gender-data-for-small-business-loans-break-new-ground.html | Economic Scene; Race and gender data for small-business loans break new ground. | False | By Peter Passell | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/world/house-panel-backs-march-1-pullout-in-haiti.html | House Panel Backs March 1 Pullout in Haiti | False | By Steven Greenhouse | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/inflation-wary-investors-are-leaving-bond-funds.html | Inflation-Wary Investors Are Leaving Bond Funds | False | By Floyd Norris | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/favorite-in-brazil-to-stress-private-sector-over-state.html | Favorite in Brazil to Stress Private Sector Over State | False | By James Brooke | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/IHT-when-chinas-scarcities-become-the-worlds-problem.html | When China's Scarcities Become the World's Problem | False | By Lester R. Brown, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/c-corrections-384470.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/news-summary-377759.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/return-of-the-plague.html | Return of the Plague | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/topics-of-the-times-the-big-nigerian-fiction.html | Topics of The Times; The Big Nigerian Fiction | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/essay-leadership-farewell.html | Essay; Leadership, Farewell | False | By William Safire | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-29 | 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/grand-central-may-be-getting-east-staircase.html | Grand Central May Be Getting East Staircase | False | By David W. Dunlap | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/inside-389374.html | INSIDE | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/l-smoking-declines-yet-cancers-multiply-396028.html | Smoking Declines, Yet Cancers Multiply | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-a-hijacked-raft-floats-not-so-gently-down-the-stream.html | FILM REVIEW; A Hijacked Raft Floats Not So Gently Down the Stream | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/market-place-many-environmental-stocks-have-proved-to-be-flops-but-not-all.html | Market Place; Many environmental stocks have proved to be flops, but not all. | False | By John Holusha | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/news-summary-388912.html | NEWS SUMMARY | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/at-30th-precinct-2-supervisors-rise-and-fall.html | At 30th Precinct, 2 Supervisors' Rise and Fall | False | By Clifford Krauss | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/cajamarquilla-journal-a-question-of-priority-archeology-vs-refugees.html | Cajamarquilla Journal; A Question of Priority: Archeology vs. Refugees | False | By Calvin Sims | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-devils-sluggish-effort-leaves-lemaire-enraged.html | HOCKEY; Devils' Sluggish Effort Leaves Lemaire Enraged | False | By Alex Yannis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/IHT-the-law-in-singapore-letters-to-the-editor.html | The Law in Singapore : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/boxing-the-challenges-are-few-for-sweetpea-whitaker.html | BOXING; The Challenges Are Few For Sweetpea Whitaker | False | By Mike Wise | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/c-corrections-395595.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/sports-people-basketball-hubbard-is-promoted-by-the-knicks.html | SPORTS PEOPLE: BASKETBALL; Hubbard Is Promoted by the Knicks | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/c-corrections-395609.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/sports-people-running-favorites-emerge-for-fifth-ave-mile.html | SPORTS PEOPLE: RUNNING; Favorites Emerge for Fifth Ave. Mile | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/home-video-394564.html | Home Video | False | By Peter M. Nichols | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-review-self-analysis-by-bourgeois-in-two-shows.html | ART REVIEW; Self-Analysis By Bourgeois In Two Shows | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/obituaries/william-gibberson-actor-74.html | William Gibberson; Actor, 74 | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/pro-football-new-jets-expected-to-get-team-in-winning-mood.html | PRO FOOTBALL; New Jets Expected to Get Team in Winning Mood | False | By Gerald Eskenazi | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/the-media-business-murdoch-replaces-fox-programming-chief.html | THE MEDIA BUSINESS; Murdoch Replaces Fox Programming Chief | False | By Bill Carter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/staff-shuffle-at-conde-nast.html | Staff Shuffle at Conde Nast | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/signal-work-at-station-will-disrupt-rail-service.html | Signal Work At Station Will Disrupt Rail Service | False | By Matthew L. Wald | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-394050.html | Art in Review | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/florida-abortion-doctor-is-linked-to-complaints-in-5-states.html | Florida Abortion Doctor Is Linked to Complaints in 5 States | False | By Ronald Smothers | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/l-that-scepter-d-isle-still-burns-books-395889.html | That Scepter'd Isle Still Burns Books | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/as-casinos-profit-so-do-lawyers-in-a-new-field.html | As Casinos Profit, So Do Lawyers in a New Field | False | By Joseph F. Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/gas-prices-up-5-cents-with-more-increases-seen.html | Gas Prices Up 5 Cents, With More Increases Seen | False | By John T. McQuiston | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-nato-backs-tougher-air-strikes-on-serbs.html | NATO Backs Tougher Air Strikes on Serbs | False | By Joseph Fitchett, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/l-pbs-rejected-human-rights-program-for-specific-reasons-396052.html | PBS Rejected Human Rights Program for Specific Reasons | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/style/IHT-the-frequent-traveler-the-great-businessclass-game.html | The Frequent Traveler : The Great Business-Class Game | False | By Roger Collis, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-adopting-an-accent-and-a-son-both-welsh.html | FILM REVIEW; Adopting an Accent and a Son, Both Welsh | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-review-a-painter-and-the-environment-he-personified.html | ART REVIEW; A Painter and the Environment He Personified | False | By Michael Kimmelman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-recognizing-people-who-have-the-courage-to-be-different.html | FILM REVIEW; Recognizing People Who Have the Courage to Be Different | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/new-delhi-closes-public-places-as-a-precaution-against-plague.html | New Delhi Closes Public Places As a Precaution Against Plague | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/mk-rail.html | MK Rail | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/credit-markets-government-securities-prices-fall.html | CREDIT MARKETS; Government Securities Prices Fall | False | By Robert Hurtado | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396400.html | Art in Review | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/chrysler-chief-s-world-view-place-to-sell-not-build-cars.html | Chrysler Chief's World View: Place to Sell, Not Build, Cars | False | By James Bennet | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/harry-and-louise-and-a-guy-named-ben.html | Harry and Louise And a Guy Named Ben | False | By Robin Toner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/style/IHT-the-movie-guide-los-peores-anos-de-nuestra-vida.html | THE MOVIE GUIDE : Los Peores AÃ±os de Nuestra Vida | False | By Al Goodman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-no-progress-in-messier-deal.html | HOCKEY; No Progress In Messier Deal | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/worldbusiness/IHT-50-years-on-2-us-officials-signal-shift-women-and.html | 50 Years On, 2 U.S. Officials Signal Shift : Women and Bretton Woods | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/striving-for-legislative-accomplishment-congress-lands-struggle-against-itself.html | Striving for Legislative Accomplishment, Congress Lands in a Struggle Against Itself | False | By Katharine Q. Seelye | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/books/books-of-the-times-a-visit-to-the-biohazard-battleground.html | BOOKS OF THE TIMES; A Visit to the Biohazard Battleground | False | By Michiko Kakutani | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/executive-changes-392499.html | Executive Changes | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/to-police-play-guns-are-real-nightmares.html | To Police, Play Guns Are Real Nightmares | False | By Joe Sexton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/abroad-at-home-we-did-it-right.html | Abroad at Home; We Did It Right | False | By Anthony Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-new-rules-on-safety-may-prevent-repeat-of-sinking-in-baltic.html | New Rules on Safety May Prevent Repeat Of Sinking in Baltic | False | By Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/big-push-on-trade-making-the-deals-plenty-of-favors-made-for-industry-backing.html | BIG PUSH ON TRADE: MAKING THE DEALS; Plenty of Favors Made For Industry Backing | False | By Keith Bradsher | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/campaign-trail-for-cuomo-an-additional-opponent-an-eccentric-millionaire.html | Campaign Trail; For Cuomo, an Additional Opponent: An Eccentric Millionaire | False | By Kevin Sack | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/theater/last-chance.html | Last Chance | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/obituaries/margaret-klapthor-curator-in-capital-dies-at-72.html | Margaret Klapthor, Curator in Capital, Dies at 72 | False | By Eric Pace | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/cia-official-tells-of-botching-of-ames-case.html | C.I.A. Official Tells of Botching of Ames Case | False | By Tim Weiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/congress-drops-effort-to-curb-public-land-mining.html | Congress Drops Effort to Curb Public-Land Mining | False | By John H. Cushman Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/sports-people-basketball-rose-signs-6-year-deal-with-nuggets.html | SPORTS PEOPLE: BASKETBALL; Rose Signs 6-Year Deal With Nuggets | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-lock-up-the-zamboni-nhl-season-is-on-hold.html | HOCKEY; Lock Up the Zamboni, N.H.L. Season Is on Hold | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/buildings-dept-says-fordham-s-radio-tower-is-too-tall.html | Buildings Dept. Says Fordham's Radio Tower Is Too Tall | False | By David W. Dunlap | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-players-unit-says-chelios-apologizes-for-remarks.html | HOCKEY; Players Unit Says Chelios Apologizes for Remarks | False | By Joe Lapointe | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-late-compromise-expected-in-usjapan-trade-talks.html | Late Compromise Expected In U.S.-Japan Trade Talks | False | By Steven Brull, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/IHT-1919-striking-lenins-in-our-pages100-75-and-50-years-ago.html | 1919: Striking 'Lenins' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/l-maybe-california-has-answer-on-health-care-396001.html | Maybe California Has Answer on Health Care | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/mayor-orders-jail-reopened-in-brooklyn.html | Mayor Orders Jail Reopened In Brooklyn | False | By Jane Fritsch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/6-astronauts-set-for-shuttle-launching-today.html | 6 Astronauts Set for Shuttle Launching Today | False | By Warren E. Leary | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/pro-football-injuries-to-best-and-brightest-worry-giants.html | PRO FOOTBALL; Injuries to Best and Brightest Worry Giants | False | By Mike Freeman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/worldbusiness/IHT-imf-supports-aid-to-kiev.html | IMF Supports Aid to Kiev | False | By Alan Friedman, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-festival-review-a-daughter-revisits-her-mother-s-oppression.html | FILM FESTIVAL REVIEW; A Daughter Revisits Her Mother's Oppression | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/the-media-business-bantam-doubleday-dell-names-head-of-new-unit.html | THE MEDIA BUSINESS; Bantam Doubleday Dell Names Head of New Unit | False | By Sarah Lyall | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/opera-review-first-boheme-of-the-met-season.html | OPERA REVIEW; First 'Bohème' of the Met Season | False | By Alex Ross | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/mission-to-haiti-the-forces-us-plans-to-increase-force-in-haiti.html | MISSION TO HAITI: THE FORCES; U.S. Plans To Increase Force in Haiti | False | By Michael R. Gordon | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/us-abandons-push-to-end-bosnian-weapons-embargo.html | U.S. Abandons Push to End Bosnian Weapons Embargo | False | By Elaine Sciolino | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/word-for-word-a-president-s-ability-to-declare-war.html | Word for Word; A President's Ability to Declare War | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/music-review-why-bartoli-causes-a-stir.html | MUSIC REVIEW; Why Bartoli Causes a Stir | False | By Edward Rothstein | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/big-push-trade-lining-up-votes-senators-plan-return-for-vote-trade-pact-after.html | BIG PUSH ON TRADE: LINING UP THE VOTES; Senators Plan Return for Vote On Trade Pact, After Elections | False | By David E. Rosenbaum | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/6-months-after-gas-blast-striking-tenants-have-a-legacy-of-bitterness.html | 6 Months After Gas Blast, Striking Tenants Have a Legacy of Bitterness | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/c-corrections-395633.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-rangers-would-like-some-rest-not-a-lockout.html | HOCKEY; Rangers Would Like Some Rest, Not a Lockout | False | By Jason Diamos | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/helping-nature-restore-life-to-a-shoreline-left-for-dead.html | Helping Nature Restore Life To a Shoreline Left for Dead | False | By Douglas Martin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/agencies-admit-failure-to-tell-senate-enough-on-spy-building.html | Agencies Admit Failure to Tell Senate Enough on Spy Building | False | By Tim Weiner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/article-394785-no-title.html | Article 394785 -- No Title | False | By Eric Asimov | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-european-topics-back-to-the-horse-in-german-logging.html | European Topics : 'Back to the Horse' In German Logging | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/metro-digest-389749.html | METRO DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-european-topics-91523238275.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/style/IHT-nashville-cats-in-mouseland.html | Nashville Cats in Mouseland | False | By Mike Zwerin, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/shift-on-trenton-tax-cut.html | Shift on Trenton Tax Cut | False | | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-ignoring-un-assurances-on-plague-nations-warn-travelers-to-avoid-india.html | Ignoring UN Assurances on Plague, Nations Warn Travelers to Avoid India | False | Barry James, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/media-business-advertising-creative-agencies-that-feel-home-global-village-are.html | THE MEDIA BUSINESS: Advertising Creative agencies that feel at home in the global village are writing their own tickets. | False | By Stuart Elliott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/consider-the-source.html | Consider the Source | False | By Jane Levine and Joan Dye Gussow | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-festival-zhang-yimou-s-comic-ironies-on-screen-resonate-in-life.html | FILM FESTIVAL; Zhang Yimou's Comic Ironies on Screen Resonate in Life | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/wall-street-fears-spread-to-bourses.html | Wall Street Fears Spread To Bourses | False | By Anthony Ramirez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/the-media-business-a-tv-venture-by-warnaco.html | THE MEDIA BUSINESS; A TV Venture by Warnaco | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/company-news-usair-delays-some-dividends.html | COMPANY NEWS; USAir Delays Some Dividends | False | By Adam Bryant | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/high-noon-for-campaign-reform.html | High Noon for Campaign Reform | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/obituaries/a-c-petromelis-66-democratic-leader.html | A. C. Petromelis, 66, Democratic Leader | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-does-she-or-doesn-t-she.html | FILM REVIEW; Does She or Doesn't She? | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/IHT-1944-himmlers-plot-in-our-pages100-75-and-50-years-ago.html | 1944: Himmler's Plot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/disney-vows-to-seek-another-park-site.html | Disney Vows to Seek Another Park Site | False | By Sallie Hofmeister | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/5-gang-members-indicted-in-brooklyn-drug-case.html | 5 Gang Members Indicted in Brooklyn Drug Case | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/mission-to-haiti-the-countryside-singing-and-dancing-haitians-defy-military-.html | MISSION TO HAITI: THE COUNTRYSIDE; Singing and Dancing, Haitians Defy Military | False | By Garry Pierre-Pierre | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/three-who-advanced-medicine-and-biology-win-top-award.html | Three Who Advanced Medicine And Biology Win Top Award | False | By Gina Kolata | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/business-digest-389650.html | BUSINESS DIGEST | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/strike-leaves-more-gm-operations-idle.html | Strike Leaves More G.M. Operations Idle | False | By Doron P. Levin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/horse-racing-flanders-disqualified-after-drug-test.html | HORSE RACING; Flanders Disqualified After Drug Test | False | By Joseph Durso | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/obituaries/sigmund-l-miller-lawyer-82-is-dead.html | Sigmund L. Miller, Lawyer, 82, Is Dead | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396397.html | Art in Review | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/the-cia-club-needs-a-cleanup.html | The C.I.A. Club Needs a Cleanup | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/c-corrections-395625.html | Corrections | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/the-media-business-a-blurry-picture-at-sony-s-studios.html | THE MEDIA BUSINESS; A Blurry Picture at Sony's Studios | False | By Bernard Weinraub | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/un-votes-to-lift-sanctions-on-haiti.html | U.N. Votes to Lift Sanctions on Haiti | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396370.html | Art in Review | False | By Holland Cotter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/sports-people-football-browns-players-get-suspended-sentences.html | SPORTS PEOPLE: FOOTBALL; Browns Players Get Suspended Sentences | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/dance-review-back-to-the-futuristic-martha-graham.html | DANCE REVIEW; Back to the Futuristic Martha Graham | False | By Anna Kisselgoff | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/company-news-blockbuster-shareholders-back-merger.html | COMPANY NEWS; Blockbuster Shareholders Back Merger | False | By Andrea Adelson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/on-my-mind-3-months-a-murder.html | On My Mind; 3 Months a Murder | False | By A. M. Rosenthal | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/big-push-trade-reassuring-markets-tokyo-sanctions-likely-officials-chat-up.html | BIG PUSH ON TRADE: REASSURING THE MARKETS; Tokyo Sanctions Likely; Officials Chat Up Dollar | False | By Thomas L. Friedman | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/mission-haiti-capital-5-haitians-killed-explosion-rips-democratic-rally.html | MISSION TO HAITI: THE CAPITAL; 5 HAITIANS KILLED AS EXPLOSION RIPS DEMOCRATIC RALLY | False | By Larry Rohter | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/cuomo-criticizes-pataki-tax-plan.html | CUOMO CRITICIZES PATAKI TAX PLAN | False | By James Dao | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/transactions-393541.html | TRANSACTIONS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/photography-review-choosing-a-favorite-and-telling-why.html | PHOTOGRAPHY REVIEW; Choosing a Favorite and Telling Why | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/theater/theater-review-an-embarrassment-of-britches.html | THEATER REVIEW; An Embarrassment of Britches | False | By Ben Brantley | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-smog-over-east-asia-an-ominous-symbol-of-rapid-development.html | Smog Over East Asia: An Ominous Symbol Of Rapid Development | False | By Michael Richardson, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/ferry-owners-say-flooding-of-hold-caused-sinking.html | Ferry Owners Say Flooding of Hold Caused Sinking | False | By Richard W. Stevenson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/style/chronicle-395994.html | CHRONICLE | False | By Carol Lawson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/critic-s-notebook-in-video-films-a-more-intimate-reality.html | CRITICS NOTEBOOK; In Video Films, a More Intimate 'Reality' | False | By Stephen Holden | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/economy-is-strong-data-show.html | Economy Is Strong, Data Show | False | By Robert D. Hershey Jr. | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/us-and-north-korea-announce-pause-in-talks-but-no-progress.html | U.S. and North Korea Announce Pause in Talks, but No Progress | False | By Alan Riding | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/health-care-battle-in-california-turns-on-state-insurance.html | Health Care Battle In California Turns On State Insurance | False | By Robin Toner | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396389.html | Art in Review | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/new-signs-of-growth-fan-inflation-fears.html | New Signs of Growth Fan Inflation Fears | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/l-maybe-california-has-answer-on-health-care-we-surly-voters-396010.html | Maybe California Has Answer on Health Care; We Surly Voters | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/l-mexican-election-was-clean-but-not-fair-396036.html | Mexican Election Was Clean, but Not Fair | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/baseball-legislators-race-to-push-through-bill.html | BASEBALL; Legislators Race to Push Through Bill | False | By Claire Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/big-push-on-trade-yeltsin-visits-seattle-a-good-market.html | BIG PUSH ON TRADE; Yeltsin Visits Seattle, a Good Market | False | By Timothy Egan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/sports-people-basketball-pistons-give-hill-a-45-million-contract.html | SPORTS PEOPLE: BASKETBALL; Pistons Give Hill a $45 Million Contract | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-tv-sports-no-hockey-how-about-hot-rods-and-horses.html | HOCKEY: TV SPORTS; No Hockey? How About Hot Rods and Horses? | False | By Richard Sandomir | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/style/chronicle-395986.html | CHRONICLE | False | By Carol Lawson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/starve-lobbyists-not-congress.html | Starve Lobbyists, Not Congress | False | By Jonathan Rauch | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396427.html | Art in Review | False | By Roberta Smith | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-face-off-or-batter-up-2-sports-with-similar-objectives-in-mind.html | HOCKEY; Face-Off or Batter Up: 2 Sports With Similar Objectives in Mind | False | By Murray Chass | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/bar-with-oppressive-judicial-system-dismantled-south-african-legal-resources.html | At the Bar; With an oppressive judicial system dismantled, a South African legal resources group shifts gears. | False | By Stephen Labaton | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-hockey-s-fate-is-under-dome.html | HOCKEY; Hockey's Fate Is Under Dome | False | By Clyde H. Farnsworth | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/whitman-says-tax-cuts-may-require-four-years.html | Whitman Says Tax Cuts May Require Four Years | False | By Iver Peterson | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/bridge-392278.html | Bridge | False | By Alan Truscott | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/company-briefs-395501.html | COMPANY BRIEFS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/baseball-decision-on-gooden-s-penalty-postponed.html | BASEBALL; Decision on Gooden's Penalty Postponed | False | By Jennifer Frey | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/subsidized-singlefamily-housing-a-lowincome-deal-homes-for-75000.html | Subsidized Single-Family Housing: A Low-Income Deal: Homes for $75,000 | False | By Rachelle Garbarine | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/disney-retreats-at-bull-run.html | Disney Retreats at Bull Run | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/town-devastated-by-loss-of-project.html | Town 'Devastated' by Loss of Project | False | By Michael Janofsky | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/us/simpson-trial-to-have-304-in-jury-pool.html | Simpson Trial To Have 304 In Jury Pool | False | By David Margolick | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/eastern-europe-post-communism-five-years-later-special-report-east-europe-s-hard.html | Eastern Europe, Post Communism: Five Years Later -- A special report; East Europe's Hard Path to New Day | False | By Craig R. Whitney | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/results-plus-393320.html | RESULTS PLUS | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-festival-review-allen-s-ode-to-theater-and-as-always-new-york.html | FILM FESTIVAL REVIEW; Allen's Ode to Theater and, as Always, New York | False | By Janet Maslin | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396419.html | Art in Review | False | By Charles Hagen | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/IHT-britains-place-in-europe-letters-to-the-editor.html | Britain's Place in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/l-sealed-birth-records-396044.html | Sealed Birth Records? | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/IHT-above-roar-of-the-sea-the-screams-of-the-dying.html | Above Roar Of the Sea, The Screams Of the Dying | False | By Erik Ipsen, International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/l-capriati-s-comeback-396060.html | Capriati's Comeback | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/theater/theater-review-the-aging-goats-are-sowing-oats.html | THEATER REVIEW; The Aging Goats Are Sowing Oats | False | By David Richards | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-extra-innings-for-a-scout.html | FILM REVIEW; Extra Innings for a Scout | False | By Caryn James | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/world/slaying-of-politician-in-mexico-city-now-called-a-conspiracy.html | Slaying of Politician in Mexico City Now Called a Conspiracy | False | By Anthony Depalma | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/no-headline-389277.html | No Headline | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/IHT-healthconscious-russians-letters-to-the-editor.html | Health-Conscious Russians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/IHT-1894-cigarette-limits-in-our-pages100-75-and-50-years-ago.html | 1894: Cigarette Limits?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/company-news-california-quake-insurers-losses-up.html | COMPANY NEWS; California Quake Insurers' Losses Up | False | By Michael Quint | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/restaurants-394750.html | Restaurants | False | By Ruth Reichl | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/giuliani-seeks-funds-for-new-buyout.html | Giuliani Seeks Funds for New Buyout | False | By Sam Roberts | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/company-news-a-towers-financial-official-pleads-guilty-in-fraud-case.html | COMPANY NEWS; A Towers Financial Official Pleads Guilty in Fraud Case | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/sports-of-the-times-how-could-the-owners-refuse-it.html | Sports of The Times; How Could The Owners Refuse It? | False | By George Vecsey | 1994-10-21 | TX 3-925-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/tv-weekend-ghostly-child-troubled-marriage.html | TV WEEKEND; Ghostly Child, Troubled Marriage | False | By John J. O'Connor | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/yo-ho-how-much-treasure-is-on-sale-galleon-s-booty-travels-to-scarsdale.html | Yo-Ho-How Much? Treasure Is on Sale; Galleon's Booty Travels to Scarsdale | False | By Raymond Hernandez | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/key-rates-392693.html | Key Rates | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/business/growth-alone-won-t-assure-jobs-imf-tells-rich-lands.html | Growth Alone Won't Assure Jobs, I.M.F. Tells Rich Lands | False | By Paul Lewis | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/style/IHT-the-movie-guide-soleil-trompeur.html | THE MOVIE GUIDE : Soleil Trompeur | False | By Joan Dupont , International Herald Tribune | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/held-in-pellet-gun-attack.html | Held in Pellet-Gun Attack | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/sports-people-hockey-lemieux-suit-settled-out-of-court.html | SPORTS PEOPLE: HOCKEY; Lemieux Suit Settled Out of Court | False | | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-islanders-and-lindros-skate-against-another-deadline.html | HOCKEY; Islanders and Lindros Skate Against Another Deadline | False | By Robin Finn | 1994-10-21 | TX 3-925-555 | | |
| 1994-09-30 | 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/insurance-executive-is-accused-of-plot-to-slay-his-son-in-law.html | Insurance Executive Is Accused Of Plot to Slay His Son-in-Law | False | By Ronald Sullivan | 1994-10-21 | TX 3-925-555 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/mission-haiti-port-au-prince-pro-junta-gunmen-fire-rally-haitian-capital.html | MISSION TO HAITI: IN PORT-AU-PRINCE;Pro-Junta Gunmen Fire on Rally in Haitian Capital | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/0.9-increase-in-spending-in-august.html | 0.9% Increase In Spending In August | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/sports-people-baseball-new-award-for-jeter.html | SPORTS PEOPLE: BASEBALL;New Award for Jeter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-american-stores-is-selling-45-acme-markets.html | COMPANY NEWS;AMERICAN STORES IS SELLING 45 ACME MARKETS | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/IHT-you-may-not-like-it-europe-but-this-asian-medicine-could-help.html | You May Not Like It, Europe, but This Asian Medicine Could Help | False | By Kishore Mahbubani, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/lawyers-assigned-to-the-poor-stage-a-walkout.html | Lawyers Assigned to the Poor Stage a Walkout | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/douglas-a-pagliotti-stage-manager-36.html | Douglas A. Pagliotti, Stage Manager, 36 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/l-golan-keeps-the-peace-025917.html | Golan Keeps the Peace | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/stamp-honoring-nixon-lawmaker-voices-protest.html | Stamp Honoring Nixon? Lawmaker Voices Protest | False | Special to The New York Times | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/the-1994-campaign-the-ad-campaigns-race-for-governor-cuomo-addresses-abortion.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS;Race for Governor: Cuomo Addresses Abortion | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/trusts-a-new-york-law-gives-more-rights-to-spouses.html | TRUSTS;A New York Law Gives More Rights to Spouses | False | By Deborah M. Rankin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/sports-of-the-times-lockout-push-backs-pull-ups.html | Sports of The Times;Lockout, Push Backs, Pull-Ups | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/IHT-american-topics-93891175875.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-kraft-food-service-unit-for-sale.html | COMPANY NEWS;Kraft Food Service Unit for Sale | False | By Andrea Adelson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/movies/film-festival-review-the-strangest-instrument-and-its-even-stranger-inventor.html | FILM FESTIVAL REVIEW;The Strangest Instrument and Its Even Stranger Inventor | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/your-money/IHT-need-for-foreign-capital-prods-european-reforms.html | Need for Foreign Capital Prods European Reforms | False | By Aline Sullivan, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/worldbusiness/IHT-beijing-set-for-15-billion-in-loans-over-next-5.html | Beijing Set for $15 Billion in Loans Over Next 5 Years : World Bank Invests in China Reforms | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/baseball-owners-take-lead-in-senate-debate-but-players-hope-for-comeback.html | BASEBALL;Owners Take Lead in Senate Debate, but Players Hope for Comeback | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/in-performance-classical-music-025828.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/news-summary-024546.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/IHT-plague-scare-takes-heavy-economic-toll.html | Plague Scare Takes Heavy Economic Toll | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/the-1994-campaign-political-memo-clinton-shakes-the-money-tree.html | THE 1994 CAMPAIGN: POLITICAL MEMO;Clinton Shakes the Money Tree | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/pop-review-meditations-in-folk-rock.html | POP REVIEW;Meditations In Folk-Rock | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/l-un-hearing-was-fair-but-secrecy-isn-t-repressive-tactics-025925.html | U.N. Hearing Was Fair, but Secrecy Isn't;Repressive Tactics | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/style/chronicle-026140.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/strategiesa-new-way-to-buy-insurance-through-your-computer.html | STRATEGIES;A New Way to Buy Insurance: Through Your Computer | False | By Jane Birnbaum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/what-is-your-impression-of-nicole-brown-simpson.html | What Is Your Impression Of Nicole Brown Simpson? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/in-performance-dance-025801.html | IN PERFORMANCE;DANCE | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/football-won-t-get-fooled-again-meet-the-new-jets-same-as-the-old-jets.html | FOOTBALL; Won't Get Fooled Again? Meet the New Jets, Same as the Old Jets | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/your-money/IHT-briefcase-hambros-is-bullish-on-asian-smallcaps.html | BRIEFCASE : Hambros Is Bullish On Asian Small-Caps | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/c-corrections-025682.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/1994-campaign-ad-campaigns-race-for-governor-pataki-criticizes-cuomo-s-tax-plan.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS;Race for Governor: Pataki Criticizes Cuomo's Tax Plan | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/1994-campaign-campaign-trail-least-one-ally-for-cuomo-death-penalty.html | THE 1994 CAMPAIGN: Campaign Trail;At Least One Ally for Cuomo on the Death Penalty | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/death-of-student-in-moscow-is-now-listed-as-a-murder.html | Death of Student in Moscow Is Now Listed as a Murder | False | By Michael Specter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/pataki-s-rockefeller-lesson-smile-makes-a-better-point.html | Pataki's Rockefeller Lesson: Smile Makes a Better Point | False | By Francis X. Clines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/c-corrections-024643.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/l-west-need-not-fear-vendetta-by-singapore-024490.html | West Need Not Fear Vendetta by Singapore | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/congressional-memo-lawmakers-claw-their-way-toward-a-bitter-conclusion.html | Congressional Memo;Lawmakers Claw Their Way Toward a Bitter Conclusion | False | By Katharine Q. Seelye | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/l-the-real-reason-mobil-opposes-ethanol-rules-024503.html | The Real Reason Mobil Opposes Ethanol Rules | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-phone-companies-hit-interactive-tv-snags.html | COMPANY NEWS;Phone Companies Hit Interactive-TV Snags | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/a-truce-to-help-new-york-city.html | A Truce to Help New York City | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/sports-people-basketball-justice-for-hurley.html | SPORTS PEOPLE: BASKETBALL;Justice for Hurley | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/observer-do-them-yourself.html | Observer;Do Them Yourself | False | By Russell Baker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/qa.html | Q&A; | False | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/cortines-proposes-new-system-to-educate-violent-students.html | Cortines Proposes New System To Educate Violent Students | False | By Sam Dillon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/mission-haiti-thugs-loose-cannons-violence-paramilitary-groups-haiti-raises.html | MISSION TO HAITI: THE THUGS -- Loose Cannons;Violence by Paramilitary Groups in Haiti Raises Pressure on U.S. to Disarm Them | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/movies/film-festival-review-appearance-vs-reality-amid-taipei-s-opulence.html | FILM FESTIVAL REVIEW;Appearance vs. Reality Amid Taipei's Opulence | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/us-japan-talks-head-to-the-wire.html | U.S.-Japan Talks Head To The Wire | False | By Thomas L. Friedman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/IHT-for-christie-and-jackson-soaring-by-with-a-little-help-from-a.html | For Christie and Jackson, Soaring by With a Little Help from a Friend | False | By Ian Thomsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/1-where-health-care-in-the-us-excels-025798.html | Where Health Care In The U.S. Excels | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/saudis-and-5-other-gulf-nations-will-ease-their-boycott-of-israel.html | Saudis and 5 Other Gulf Nations Will Ease Their Boycott of Israel | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/about-new-york-antidote-to-hard-times-an-artist-gets-a-break.html | ABOUT NEW YORK;Antidote to Hard Times: An Artist Gets a Break | False | By Felicia R. Lee | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/sports-people-horse-racing-velazquez-returns.html | SPORTS PEOPLE: HORSE RACING;Velazquez Returns | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/your-money/IHT-briefcase-midland-offshore-opens-new-service.html | BRIEFCASE : Midland Offshore Opens New Service | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/1-don-t-point-to-slovakia-025941.html | Don't Point to Slovakia | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/how-they-do-it-taking-aim-at-credit-card-debt.html | HOW THEY DO IT;Taking Aim at Credit Card Debt | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/college-footballthe-losses-are-rare-but-so-is-the-coach.html | COLLEGE FOOTBALL;The Losses Are Rare, but So Is the Coach | False | By Richard Weiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/1-un-hearing-was-fair-but-secrecy-isn-t-025933.html | U.N. Hearing Was Fair, but Secrecy Isn't | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/sports-people-auto-racing-irvan-goes-home.html | SPORTS PEOPLE: AUTO RACING;Irvan Goes Home | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/generation-hex.html | Generation Hex | False | By Daniel Strong | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/congressional-commission-calls-for-crackdown-on-illegal-aliens.html | Congressional Commission Calls for Crackdown on Illegal Aliens | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/on-hockey-trust-is-a-stranger-as-the-season-comes-apart.html | ON HOCKEY;Trust Is a Stranger as the Season Comes Apart | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-gary-bettman-becomes-nhl-s-lightning-rod.html | HOCKEY;Gary Bettman Becomes N.H.L.'s Lightning Rod | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/new-schools-urged-for-violent-students.html | New Schools Urged For Violent Students | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/the-1994-campaign-virginia-quayle-warmly-backs-north-and-attacks-clinton.html | THE 1994 CAMPAIGN: VIRGINIA; Quayle Warmly Backs North and Attacks Clinton | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/IHT-political-scandal-fuzzes-balladurs-image.html | Political Scandal Fuzzes Balladur's Image | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/grief-and-anger-in-city-where-friends-are-gone-a-devastating-tragedy.html | Grief and Anger in City Where Friends Are Gone;'A Devastating Tragedy' | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/1-the-real-reason-mobil-opposes-ethanol-rules-oxygenation-hazards-025846.html | The Real Reason Mobil Opposes Ethanol Rules;Oxygenation Hazards | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/joseph-p-blitz-86-a-retired-builder.html | Joseph P. Blitz, 86, A Retired Builder | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/in-performance-pop-025348.html | IN PERFORMANCE;POP | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/the-1994-campaign-roll-call-on-filibuster.html | THE 1994 CAMPAIGN;Roll Call on Filibuster | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/302-queries-for-simpson-panelists.html | 302 Queries for Simpson Panelists | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/milking-the-poor.html | Milking the Poor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/mission-haiti-troops-auschwitz-haiti-for-3-decades-gives-up-secrets-its-dark.html | MISSION TO HAITI: THE TROOPS;The Auschwitz of Haiti for 3 Decades Gives Up the Secrets of its Dark Past | False | By Rick Bragg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/in-performance-pop-025836.html | IN PERFORMANCE;POP | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/pro-basketball-knicks-notebook-will-oakley-show-checketts-optimistic.html | PRO BASKETBALL: KNICKS NOTEBOOK;Will Oakley Show? Checketts Optimistic | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/IHT-tougher-inspections-ordered-amid-reports-about-neardisasters-ferry-sank.html | Tougher Inspections Ordered Amid Reports About Near-Disasters : Ferry Sank After Its Bow Came Open, Experts Say | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/a-new-power-of-attorney-form-is-introduced.html | A New Power-of-Attorney Form Is Introduced | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/pro-football-giants-notebook-howard-not-shy-about-speaking-up-new-union-leader.html | PRO FOOTBALL: GIANTS NOTEBOOK;Howard Is Not Shy About Speaking Up As New Union Leader | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-colt-s-manufacturing-is-officially-out-of-chapter-11.html | COMPANY NEWS;COLT'S MANUFACTURING IS OFFICIALLY OUT OF CHAPTER 11 | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/mission-to-haiti-in-washington-the-decision-not-to-be-the-police-backfires.html | MISSION TO HAITI: IN WASHINGTON;The Decision Not to Be The Police Backfires | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/c-corrections-025623.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/sports-people-college-football-female-place-kicker-gets-a-try-out-at-duke.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Female Place-Kicker Gets a Tryout at Duke | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/spent-nuclear-fuel-is-unloaded-in-us.html | Spent Nuclear Fuel Is Unloaded in U.S. | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/rodham-to-get-sister-s-aid.html | Rodham to Get Sister's Aid | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-lamoriello-and-devils-both-want-to-play.html | HOCKEY;Lamoriello And Devils Both Want To Play | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/style/IHT-mr-straws-house-a-cluttered-trip-down-memory-lane.html | Mr. Straw's House: A Cluttered Trip Down Memory Lane | False | By Mary Blume, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/sports-people-baseball-sandberg-may-coach.html | SPORTS PEOPLE: BASEBALL;Sandberg May Coach | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/investigators-cite-bow-door-in-estonian-ferry-s-sinking.html | Investigators Cite Bow Door In Estonian Ferry's Sinking | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/hockey-hockey-s-owners-decide-to-postpone-opening-of-season.html | HOCKEY;Hockey's Owners Decide to Postpone Opening of Season | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/music-review-bartoli-beyond-the-melodic-line.html | MUSIC REVIEW;Bartoli, Beyond the Melodic Line | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/the-1994-campaign-campaign-finance-gop-filibuster-defeats-campaign-finance-curbs.html | THE 1994 CAMPAIGN: CAMPAIGN FINANCE;G.O.P. Filibuster Defeats Campaign Finance Curbs | False | By David E. Rosenbaum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/shuttle-soars-into-space-on-mission-to-detect-environmental-changes-onearth.html | Shuttle Soars Into Space on Mission to Detect Environmental Changes onEarth | False | By Warren E. Leary | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/clashing-portraits-emerge-in-fatal-carjacking-case.html | Clashing Portraits Emerge In Fatal Carjacking Case | False | By Joseph Berger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/fed-august-rate-rise-based-in-part-on-market-concerns.html | Fed August Rate Rise Based In Part on Market Concerns | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/at-a-wake-mourning-a-short-life-of-promise.html | At a Wake, Mourning A Short Life Of Promise | False | By Joe Sexton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/your-money/IHT-derivatives-lend-opportunity-to-shady-traders.html | Derivatives Lend Opportunity to Shady Traders | False | By Martin Baker, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/your-money/IHT-us-britain-spur-asia-toward-reform.html | U.S., Britain Spur Asia Toward Reform | False | By Rupert Bruce, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/theater/in-performance-theater-025810.html | IN PERFORMANCE;THEATER | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/smithsonian-substantially-alters-enola-gay-exhibit-after-criticism.html | Smithsonian Substantially Alters Enola Gay Exhibit After Criticism | False | By Neil A. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/labor-dept-settles-lawsuit-its-workers.html | Labor Dept. Settles Lawsuit By Its Workers | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/bonds-rise-as-trade-pact-is-seen.html | Bonds Rise As Trade Pact Is Seen | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/corruption-in-the-dirty-30.html | Corruption in the 'Dirty 30' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/shipyard-full-of-worry-in-quebec.html | Shipyard Full of Worry in Quebec | False | By Clyde H. Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-briefs-025976.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/gm-and-auto-workers-reach-an-accord.html | G.M. and Auto Workers Reach an Accord | False | By Doron P. Levin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/horse-racing-twining-ends-racing-career.html | HORSE RACING;Twining Ends Racing Career | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/no-letup-in-japanese-bank-crisis.html | No Letup in Japanese Bank Crisis | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/IHT-1894-why-mars-is-mum-in-our-pages100-75-and-50-years-ago.html | 1894: Why Mars Is Mum : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/music-review-ned-rorem-s-eloquent-intrigue-with-the-operatic.html | MUSIC REVIEW;Ned Rorem's Eloquent Intrigue With the Operatic | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/l-call-it-prison-rape-025950.html | Call It Prison Rape | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/man-found-guilty-of-killing-3-tourists.html | Man Found Guilty Of Killing 3 Tourists | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-unhappy-players-say-no-pay-no-practice.html | HOCKEY;Unhappy Players Say No Pay, No Practice | False | By Clyde H. Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/public-private-don-t-read-this.html | Public & Private;Don't Read This | False | By Anna Quindlen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/mortgage-rates-climb.html | Mortgage Rates Climb | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/senate-approves-appropriation-for-capital.html | Senate Approves Appropriation for Capital | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/pro-basketball-nba-reinstates-tarpley.html | PRO BASKETBALL;N.B.A. Reinstates Tarpley | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/rent-strike-ends-at-apartments-in-edison.html | Rent Strike Ends at Apartments in Edison | False | Special to The New York Times | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/no-headline-024554.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/business-digest-024678.html | Business Digest | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/investing-from-the-top-10-lists-stocks-with-stories.html | INVESTING;From the Top 10 Lists, Stocks With Stories | False | By Francis Flaherty | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/house-votes-to-extend-education-financing.html | House Votes to Extend Education Financing | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/movies/film-festival-review-new-role-for-former-romantic-star.html | FILM FESTIVAL REVIEW;New Role for Former Romantic Star | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/boxing-whitaker-tightens-his-belt-for-mcgirt.html | BOXING;Whitaker Tightens His Belt For McGirt | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/new-york-opponents-cheer-faa-s-rejection-of-a-plan-to-reroute-newark-jets.html | New York Opponents Cheer F.A.A.'s Rejection of a Plan to Reroute Newark Jets | False | By Clifford J. Levy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/pro-football-bills-to-play-bears-without-thomas.html | PRO FOOTBALL;Bills to Play Bears Without Thomas | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/your-money/IHT-sec-fights-rise-in-suspect-us-trading.html | SEC Fights Rise in Suspect U.S. Trading | False | By Judith Rehak, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/alternative-medicine-s-rise-cheers-christian-scientists.html | Alternative Medicine's Rise Cheers Christian Scientists | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/results-plus-025283.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/livery-cab-driver-killed.html | Livery Cab Driver Killed | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/key-rates-025143.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/rowland-asks-for-privacy-after-report-of-disturbance.html | Rowland Asks for Privacy After Report of Disturbance | False | By By Kirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/violence-drives-a-minority-in-algeria-to-take-up-arms.html | Violence Drives a Minority In Algeria to Take Up Arms | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/mayor-orders-police-dept-to-find-60-million-in-cuts.html | Mayor Orders Police Dept. To Find $60 Million in Cuts | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/l-insurers-punish-some-drivers-for-their-age-025968.html | Insurers Punish Some Drivers for Their Age | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/inside-024562.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/bridge-025194.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/surgery-is-found-to-fight-stroke.html | SURGERY IS FOUND TO FIGHT STROKE | False | By Lawrence K. Altman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/money-fund-rates-rise-and-fees-too.html | Money Fund Rates Rise, and Fees, Too | False | By J. R. Branstrader | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/getting-to-yes-with-north-korea.html | Getting to Yes With North Korea | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/tennis-navratilova-s-banner-night.html | TENNIS;Navratilova's Banner Night | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/hutu-bandits-seize-refugee-camps-in-zaire.html | Hutu Bandits Seize Refugee Camps in Zaire | False | AP | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/IHT-1919end-of-bolshevism-in-our-pages100-75-and-50-years-ago.html | 1919:End of Bolshevism?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/grief-and-anger-in-city-where-friends-are-gone.html | Grief and Anger in City Where Friends Are Gone | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/last-chance-in-algeria.html | Last Chance in Algeria | False | By Francis Ghiles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/1994-campaign-storm-warnings-whitman-may-face-rough-weather-after-extending-tax.html | THE 1994 CAMPAIGN: STORM WARNINGS;Whitman May Face Rough Weather After Extending Tax-Cut Timetable | False | By Iver Peterson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-woolworth-s-chief-officer-steps-down.html | COMPANY NEWS;Woolworth's Chief Officer Steps Down | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-new-valley-wins-round-on-its-plan.html | COMPANY NEWS;New Valley Wins Round On Its Plan | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/french-aids-scandal-inquiry-widens-to-former-premier.html | French AIDS Scandal Inquiry Widens to Former Premier | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/man-held-in-death-called-unfit-for-trial.html | Man Held in Death Called Unfit for Trial | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-another-party-heard-madison-sq-garden-deal-faces-official-s-threat.html | COMPANY NEWS: Another Party Heard From;Madison Sq. Garden Deal Faces an Official's Threat | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/world/dakar-journal-linked-to-internet-could-africa-s-voice-be-heard.html | Dakar Journal;Linked to Internet, Could Africa's Voice Be Heard? | False | By Howard W. French | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/metro-digest-024660.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/your-money/IHT-new-legislation-fuels-up-german-regulatory-arsenal.html | New Legislation Fuels Up German Regulatory Arsenal | False | By Baie Netzer, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/style/chronicle-025208.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/us/dr-archer-gordon-73-is-dead-heart-expert-who-devised-cpr.html | Dr. Archer Gordon, 73, Is Dead; Heart Expert Who Devised CPR | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-meltdown-in-the-nhl.html | HOCKEY;Meltdown in the N.H.L. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-2-week-wait-for-hockey-hardly-a-hardship-for-most.html | HOCKEY;2-Week Wait for Hockey Hardly a Hardship for Most | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/IHT-american-topics-horse-grooming-products-trot-from-barn-to-the-bath.html | American Topics : Horse Grooming Products Trot From Barn to the Bath | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/your-money/IHT-first-column-its-hardly-a-victimless-offense.html | FIRST COLUMN : It's Hardly A Victimless Offense | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/transactions-025330.html | Transactions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/hispanic-chairman-for-bronx-democrats-symbolizes-changing-face-of-the-party.html | Hispanic Chairman for Bronx Democrats Symbolizes Changing Face of the Party | False | By Matthew Purdy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-as-rangers-hear-news-it-s-a-raise-for-richter.html | HOCKEY;As Rangers Hear News, It's a Raise For Richter | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/your-money/IHT-briefcase-jersey-bank-will-offer-visa-account.html | BRIEFCASE : Jersey Bank Will Offer Visa Account | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/IHT-1944-dancing-in-dover-in-our-pages100-75-and-50-years-ago.html | 1944: Dancing in Dover : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-01 | 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/artist-returns-to-his-beloved-mural.html | Artist Returns to His Beloved Mural | False | By N. R. Kleinfield | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-a-hoplophobe-among-the-gunnies-395714.html | A HOPLOPHOBE AMONG THE GUNNIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/the-fireside-carter.html | The Fireside Carter | False | By Garry Trudeau | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/pop-briefs.html | POP BRIEFS | True | By Dimitri Ehrlich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/learning-to-breathe-deeply-and-mean-it.html | Learning to Breathe Deeply (And Mean It) | False | By Jackie Fitzpatrick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-performance-scale-what-it-is.html | The Performance Scale: What It Is | False | By Josh Barbanel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-faulty-door-more-than-900-lives-lost-ferry-capsizes-stormy-seas.html | Sept.25-Oct.1: A Faulty Door; More Than 900 Lives Lost As Ferry Capsizes in Stormy Seas | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/at-the-frontier-of-molecular-biology-genes-and-learning.html | At the Frontier of Molecular Biology, Genes and Learning | False | By Barbara Kaplan Lane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/classical-view-job-opening-a-bernstein-for-today.html | CLASSICAL VIEW; Job Opening: A Bernstein For Today | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-laura-a-pontrelli-and-adam-fisher.html | WEDDINGS; Laura A. Pontrelli And Adam Fisher | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-a-hoplophobe-among-the-gunnies-395650.html | A HOPLOPHOBE AMONG THE GUNNIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/recordings-view-he-d-rather-fight-than-use-keyboard-in-his-haydn-series.html | RECORDINGS VIEW; He'd Rather Fight Than Use Keyboard In His Haydn Series | False | By Jamie James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/a-building-to-love-but-not-to-buy.html | A Building to Love, but Not to Buy | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/l-world-within-world-396745.html | 'World Within World' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/commercial-property-flushing-s-chinatown-a-chinatown-with-a-polyglot-accent.html | Commercial Property/Flushing's Chinatown; A Chinatown With a Polyglot Accent | False | By Claudia H. Deutsch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/backtalk-removing-the-essence-of-man-from-womens-athletics.html | BACKTALK; Removing the Essence of Man From Women's Athletics | False | By Pat Connolly | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-southern-brooklyn-modern-pied-piper-needed-stem-scrambling.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; Modern Pied Piper Needed To Stem a Scrambling Tide | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-j-b-braverman-jeffrey-underweiser.html | WEDDINGS; J. B. Braverman, Jeffrey Underweiser | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/college-football-once-again-colorado-saves-its-best-for-last.html | COLLEGE FOOTBALL; Once Again, Colorado Saves Its Best For Last | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/sunday-october-2-1994-crossover-pet-products.html | SUNDAY, October 2, 1994; Crossover Pet Products | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/blunt-rock-liz-phair.html | BLUNT ROCK; Liz Phair | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/new-us-emissions-test-debuting-in-maine-is-a-flop.html | New U.S. Emissions Test, Debuting in Maine, Is a Flop | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-the-mysteries-of-literature.html | CRIME/MYSTERY; The Mysteries of Literature | False | By Joyce Carol Oates | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/college-football-mistakes-and-miami-mean-loss-for-rutgers.html | COLLEGE FOOTBALL; Mistakes And Miami Mean Loss For Rutgers | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/long-island-journal-387339.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-a-hoplophobe-among-the-gunnies-395668.html | A HOPLOPHOBE AMONG THE GUNNIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-meredith-e-hyde-james-treadwell.html | WEDDINGS; Meredith E. Hyde, James Treadwell | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-a-hoplophobe-among-the-gunnies-395684.html | A HOPLOPHOBE AMONG THE GUNNIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-people-football-pritchard-may-not-play-this-season.html | SPORTS PEOPLE; FOOTBALL; Pritchard May Not Play This Season | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-ms-stancliffe-and-mr-kissinger.html | WEDDINGS; Ms. Stancliffe and Mr. Kissinger | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dining-out-contemporary-dishes-victorian-decor.html | DINING OUT; Contemporary Dishes, Victorian Decor | False | By Anne Semmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-still-critical-ills-of-health-system-outlive-debate-on-care.html | The Nation: Still Critical; Ills of Health System Outlive Debate on Care | False | By Robin Toner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/in-the-regionnew-jersey-retirementcommunity-construction.html | In the Region/New Jersey; Retirement-Community Construction Prospering | False | By Rachelle Garbarine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-death-in-the-family.html | CRIME/MYSTERY; Death in the Family | False | By Donna Rifkind | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-a-hoplophobe-among-the-gunnies-395706.html | A HOPLOPHOBE AMONG THE GUNNIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/yacht-racing-cup-challengers-create-a-maelstrom-of-discord.html | YACHT RACING; Cup Challengers Create A Maelstrom of Discord | False | By Barbara Lloyd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-campaign-finance-reform-fails-again.html | Sept. 25-Oct. 1; Campaign Finance Reform Fails, Again | False | By David E. Rosenbaum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-ms-armstrong-mr-mccoy.html | WEDDINGS; Ms. Armstrong, Mr. McCoy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-shannon-faulkner-one-of-the-boys-395730.html | SHANNON FAULKNER, ONE OF THE BOYS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-donna-s-kramer-ronald-l-cohen.html | WEDDINGS; Donna S. Kramer, Ronald L. Cohen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/good-health-an-exercise-high-that-lasts.html | GOOD HEALTH; AN EXERCISE HIGH THAT LASTS | False | By Steve Lohr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/data-bank-october-2-1994.html | Data Bank/October 2, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/an-american-promise.html | An American Promise | False | By A. M. Rosenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-leslie-s-safian-stephen-b-kuhn.html | WEDDINGS; Leslie S. Safian, Stephen B. Kuhn | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-harlem-behind-the-cuts-at-harlem-hospital-a-cycle-of-failure.html | NEIGHBORHOOD REPORT: HARLEM; Behind the Cuts at Harlem Hospital, a Cycle of Failure | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/recordings-view-russia-rediscovers-one-of-its-own.html | RECORDINGS VIEW; Russia Rediscovers One of Its Own | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/i-can-t-go-on-criticizing.html | 'I Can't Go On Criticizing' | False | By Michael Upchurch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/art-expressive-images-and-signs-of-the-times.html | ART; Expressive Images and Signs of the Times | False | By Vivien Raynor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/wine-vintner-with-ties-to-hudson-region.html | WINE; Vintner With Ties To Hudson Region | False | By Geoff Kalish | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-shannon-faulkner-one-of-the-boys-395757.html | SHANNON FAULKNER, ONE OF THE BOYS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-jill-l-kraft-robert-g-butler.html | WEDDINGS; Jill L. Kraft, Robert G. Butler | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/journal-judge-ito-s-all-star-vaudeville.html | Journal; Judge Ito's All-Star Vaudeville | False | By Frank Rich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/theater/stage-view-the-master-of-dramatic-truth.html | STAGE VIEW; The Master of Dramatic Truth | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-gonzo-polo-the-only-sport-left.html | HOCKEY; Gonzo Polo: The Only Sport Left | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-christopher-p-ottaunick-yvette-b-tricon-louis-a-klevan.html | WEDDINGS; Christopher P. Ottaunick Yvette B. Tricon, Louis A. Klevan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-megabushing-japan.html | CRIME/MYSTERY; Megabushing Japan | False | By Christopher Buckley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/q-a-making-a-restaurant-feel-like-home.html | Q.& A.; Making a Restaurant Feel Like Home | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-modern-art-museum-opening-in-kansas-city.html | TRAVEL ADVISORY; Modern Art Museum Opening in Kansas City | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-1994-campaign-candidates-see-distinct-states-each-new-york.html | THE 1994 CAMPAIGN; Candidates See Distinct States, Each New York | False | By Tom Redburn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-susan-r-saltzbart-richard-p-kilsby.html | WEDDINGS; Susan R. Saltzbart, Richard P.-Kilsby | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-susan-gallagher-michael-williams.html | WEDDINGS; Susan Gallagher, Michael Williams | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/northern-ireland-vistas-of-peace.html | Northern Ireland: Vistas of Peace | False | By Rachel Billington | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/westchester-qa-rocco-a-pozzi-keeping-a-spotlight-on-sex-offenders.html | Westchester Q&A.; Rocco A. Pozzi; Keeping a Spotlight on Sex Offenders | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-in-canada-time-to-pass-the-puck-not-grab-the-buck.html | HOCKEY; In Canada, Time to Pass the Puck, Not Grab the Buck | False | By Clyde H. Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Frank Wilson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/horse-racing-soul-wins-super-derby-after-duel.html | HORSE RACING; 'Soul' Wins Super Derby After Duel | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-rachel-fisch-russell-kaplan.html | WEDDINGS; Rachel Fisch, Russell Kaplan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/your-home-reducing-property-taxes.html | YOUR HOME; Reducing Property Taxes | False | By Andree Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-lost-in-the-big-easy.html | CRIME/MYSTERY; Lost in the Big Easy | False | By Christine Wiltz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/best-sellers-october-2-1994.html | BEST SELLERS: October 2, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/after-miss-america-shows-go-on.html | After Miss America, Shows Go On | False | By Linda Lynwander | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-lower-manhattan-small-town-gets-its-own-paper.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; 'Small Town' Gets Its Own Paper | False | By Marvine Howe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/good-health-the-vitamin-uprising.html | GOOD HEALTH; THE VITAMIN UPRISING | False | By Mirian Shuchman and Michael Wilkes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/sunday-october-2-1994-the-burning-man.html | SUNDAY, October 2, 1994; The Burning Man | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/choice-tables-queensland-cuisine-a-tropical-bounty.html | CHOICE TABLES; Queensland Cuisine: A Tropical Bounty | False | By Barbara Santich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/noticed-in-a-haze-of-power.html | NOTICED; In a Haze of Power | True | By Beth Landman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/l-ignore-baseball-418420.html | Ignore Baseball | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/court-blocks-newspapers-suit-against-rockland-prosecutors.html | Court Blocks Newspapers' Suit Against Rockland Prosecutors | False | By Ronald Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/postings-36-stories-at-york-and-92d-273-apartments-where-aspca-used-to-be.html | POSTINGS: 36 Stories at York and 92d; 273 Apartments Where A.S.P.C.A. Used to Be | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/soapbox-yes-a-pawn-can-win-the-game.html | SOAPBOX; Yes, a Pawn Can Win the Game | False | By Steve Zeitlin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/recordings-view-getting-their-due-finally.html | RECORDINGS VIEW; Getting Their Due, Finally | False | By James Gavin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/food-roquefort-or-mascarpone-cheese-agrees-with-pears.html | FOOD; Roquefort or Mascarpone, Cheese Agrees With Pears | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/automobiles/behind-the-wheel1995-subaru-legacy-from-out-of-the-blue-to-a.html | BEHIND THE WHEEL/1995 Subaru Legacy; From Out of the Blue To a Place in the Sun | False | By Michelle Krebs | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/when-the-customers-lend-a-hand-to-the-farmer.html | When the Customers Lend a Hand to the Farmer | False | By Erlinda Kravetz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/the-vietnam-in-me.html | THE VIETNAM IN ME | False | By Tim O'Brien | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-theresa-morgan-gary-goldsholle.html | WEDDINGS; Theresa Morgan, Gary Goldsholle | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/home-clinic-choosing-the-right-caulkings-to-apply-to-the-proper.html | HOME CLINIC; Choosing the Right Caulkings to Apply to the Proper Surface | False | By Edward R. Lipinski | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/l-cy-twombly-monkey-business-395536.html | CY TWOMBLY; Monkey Business | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/l-flawed-films-full-moons-delicious-apples-395544.html | FLAWED FILMS; Full Moons, Delicious Apples | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/assessing-the-intermediate-schools-district-by-district.html | Assessing the Intermediate Schools, District by District | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/c-correction-385344.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/l-mob-informer-doesn-t-deserve-praise-418579.html | Mob Informer Doesn't Deserve Praise | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-jane-rosenberg-howard-stoffer.html | WEDDINGS; Jane Rosenberg, Howard Stoffer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-people-hockey-makarov-and-larionov-agree-to-terms.html | SPORTS PEOPLE: HOCKEY; Makarov and Larionov Agree to Terms | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/derivatives-as-the-fall-guy-excuses-excuses.html | Derivatives as the Fall Guy: Excuses, Excuses | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/l-atonal-music-mind-products-395579.html | ATONAL MUSIC; Mind Products | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-pelham-parkway-study-track-health-aging-women-most-bronx.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; Study to Track Health of Aging Women, Most From Bronx | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-heather-albert-and-michael-dyer.html | WEDDINGS; Heather Albert And Michael Dyer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/good-health-virtuous-fast-food.html | GOOD HEALTH; VIRTUOUS FAST FOOD | False | By Nancy Harmon Jenkins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-lower-manhattan-some-call-street-feasts-indigestible.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Some Call Street Feasts Indigestible | False | By Marvine Howe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/garden-city-feels-ripples-of-transition.html | Garden City Feels Ripples of 'Transition' | False | By Vivien Kellerman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/the-homeless-chronic-emergency.html | The Homeless: Chronic Emergency | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/beyond-a-losing-streak-ramapo-new-coach-sees-victory.html | Beyond a Losing Streak, Ramapo's New Coach Sees Victory | False | By Donald P. Mazzella | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-players-set-for-extended-delay-of-game.html | HOCKEY; Players Set for Extended Delay of Game | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/l-investors-invest-executives-manage-418170.html | Investors Invest; Executives Manage | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/l-haiti-action-shows-unwise-use-of-us-power-nonpolitical-church-418536.html | Haiti Action Shows Unwise Use of U.S. Power; Nonpolitical Church? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/biological-father-loses-parenthood.html | Biological Father Loses Parenthood | False | By Jeff Leibowitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/cherry-corp-chernmm-reports-earnings-for-qtr-to-aug-31.html | Cherry Corp.(CHER,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-of-the-times-1-fighter-from-5-equals-sweetpea-whitaker.html | Sports of The Times; 1 Fighter From 5 Equals Sweetpea Whitaker | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/your-own-account-red-flag-on-pensions-at-nonprofits.html | Your Own Account; Red Flag on Pensions at Nonprofits | False | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/taking-the-children-a-pair-of-fair-ladies-both-tried-and-true-396494.html | TAKING THE CHILDREN; A Pair of Fair Ladies, Both Tried and True | False | By Kenneth C. Davis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/pro-football-notebook-father-and-son-reunion-is-held-on-opposite-sides-of-field.html | PRO FOOTBALL: NOTEBOOK; Father and Son Reunion Is Held on Opposite Sides of Field | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/new-yorkers-co-397385.html | NEW YORKERS & CO. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/c-corrections-395528.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-new-york-vista-hotel-reopens-next-month.html | TRAVEL ADVISORY; New York Vista Hotel Reopens Next Month | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/breaking-the-deadly-hold-of-schizophrenia.html | Breaking the Deadly Hold Of Schizophrenia | False | By Kate Stone Lombardi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-julie-klapper-and-charles-sennott.html | WEDDINGS; Julie Klapper and Charles Sennott | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/taking-the-children-a-pair-of-fair-ladies-both-tried-and-true-396516.html | TAKING THE CHILDREN; A Pair of Fair Ladies, Both Tried and True | False | By Patricia C. McCormick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/theater-silly-sex-polemics-or-sitcom.html | THEATER; Silly Sex, Polemics Or Sitcom? | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/sunday-october-2-1994-satellites-into-plowshares.html | SUNDAY, October 2, 1994; Satellites Into Plowshares | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/gardening-time-to-tuck-in-surprises-for-spring.html | GARDENING; Time to Tuck In Surprises for Spring | False | By Joan Lee Faust | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-laura-a-wilts-howard-l-perlow.html | WEDDINGS; Laura A. Wilts, Howard L. Perlow | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-a-hoplophobe-among-the-gunnies-395676.html | A HOPLOPHOBE AMONG THE GUNNIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/news-about-the-magazine.html | NEWS ABOUT THE MAGAZINE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; Manhattan Minute | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-new-york-democrats-mourn-health-care-reform-whew.html | The Nation; New York Democrats Mourn Health Care Reform. (Whew!) | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-restoring-florida.html | Sept.25-Oct.1; Restoring Florida | False | By John H. Cushman Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/ospreys-thrive-with-hearty-appetites.html | Ospreys Thrive, With Hearty Appetites | False | By Anne C. Fullam | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-harlem-pathmark-plans-cheer-shoppers-but-shake-shopkeepers.html | NEIGHBORHOOD REPORT: HARLEM; Pathmark Plans Cheer Shoppers, but Shake Shopkeepers | False | By Sarah Jay | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/equality-on-police-force-women-arrested-too.html | Equality on Police Force: Women Arrested, Too | False | By Lynette Holloway | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/behind-a-boom-in-blooms-safety-drama-and-tv.html | Behind a Boom in Blooms: Safety, Drama and TV | False | By Anne Raver | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/the-executive-computer-from-lotus-predator-to-lotus-partner-in-just-72-hours.html | The Executive Computer; From Lotus Predator to Lotus Partner in Just 72 Hours | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/charm-the-ladies-kill-the-drug-lord.html | Charm the Ladies, Kill the Drug Lord | False | By Linda Lee | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/sunday-october-2-1994-too-many-tires.html | SUNDAY, October 2, 1994; Too Many Tires | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-p-w-dharamsey-joshua-l-lee.html | WEDDINGS; P. W. Dharamsey, Joshua L. Lee | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/polish-and-dutch-win-at-bridge.html | Polish and Dutch Win at Bridge | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-bones-beneath-the-floorboards.html | CRIME/MYSTERY; Bones Beneath the Floorboards | False | By Daniel Woodrell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-view-from-riverdale-on-grandparents-day-centenarians-share-fond.html | The View From: Riverdale; On Grandparents Day, Centenarians Share Fond Memories | False | By Lynne Ames | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/new-jersey-q-a-catherine-carroll-goodheart-here-she-is-miss-teen-of.html | New Jersey Q & A: Catherine Carroll Goodheart; Here She Is: Miss Teen of New Jersey | False | By Rayma Prince | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/c-corrections-397776.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-drusilla-m-saal-albert-s-belman.html | WEDDINGS; Drusilla M. Saal, Albert S. Belman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/killing-him-wasn-t-enough.html | Killing Him Wasn't Enough | False | By David Bowman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/parochial-schools-on-the-comeback-trail.html | Parochial Schools on the Comeback Trail | False | By Julie Miller | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/meet-my-big-sister-she-s-the-first-lady.html | Meet My Big Sister, She's the First Lady | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/l-prague-409480.html | Prague | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/vows-holly-corroon-and-marc-robinson.html | VOWS; Holly Corroon and Marc Robinson | False | By Lois Smith Brady | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/note-to-readers.html | Note to Readers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-sunnyside-gardens-long-island-city-again-illegal-driveway.html | NEIGHBORHOOD REPORT: SUNNYSIDE GARDENS/LONG ISLAND CITY; Again, an Illegal Driveway Touches Nerves | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-k-a-donahue-mark-a-spano.html | WEDDINGS; K. A. Donahue, Mark A. Spano | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/today-s-sections-special-today-home-design-magazine-part-2.html | TODAYS SECTIONS; Special Today: Home Design/Magazine Part 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-nancy-m-cagan-mark-k-horton.html | WEDDINGS; Nancy M. Cagan, Mark K. Horton | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-simpson-case-by-the-numbers.html | The Simpson Case by the Numbers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/also-inside-398225.html | ALSO INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/old-croton-aqueduct-marks-152d-year.html | Old Croton Aqueduct Marks 152d Year | False | By Susan Ball | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/italian-government-assures-jews-it-rejects-anti-semitism.html | Italian Government Assures Jews It Rejects Anti-Semitism | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/photography-enchanted-moments-preserved-for-the-ages.html | PHOTOGRAPHY; Enchanted Moments Preserved for the Ages | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/if-you-re-thinking-of-living-in-saugatuck-an-immigrant-haven-a-sailor-s-delight.html | If You're Thinking of Living In/Saugatuck; An Immigrant Haven, a Sailor's Delight | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/music-cultural-card-offers-concerts-at-a-discount.html | MUSIC; Cultural Card Offers Concerts at a Discount | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-brooke-asher-and-glen-kessler.html | WEDDINGS; Brooke Asher And Glen Kessler | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-a-hoplophobe-among-the-gunnies-395641.html | A HOPLOPHOBE AMONG THE GUNNIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/recreating-schuberts-first-solo-concert.html | Recreating Schubert's First Solo Concert | False | By Barbara Delatiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/recovery-and-lawsuits-after-explosion.html | Recovery And Lawsuits After Explosion | False | By Elsa Brenner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-shakespeare-festival-on-stage-and-screen.html | TRAVEL ADVISORY; Shakespeare Festival On Stage and Screen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/l-flawed-films-rhododendron-trouble-395552.html | FLAWED FILMS; Rhododendron Trouble | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/l-flawed-films-what-librarians-know-395560.html | FLAWED FILMS; What Librarians Know | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/austerity-overtakes-the-presidio.html | Austerity Overtakes the Presidio | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/mission-to-haiti-in-washington-us-forces-to-widen-role-in-curbing-haiti-violence.html | MISSION TO HAITI: IN WASHINGTON; U.S. Forces to Widen Role In Curbing Haiti Violence | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/marriott-international-marn-reports-earnings-for-qtr-to-sept-9.html | Marriott International(MAR,N) reports earnings for Qtr to Sept 9 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-lower-manhattan-tribeca-milestones-how-it-grew.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; TRIBECA MILESTONES: HOW IT GREW | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-30-year-respite-ends-cases-plague-reported-india-s-largest-cities.html | Sept.25-Oct.1: A 30-Year Respite Ends; Cases of Plague Reported in India's Largest Cities | False | By Lawrence K. Altman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-pelham-parkway-park-s-decline-deeply-etched-in-cobblestone.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; Park's Decline Deeply Etched In Cobblestone | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-rachel-stern-peter-graham.html | WEDDINGS; Rachel Stern, Peter Graham | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/l-reminiscences-on-the-15th-st-y-385131.html | Reminiscences On the 15th St."Y" | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/streetscapes-st-george-new-brighton-78-houses-church-overlooking-harbor.html | Streetscapes/St. George/New Brighton; 78 Houses and a Church Overlooking the Harbor | False | By Christopher Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/state-pursues-professionals-on-sales-tax.html | State Pursues Professionals On Sales Tax | False | By Jay Romano | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/recordings-view-you-want-multiculturalism-here-it-is.html | RECORDINGS VIEW; You Want Multiculturalism? Here It Is | False | By Jamie James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/mission-to-haiti-the-refugees-some-haitians-doubt-decision-to-go-home.html | MISSION TO HAITI: THE REFUGEES; Some Haitians Doubt Decision to Go Home | False | By Karen de Witt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/obituaries/roberto-viola-69-who-headed-argentine-military-dictatorship.html | Roberto Viola, 69, Who Headed Argentine Military Dictatorship | False | BUENOS AIRES, Oct. 1 | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/westchester-guide-388408.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/residential-resales-385310.html | Residential Resales | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/topics-of-the-times-poverty-law-makes-it-to-20.html | Topics of The Times; Poverty Law Makes It to 20 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/a-belated-college-inauguration.html | A Belated College Inauguration | False | By Roberta Hershenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/in-the-region-westchester-legally-zoned-nude-dancing-club-troubles-yonkers.html | In the Region/Westchester; Legally Zoned Nude Dancing Club Troubles Yonkers | False | By Mary McAleer Vizard | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/film-a-mercurial-man-plays-aging-cranky-and-elegant.html | FILM; A Mercurial Man Plays Aging, Cranky and Elegant | True | By Steve Oney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/the-vaccine-debacle.html | The Vaccine Debacle | False | By Richard Preston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-the-bathtub-murder.html | CRIME/MYSTERY; The Bathtub Murder | False | By Patrick McGrath | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/roles-reverse-in-pensacola-abortion-wars.html | Roles Reverse in Pensacola Abortion Wars | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/cintas-corp-ctasnnm-reports-earnings-for-qtr-to-aug-31.html | Cintas Corp.(CTAS,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/theater/sunday-view-for-horton-foote-the-pictures-speak-volumes.html | SUNDAY VIEW; For Horton Foote The Pictures Speak Volumes | False | By Vincent Canby | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-car-rentals-safety-on-the-road.html | TRAVEL ADVISORY: CAR RENTALS; Safety on the Road | False | By Terry Trucco | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/thousands-return-to-indian-city-hit-by-outbreak-of-plague.html | Thousands Return to Indian City Hit by Outbreak of Plague | False | By John F. Burns | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/the-evolution-of-public-spaces.html | The Evolution of Public Spaces | False | By Eric P. Nash | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/from-candidate-to-peacemaker.html | From Candidate to Peacemaker | False | By Jackie Fitzpatrick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/l-it-s-never-ending-418463.html | It's Never-Ending | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/cellstar-corp-clstnnm-reports-earnings-for-qtr-to-aug-31.html | Cellstar Corp.(CLST,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/l-terminal-ignorance-307777.html | Terminal Ignorance? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-patricia-morrill-e-i-riegelhaupt.html | WEDDINGS; Patricia Morrill, E. I. Riegelhaupt | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/translation-promotes-retirement-plan.html | Translation Promotes Retirement Plan | False | By Penny Singer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/the-night-it-s-time-to-get-serious-about-opera-pumps-art.html | THE NIGHT; It's Time to Get Serious About Opera, Pumps, Art | False | By Bob Morris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/the-battle-hymn-of-a-republican.html | The Battle Hymn of a Republican | False | By Susan Lee | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/q-and-a-366021.html | Q AND A | False | By Terrence Neilan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/virginia-sees-disney's-shadow.html | Virginia Sees Disney's Shadow | False | By Robert Boyd | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-the-hudson-valley-by-train-and-minibus.html | TRAVEL ADVISORY; The Hudson Valley By Train and Minibus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/tourist-area-in-egypt-feels-endangered-by-violence.html | Tourist Area In Egypt Feels Endangered By Violence | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-midtown-next-studio-54-where-are-you-in-the-basement.html | NEIGHBORHOOD REPORT: MIDTOWN; Next Studio 54, Where Are You? In the Basement | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/dingle-s-enduring-delights.html | Dingle's Enduring Delights | False | By Jean Hanff Korelitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-lynne-dupont-david-solacoff.html | WEDDINGS; Lynne duPont, David Solacoff | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/pop-music-a-guitar-god-finds-redemption.html | POP MUSIC; A Guitar God Finds Redemption | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/recycling-the-past.html | Recycling the Past | False | By William Grimes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/emotional-baggage.html | Emotional Baggage | False | By Laurel Graeber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-us-bans-airlines-from-nine-countries.html | TRAVEL ADVISORY; U.S. Bans Airlines From Nine Countries | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/baseball-notebook-macphail-hired-to-lead-cubs-to-october.html | BASEBALL: NOTEBOOK; MacPhail Hired to Lead Cubs to October | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/rwandan-rulers-warn-against-violence.html | Rwandan Rulers Warn Against Violence | False | By Donatella Lorch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-marc-leo-bik-nina-marie-rach.html | WEDDINGS; Marc Leo Bik, Nina Marie Rach | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-southern-brooklyn-arrivederci-regular-serious-coffee-arrives.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; Arrivederci, Regular! Serious Coffee Arrives | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/isolated-immigrants-aim-of-dwi-drive.html | Isolated Immigrants Aim of D.W.I. Drive | False | By Linda Saslow | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-back-in-the-saddle-again.html | CRIME/MYSTERY; Back in the saddle again | False | By John Mortimer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/russia-fights-a-rising-tide-of-infection.html | Russia Fights A Rising Tide Of Infection | False | By Michael Specter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/whats-doing-in-paris.html | WHAT'S DOING IN PARIS | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/c-corrections-418153.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/surfacing-drinks.html | SURFACING; DRINKS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/up-and-coming-gil-bellows-hey-brando-remember-that-hunk-at-the-door.html | UP AND COMING: Gil Bellows; Hey, Brando, Remember That Hunk at the Door? | False | By Paula S. Bernstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/oldest-law-firm-is-courtly-loyal-and-defunct.html | Oldest Law Firm Is Courtly, Loyal and Defunct | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/t-magazine/lobby-wars.html | Lobby Wars | False | By Douglas Martin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/l-south-africa-367150.html | South Africa | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/college-football-paterno-erupts-before-his-team-does.html | COLLEGE FOOTBALL; Paterno Erupts Before His Team Does | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/don-t-manipulate-haiti-s-politics.html | Don't Manipulate Haiti's Politics | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-laurie-davidson-larry-medvinsky.html | WEDDINGS; Laurie Davidson, Larry Medvinsky | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/pro-football-turner-s-redskin-task-facing-his-handiwork.html | PRO FOOTBALL; Turner's Redskin Task: Facing His Handiwork | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/c-corrections-395510.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-susan-mayer-seth-berlin.html | WEDDINGS; Susan Mayer, Seth Berlin | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/cabaret-black-tie-no-tie-and-byob.html | Cabaret: Black Tie, No Tie and B.Y.O.B. | False | By Richard Weizel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/evening-hours-a-new-season-for-carnegie-hall.html | EVENING HOURS; A New Season For Carnegie Hall | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/the-president-s-lawyer.html | THE PRESIDENT'S LAWYER | False | By Ruth Shalit | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/profile-new-york-s-answer-to-ross-perot.html | Profile; New York's Answer to Ross Perot | False | By Douglas Martin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/indicting-the-elite.html | Indicting the Elite | False | By Laura Kalman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/boxing-whitaker-dominates-mcgirt-in-rematch.html | BOXING; Whitaker Dominates McGirt In Rematch | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-ronni-bucklan-and-paul-baker.html | WEDDINGS; Ronni Bucklan And Paul Baker | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-cynthia-m-avella-lawrence-s-motz.html | WEDDINGS; Cynthia M. Avella, Lawrence S. Motz | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/a-la-carte-a-25-prix-fixe-in-port-washington.html | A LA CARTE; A $25 Prix Fixe in Port Washington | False | By Richard Jay Scholem | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/its-serious-wheels-with-personpower.html | It's Serious Wheels, With Personpower | False | By Carole Burns | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-vesna-karaklajic-and-james-oelsner.html | WEDDINGS; Vesna Karaklajic and James Oelsner | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/agreement-is-reached-on-pollution.html | Agreement Is Reached On Pollution | False | By James C. McKinley Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/long-island-qa-robert-calica-constitutional-cases-arising-from-lis.html | Long Island Q&A;: Robert Calica; Constitutional Cases Arising From L.I.'s Diverse Population | False | By Thomas Clavin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/q-and-a-385859.html | Q and A | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/l-world-within-world-396729.html | 'World Within World' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-christine-carpenter-michael-t-hill.html | WEDDINGS; Christine Carpenter, Michael T. Hill, | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-toxic-messes-easier-made-than-undone.html | The Nation; Toxic Messes: Easier Made Than Undone | False | By Keith Schneider | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/florida-backs-local-curfews-for-the-young.html | Florida Backs Local Curfews For the Young | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-1994-campaign-connecticut-bush-clan-diverges-on-governor-s-race.html | THE 1994 CAMPAIGN: CONNECTICUT; Bush Clan Diverges on Governor's Race | False | By Dirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/theater/theater-a-director-with-a-taste-for-surprise-and-danger.html | THEATER; A Director With a Taste for Surprise and Danger | False | By Alex Witchel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-madison-square-creating-somewhat-peaceable-kingdom-dog-eat.html | NEIGHBORHOOD REPORT: MADISON SQUARE; Creating a Somewhat Peaceable Kingdom in a Dog-Eat-Squirrel World | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-lee-c-gowen-jeffrey-a-marine.html | WEDDINGS; Lee C. Gowen, Jeffrey A. Marine | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-eve-feuer-ronald-urvater.html | WEDDINGS; Eve Feuer, Ronald Urvater | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/taking-the-children-a-pair-of-fair-ladies-both-tried-and-true-396508.html | TAKING THE CHILDREN; A Pair of Fair Ladies, Both Tried and True | False | By Patricia C. McCormick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/for-alexander-dolls-more-than-just-pretty-faces.html | For Alexander Dolls, More Than Just Pretty Faces | False | By Abby Goodnough | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/1994-campaign-florida-cheerily-affectionately-first-lady-goes-stumping-for-her.html | THE 1994 CAMPAIGN: FLORIDA; Cheerily and Affectionately, the First Lady Goes Stumping for Her Brother | False | By Maureen Dowd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-who-shot-matthew-hope.html | CRIME/MYSTERY; Who Shot Matthew Hope? | False | By Richard Gid Powers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-people-basketball-now-you-see-him-now-you-don-t.html | SPORTS PEOPLE: BASKETBALL; Now You See Him, Now You Don't | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/sound-bytes-now-playing-on-tiny-screen.html | Sound Bytes; Now Playing On Tiny Screen | False | By Laurie Flynn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/l-a-diet-high-in-fats-contributes-to-disease-418587.html | A Diet High in Fats Contributes to Disease | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-world-what-big-stick-just-sell.html | The World; What Big Stick? Just Sell. | False | By Thomas L. Friedman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/making-it-work-looking-to-the-needle.html | MAKING IT WORK; Looking to the Needle | False | By Michael Pollak | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-without-a-trace-395722.html | WITHOUT A TRACE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/transactions-415286.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/new-yorkers-co-the-king-of-pushcarts.html | NEW YORKERS & CO.; The King of Pushcarts | False | By Constance L. Hays | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/a-world-tour-via-the-root-canal.html | A World Tour, via the Root Canal | False | By Julia Duffy Ward | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/l-investors-invest-executives-manage-418188.html | Investors Invest; Executives Manage | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-lettie-teague-alan-richman.html | WEDDINGS; Lettie Teague, Alan Richman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-karen-j-rosen-david-pomerantz.html | WEDDINGS; Karen J. Rosen, David Pomerantz | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-view-from-west-haven-75-years-3-million-rxs-but-the-soda.html | The View From: West Haven; 75 Years, 3 Million Rx's, but the Soda Fountain Is No More | False | By Dawn-Marie Streeter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dining-out-along-port-chesters-restaurant-row.html | DINING OUT; Along Port Chester's 'Restaurant Row' | False | By M. H. Reed | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/an-ocean-liner-berthed-and-burnished.html | An Ocean Liner Berthed and Burnished | False | By J. M. Fenster | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/miller-herman-inc-mlhrmm-reports-earnings-for-qtr-to-sept-3.html | Miller (Herman) Inc. (MLHR,NNM) reports earnings for Qtr to Sept 3 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/wall-street-copper-linings-for-wall-st-clouds.html | Wall Street; Copper Linings for Wall St. Clouds? | False | By Susan Antilla | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/viewpoints-for-us-aid-banks-arent-too-helpful.html | Viewpoints; For U.S., Aid Banks Aren't Too Helpful | False | By John Cavanagh and Sarah Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-robyn-l-ballard-james-p-ziperski.html | WEDDINGS; Robyn L. Ballard, James P. Ziperski | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/a-principal-who-knows-what-she-wants.html | A Principal Who Knows What She Wants | False | By Julie Miller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/world-markets-good-news-for-commodity-sellers.html | World Markets; Good News for Commodity Sellers | False | By Ken Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/merging-information-superhighway-new-comfort-zone-where-public-meets-private.html | Merging on The Information Superhighway. The New Comfort Zone Where Public Meets Private | False | By Phil Patton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-people-tennis-capriati-pulls-out-of-second-tournament.html | SPORTS PEOPLE: TENNIS; Capriati Pulls Out of Second Tournament | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/arrow-international-arronnm-reports-earnings-for-qtr-to-aug-31.html | Arrow International(ARRO,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/7-industrial-nations-deliver-a-rosy-economic-forecast.html | 7 Industrial Nations Deliver a Rosy Economic Forecast | False | By Paul Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-a-hoplophobe-among-the-gunnies-395692.html | A HOPLOPHOBE AMONG THE GUNNIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-is-lorraine-really-dead.html | CRIME/MYSTERY; Is Lorraine Really Dead? | False | By Bill Pronzini | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-islanders-beat-the-clock-and-reach-terms-with-lindros.html | HOCKEY; Islanders Beat the Clock and Reach Terms With Lindros | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/southold-weighs-curb-on-light-pollution.html | Southold Weighs Curb On 'Light Pollution' | False | By Ellen Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/catering-to-the-market-for-family-sized-apartments.html | Catering to the Market for Family-Sized Apartments | False | By Alan S. Oser | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/evening-hours-an-opening-night-at-the-opera.html | EVENING HOURS; An Opening Night at the Opera | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/us-gains-access-to-more-markets-in-japanese-deal.html | U.S. GAINS ACCESS TO MORE MARKETS IN JAPANESE DEAL | False | By Thomas L. Friedman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-american-express-buys-cook-agencies.html | TRAVEL ADVISORY; American Express Buys Cook Agencies | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-upper-west-side-skirmishes-over-sro-continue.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Skirmishes Over S.R.O. Continue | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-air-chortle-is-now-boarding.html | The Nation; Air Chortle Is Now Boarding | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/film-finally-bruce-willis-gets-invited-to-the-ball.html | FILM; Finally, Bruce Willis Gets Invited to the Ball | False | By Jill Gerston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/football-columbia-gives-new-york-something-to-cheer-about.html | FOOTBALL; Columbia Gives New York Something to Cheer About | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/l-oregon-resort-367273.html | Oregon Resort | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/car-kills-pedestrian-60.html | Car Kills Pedestrian, 60 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/l-burmese-stereotypes-398500.html | Burmese Stereotypes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/loosening-up-nynex.html | Loosening Up Nynex | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/the-rasputin-of-agronomy.html | The Rasputin of Agronomy | False | By Susan Gross Solomon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-matt-scudder-is-sober-now.html | CRIME/MYSTERY; Matt Scudder Is Sober Now | False | By David Willis McCullough | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/good-health-out-of-the-darkness.html | GOOD HEALTH; OUT OF THE DARKNESS | False | By Melvin Konner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/pro-football-in-the-giants-offense-cross-is-the-toughest-guy-on-the-block.html | PRO FOOTBALL; In the Giants' Offense, Cross Is the Toughest Guy on the Block | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-southern-brooklyn-nation-of-islam-on-housing-job-a-legal-mix.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; Nation of Islam On Housing Job: A Legal Mix? | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-an-elusive-calm-latest-assassination-bewilders-mexicans.html | Sept.25-Oct.1: An Elusive Calm; Latest Assassination Bewilders Mexicans | False | By Anthony Depalma | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/greedy-for-more-the-80-s-sneak-back.html | Greedy for More? The 80's Sneak Back | False | By Dan Shaw | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/at-work-a-job-coach-s-sobering-pep-talk.html | At Work; A Job Coach's Sobering Pep Talk | False | By Barbara Presley Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/good-eating-around-times-sq-not-just-theater.html | GOOD EATING; Around Times Sq.: Not Just Theater | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/l-high-taxes-have-made-new-york-a-has-been-among-states-418617.html | High Taxes Have Made New York a Has-Been Among States | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/sunday-october-2-1994-excalibur-not-high-caliber.html | SUNDAY, October 2, 1994; Excalibur, Not High Caliber | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/theater-dolly-in-her-matchmaker-days.html | THEATER; Dolly in Her 'Matchmaker' Days | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/l-high-taxes-have-made-new-york-a-has-been-among-states-end-motorist-subsidies-418609.html | High Taxes Have Made New York a Has-Been Among States; End Motorist Subsidies | False | | 1994-12-05 | TX 3-949-043 | | |